Exhibit C247

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/series-odds-shift-to-pirates.html | Series Odds Shift to Pirates | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/excerpts-from-addresses-by-australian-and-filipino-to-general.html | Excerpts from Addresses by Australian and Filipino to General Assembly | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/conference-eating-its-way-through-new-products.html | Conference Eating Its Way Through New Products | True | By Nan Ickeringill | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/antisubmarine-lag-charged-in-britain.html | ANTI-SUBMARINE LAG CHARGED IN BRITAIN | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/london-issues-up-on-a-broad-front-rise-attributed-to-reserves-gain.html | LONDON ISSUES UP ON A BROAD FRONT; Rise Attributed to Reserves Gain, Good Profit Data and Share Shortage | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/payola-bans-approved-3-record-distributors-give-consent-to-ftc.html | PAYOLA BANS APPROVED; 3 Record Distributors Give Consent to F.T.C. Orders | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/guatemalan-loan-cleared.html | Guatemalan Loan Cleared | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/mather-of-navy-hailed-end-named-lineman-of-week-after-decisive.html | MATHER OF NAVY HAILED; End Named Lineman of Week After Decisive Field Goal | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/waiterteagiejr-sportsman-was-47.html | WAITERTEAGIEJR., SPORTSMAN, WAS 47 | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/ge-rejects-bid-for-strike-truce-company-aide-terms-plan-a.html | G.E. REJECTS BID FOR STRIKE TRUCE; Company Aide Terms Plan a 'Grandstand Play' by Head of the Union | True | By Stanley Levey | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/quadros-appears-victor-in-brazil-moderate-enjoys-big-lead-over-lott.html | QUADROS APPEARS VICTOR IN BRAZIL; Moderate Enjoys Big Lead Over Lott With 50 Per Cent of Votes Counted | True | BY Tad Szulcspecial To the New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/nasser-in-cairo-ladus-neutrals-arab-leader-hailed-on-his-return-he.html | NASSER, IN CAIRO, LADUS NEUTRALS; Arab leader Hailed on His Return -- He Cites 'Moral' Force Exerted at U.N. | True | By Jay Walzspecial To the New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/vejar-calls-off-fight-oct-24.html | Vejar 'Calls Off' Fight Oct. 24 | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/lernerill-no-delay-for-camelot-seen.html | LERNERILL; NO DELAY FOR 'CAMELOT' SEEN | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/wings-and-hawks-in-11-deadlock-macdonald-evens-count-for-detroit.html | WINGS AND HAWKS IN 1-1 DEADLOCK; MacDonald Evens Count for Detroit With 8 Minutes Left -- Sloan Tallies | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/executive-calls-policy-of-labor-a-serious-challenge-to-shipping.html | Executive Calls Policy of Labor A Serious Challenge to Shipping; Head of Lykes Bids Seafaring Unions Accept Need to Reduce Operating Costs and Improve Equipment | True | By Edward A. Morrowspecial To the New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/nixon-acclaimed-in-philadelphia-crowd-put-at-400000-gives-him.html | NIXON ACCLAIMED IN PHILADELPHIA; Crowd Put at 400,000 Gives Him Tumultuous Greeting -- He Stresses Rights Issue | True | By Douglas Dalesspecial To the New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/red-cross-chief-gets-medal.html | Red Cross Chief Gets Medal | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/electras-not-modified-changes-slated-by-lockheed-plane-termed-safe.html | ELECTRAS NOT MODIFIED; Changes Slated by Lockheed -- Plane Termed Safe | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/registration-to-open-monday-291969-dropped-in-last-year.html | Registration to Open Monday; 291,969 Dropped in Last Year | True | | 1988-08-01 | RE0000392075 | RE0000392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/lehman-on-stump-tells-500-in-scarsdale-that-kennedy-can-lead.html | LEHMAN ON STUMP; Tells 500 in Scarsdale That Kennedy Can Lead | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/raymond-s-choate-.html | RAYMOND S. CHOATE \ | True | Special to The New York Times. I | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/curran-assails-khrushchev-acts-attacks-russians-conduct-in-un.html | CURRAN ASSAILS KHRUSHCHEV ACTS; Attacks Russian's Conduct in U.N. -- Maritime Union Supports Its Leader | True | By John P. Callahan | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/4-laotians-named-to-meet-proreds-premier-includes-2-leftists-in.html | 4 LAOTIANS NAMED TO MEET PRO-REDS; Premier Includes 2 Leftists in Group -- King Approves Relations With Soviet | True | By Jacques Nevardspecial To the New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/throng-in-louisville-shouts-for-kennedy-louisville-crowd-cheers.html | Throng in Louisville Shouts for Kennedy; LOUISVILLE CROWD CHEERS KENNEDY | True | By Leo Eganspecial To the New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/nigerian-judge-found-dead.html | Nigerian Judge Found Dead | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/space-foods-put-in-tubes.html | Space Foods Put in Tubes | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/miners-to-battle-landrumgriffin-say-union-is-democratic-us.html | MINERS TO BATTLE LANDRUM-GRIFFIN; Say Union Is Democratic -- U.S. Investigating Under New Labor Statute | True | By A.h. Raskinspecial To the New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/fire-in-a-manhole-cuts-power-lines-explosions-send-lids-into-air-dc.html | FIRE IN A MANHOLE CUTS POWER LINES; Explosions Send Lids Into Air -- DC Service Out in Lower Manhattan IRT AND BMT ARE TIED UP Blaze, at East 74th St., Also Snarls Autos for 3 Hours -- Cause Undetermined | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/voter-rolls-at-record.html | Voter Rolls at Record | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/mrs-frank-p-wilson.html | MRS. FRANK P. WILSON | True | Specialto The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/bathgate-ronson-score-in-21-game-largest-firstnight-crowd-in-10.html | BATHGATE, RONSON SCORE IN 2-1 GAME; Largest First-Night Crowd in 10 Years Sees Rangers Triumph Over Bruins | True | By William J. Briordy | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/city-salutes-fall-it-plans-to-array-lights-and-mums.html | City Salutes Fall; It Plans to Array Lights and 'Mums' | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/nazi-haven-in-uar.html | Nazi Haven in U.A.R. | True | NEHEMIAH ROBINSON, | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/mrs-pease-leads-way-records-97-for-gross-prize-in-jersey-seniors.html | MRS. PEASE LEADS WAY; Records 97 for Gross Prize in Jersey Seniors Golf | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/an-area-of-law-is-urged-by-aiken-norway-and-iraq-also-join-in.html | AN 'AREA OF LAW' IS URGED BY AIKEN; Norway and Iraq Also Join in Lauding Hammarskjold and Opposing Ouster | True | By Benjamin Wellesspecial To the New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/cubs-consider-rigney-exgiant-pilot-in-running-to-succeed-boudreau.html | CUBS CONSIDER RIGNEY; Ex-Giant Pilot in Running to Succeed Boudreau | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/eisenhower-gives-sukarno-his-view.html | EISENHOWER GIVES SUKARNO HIS VIEW | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/new-line-on-series-police-order-300foot-rope-questions-left-hanging.html | NEW LINE ON SERIES; Police Order 300-Foot Rope -- Questions Left Hanging | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/a-dismal-afternoon.html | A Dismal Afternoon | True | By Arthur Daley | 1988-08-01 | RE0000392076 | RE0000392076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/belmont-feature-to-loyal-lady-ii-irishbred-filly-scores-by-2-12.html | BELMONT FEATURE TO LOYAL LADY II; Irish-Bred Filly Scores by 2 1/2 Lengths on Grass -- Miss Cloudy Second | | By William R. Conklin | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/botanic-garden-fetes-50000000th-visitor.html | Botanic Garden Fetes 50,000,000th Visitor | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/gop-state-senators-to-meet.html | G.O.P. State Senators to Meet | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/charles-phillips.html | CHARLES PHILLIPS | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/london-acts-on-congestion.html | London Acts on Congestion | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/nato-exercise-iii-us-navy-shows-improved-morale-and-efficiency.html | NATO Exercise -- III; U.S. Navy Shows Improved Morale And Efficiency Despite High Turnover | True | By Hanson W. Baldwinspecial To the New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/west-german-jailed-as-spy.html | West German Jailed as Spy | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/wife-of-governor-seeks-votes-in-brooklyn-and-at-own-party.html | Wife of Governor Seeks Votes In Brooklyn and at Own Party | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/a-grimmer-capital-budget.html | A 'Grimmer' Capital Budget | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/salesmen-for-nixon-named.html | 'Salesmen for Nixon' Named | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/bank-loans-here-take-sharp-drop-174000000-drop-in-week-is-the.html | BANK LOANS HERE TAKE SHARP DROP; $174,000,000 Drop in Week Is the Second Largest of the Year to Date | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/ohio-society-here-toasts-75th-year-in-own-state-wine.html | Ohio Society Here Toasts 75th Year In Own State Wine | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/stiffer-us-curb-on-drugs-sought-proof-of-efficacy-asked-by-science.html | STIFFER U.S. CURB ON DRUGS SOUGHT; Proof of Efficacy Asked by Science Panel -- Work of Dr. Welch Is Upheld | True | By Bess Furmanspecial To the New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/kennedy-is-using-a-crowd-analyst-a-psychologist-joins-staff-to-seek.html | KENNEDY IS USING A CROWD ANALYST; A Psychologist Joins Staff to Seek Significance in Throngs and Reaction | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/us-seeks-rent-rebate-asserts-too-much-is-paid-for-building-in-in.html | U.S. SEEKS RENT REBATE; Asserts Too Much Is Paid for Building in Brooklyn | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/combating-delinquency.html | Combating Delinquency | True | PHOEBE D. GAHBUTT. (Mrs. Glenn Garbutt) | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/economic-consequences-of-the-un-fight.html | Economic Consequences of the U.N. Fight | True | By James Reston | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/col-snider-hawthorne-victor.html | Col. Snider Hawthorne Victor | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/more-aid-for-sukarno.html | More Aid for Sukarno? | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/canadian-rate-rises.html | Canadian Rate Rises | True | | 1988-08-01 | RE0000392076 | RE0000392076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/mkay-gains-in-tennis-buchholz-holmberg-mckinley-richardson-also.html | MKAY GAINS IN TENNIS; Buchholz, Holmberg, McKinley, Richardson Also Advance | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/laos-chief-orders-peace-talk-start.html | LAOS CHIEF ORDERS PEACE TALK START | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/rail-strike-ended-at-buffalo-plant.html | RAIL STRIKE ENDED AT BUFFALO PLANT | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/two-labor-groups-back-case.html | Two Labor Groups Back Case | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/navy-officer-is-fiance-of-kathleen-morehouse.html | Navy Officer Is Fiance Of Kathleen Morehouse | True | Sp1/2ciL to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/western-theatre-grows-at-ucla-university-seeks-to-become-legitimate.html | WESTERN THEATRE GROWS AT U.C.L.A.; University Seeks to Become Legitimate Stage Center for Coast Audiences | True | By Murray Schumachspecial To the New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/dr-dooleys-hospitals-safe.html | Dr. Dooley's Hospitals Safe | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/scofflaw-king-fails-to-appear-warrant-issued-for-queens-man-with.html | SCOFFLAW 'KING FAILS TO APPEAR; Warrant Issued for Queens Man With 187 Summonses -- He Leaves Wife Note | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/city-employes-to-give-blood.html | City Employes to Give Blood | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/prime-minister-hails-americans-new-nation-to-be-admitted-to.html | PRIME MINISTER HAILS AMERICANS; New Nation to Be Admitted to Assembly Today -- Briton Talks With Sir Abubakar | True | By Foster Hailey | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/salvador-frees-2-us-fliers.html | Salvador Frees 2 U.S. Fliers | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/braniff-strike-ends-clerks-accept-wage-increases-after-a-10day.html | BRANIFF STRIKE ENDS; Clerks Accept Wage Increases After a 10-Day Walkout | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/st-johns-wins-120-taboh-paces-attack-against-fairleigh-dickinson.html | ST. JOHN'S WINS, 12-0; Taboh Paces Attack Against Fairleigh Dickinson Nine | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/black-hawks-win-42.html | Black Hawks Win, 4-2 | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/hulan-jack-plans-stir-wide-debate-hogan-says-he-cant-say-if-trial.html | HULAN JACK PLANS STIR WIDE DEBATE; Hogan Says He Can't Say if Trial Might Be Dropped HULAN JACK PLANS STIR WIDE DEBATE | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/volkswagen-builds-in-jersey.html | Volkswagen Builds in Jersey | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/screen-spartacus-enters-the-arena3hour-production-has-premiere-at.html | Screen: 'Spartacus' Enters the Arena;3-Hour Production Has Premiere at DeMille | True | By Bosley Crowther | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/transport-news-vote-backs-union-local-153-claims-victory-in-export.html | TRANSPORT NEWS; VOTE BACKS UNION; Local 153 Claims Victory in Export Lines Election -- The End of a Season | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/offering-planned-of-florida-realty.html | 'OFFERING PLANNED OF FLORIDA REALTY | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/reserve-system-criticized-fuller-utilization-of-our-military.html | Reserve System Criticized; Fuller Utilization of Our Military Manpower Is Advocated | True | WILLIAM VANDEN HEUVEL, | 1988-08-01 | RE0000392076 | RE0000392076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/republic-is-voted-for-south-africa-verwoerd-victor-record-allwhite.html | REPUBLIC IS VOTED FOR SOUTH AFRICA; VERWOERD VICTOR; Record All-White Poll Backs Move to End Allegiance to the British Crown REPUBLIC IS VOTED FOR SOUTH AFRICA | True | By Leonard Ingallsspecial To the New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/study-of-border-ends-indian-and-chinese-teams-to-report-on-dispute.html | STUDY OF BORDER ENDS; Indian and Chinese Teams to Report on Dispute | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/manonmoon-suit-displayed-on-li-outsized-armor-has-its-own.html | MAN-ON-MOON SUIT DISPLAYED ON L.I.; Outsized Armor Has Its Own Atmosphere, Commissary and Shelf for Resting | True | By Roy R. Silverspecial To the New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/rhodesia-deports-editor.html | Rhodesia Deports Editor | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/55-killing-of-judge-and-wife-is-related.html | '55 KILLING OF JUDGE AND WIFE IS RELATED | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/dr-blickensderfer-historical-editor.html | DR. BLICKENSDERFER, HISTORICAL EDITOR | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/nehru-at-museum-drops-art-neutrality-asserts-he-prefers-older.html | Nehru, at Museum, Drops Art Neutrality; Asserts He Prefers 'Older Periods' at Metropolitan | True | By Kennett Love | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/implement-maker-resumes-dividend-minneapolismoline-to-pay-25c-for.html | IMPLEMENT MAKER RESUMES DIVIDEND; Minneapolis-Moline to Pay 25c for Quarter Nov. 15 -- First Since August, '53 | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/german-gold-stock-climbs.html | German Gold Stock Climbs | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/uu0-low-82-expert-oiv-jewish-music.html | uu0 LOW, 82, EXPERT OiV JEWISH MUSIC | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/advertising-trading-stamps-continue-to-show-big-gains-despite.html | Advertising: Trading Stamps Continue to Show Big Gains Despite Opposition | True | By Robert Alden | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/manginginsberg-win-alpine-pair-registers-a-66-in-jersey-4ball-medal.html | MANGIN-GINSBERG WIN; Alpine Pair Registers a 66 in Jersey 4-Ball Medal Golf | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/freedom-of-press-upheld-in-georgia.html | FREEDOM OF PRESS UPHELD IN GEORGIA | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/state-may-defer-aid-cut-for-year.html | STATE MAY DEFER AID CUT FOR YEAR | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/bonn-adds-refugee-aid-will-pay-those-persecuted-by-nazis-for.html | BONN ADDS REFUGEE AID; Will Pay Those Persecuted by Nazis for Nationality | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/aldridgeukastner.html | AldridgeuKastner | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/church-unit-seeks-kennedys-apology.html | CHURCH UNIT SEEKS KENNEDY'S APOLOGY | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/de-gaulle-hews-to-policy-on-tour-reaffirms-stands-on-algeria-and.html | DE GAULLE HEWS TO POLICY ON TOUR; Reaffirms Stands on Algeria and French Cooperation on Visit to Alpine Areas | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/6-merrick-shows-quit-730-curtaln-producers-sudden-decision.html | 6 MERRICK SHOWS QUIT 7:30 CURTAIN; Producer's Sudden Decision, Effective Next Week, Is Laid to Failure of Plan LOTITO ATTACKS MOVE He Calls It Breach of Faith With Theatre League and Public -- Meeting Slated | True | By Sam Zolotow | 1988-08-01 | RE0000392076 | RE0000392076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/electra-engines-found-at-boston.html | ELECTRA ENGINES FOUND AT BOSTON | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/joseph-a-fischer-music-publisher-j-president-of-jersey-concern-is.html | JOSEPH A. FISCHER,' MUSIC PUBLISHER; j President of Jersey Concern Is DeaduWas Ex-Head of National Association | True | Sp1/2lal to The New York Times. o | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/hogan-accuses-10-of-extortion-act-says-ring-bilked-visitors-of-10.html | HOGAN ACCUSES 10 OF EXTORTION ACT; Says Ring Bilked Visitors of $10 to $10,000 Posing as Bribe-Seeking Policemen | True | By M'Candlish Phillips | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/berle-advocates-cold-war-agency-would-ease-burden-of-office-of.html | BERLE ADVOCATES 'COLD WAR' AGENCY; Would Ease Burden of Office of Secretary of State -- Harriman Session Opens | True | By William J. Jordenspecial To the New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/five-720s-ordered-easterns-fleet-of-boeing-jetliners-to-total-15.html | FIVE 720'S ORDERED; Eastern's Fleet of Boeing Jetliners to Total 15 | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/u2s-to-aid-fallout-study.html | U-2's to Aid Fallout Study | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/chief-judge-in-nigeria-suicide.html | Chief Judge in Nigeria Suicide | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/odds-now-favor-yankees.html | Odds Now Favor Yankees | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/sky-in-area-is-colored-by-the-northern-lights.html | Sky in Area Is Colored By the Northern Lights | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/akihito-flies-home-after-alaska-stop.html | AKIHITO FLIES HOME AFTER ALASKA STOP | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/cook-county-ill-plans-road-issue-25-million-of-expressway.html | COOK COUNTY, ILL., PLANS ROAD ISSUE; 25 Million of Expressway Securities Are Slated for Sale on Nov. 1 | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/luxury-units-set-for-mideast-side-syndicate-buys-northwest-corner.html | LUXURY UNITS SET FOR MID-EAST SIDE; Syndicate Buys Northwest Corner of Third and 34th -- Other Deals Noted | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/ceylonese-joins-reds-in-un-plea-for-peiping-seat-corea-warns-the.html | CEYLONESE JOINS REDS IN U.N. PLEA FOR PEIPING SEAT; Corea Warns the Assembly It Will Pay Heavy Price if Action is Delayed GOMULKA ATTACKS U.S. Sees Just Claim Ignored -- Tsiang Appeals to Poles -- Vote Expected Today CEYLONESE JOINS REDS IN U.N. PLEA | True | By James Feronspecial To the New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/school-officials-assail-fund-cuts-slash-in-requests-for-new.html | SCHOOL OFFICIALS ASSAIL FUND CUTS; Slash in Requests for New Buildings Is Deplored by Silver and Bensley | True | By Leonard Buder | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/li-weekly-backs-kennedy.html | L.I. Weekly Backs Kennedy | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/french-aides-locked-in-jail.html | French Aides Locked in Jail | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/lowed-heads-sacolowell.html | Lowed Heads Saco-Lowell | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/adrianne-baker-is-future-bride-of-law-graduate-alumna-of-bennett-ia.html | Adrianne Baker Is Future Bride Of Law Graduate; Alumna of Bennett is Engaged to Edward J. ReffIyJr.,Yale'.'S4 | True | SjxdtJ to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/neutrals-score-us-bar-to-talks-soviet-bloc-seen-pleased-that.html | NEUTRALS SCORE U.S. BAR TO TALKS; Soviet Bloc Seen Pleased That Refusal of Meeting Is Laid to Americans NEUTRALS ASSAIL U.S. BIG 2 STAND | True | By Kathleen Teltschspecial To the New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/giants-introduce-lonely-halfback-webster-on-injured-list-works.html | Giants Introduce 'Lonely Halfback'; Webster, on Injured List, Works Alone Most of the Time | True | By Robert L. Teague | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/west-berlin-forms-antired-police-unit.html | WEST BERLIN FORMS ANTI-RED POLICE UNIT | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/salvador-extends-emergency.html | Salvador Extends Emergency | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/governor-names-5-to-civil-war-group.html | GOVERNOR NAMES 5 TO CIVIL WAR GROUP | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/strafacis-team-beaten-4-and-2-defenders-bow-at-dellwood-ford-annon.html | STRAFACI'S TEAM BEATEN, 4 AND 2; Defenders Bow at Dellwood -- Ford, Annon, Cici and Lichardus Duos Gain | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/sponsor-gives-up-industrial-park-privately-backed-project-in.html | SPONSOR GIVES UP INDUSTRIAL PARK; Privately Backed Project in Brooklyn Reported Unable to Get Enough Tenants CITY HAS PLANS FOR TWO One in Flatlands, the Other in College Point Advanced by Board of Estimate | True | By Charles G. Bennett | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/4-rockefellers-set-up-concern-to-manage-pocantico-holdings-few.html | 4 Rockefellers Set Up Concern To Manage Pocantico Holdings; Few Changes in Operations Foreseen, Ending Ramors of Sales and Job Losses | True | By Merrill Folsomspecial To the New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/bmc0-vellvzzl-71-lamb-bootblack.html | BMC'0 VELLVZZl, 71, > LAMB? BOOTBLACK | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/whos-the-colonialist-now.html | Who's the Colonialist Now? | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/congo-army-chief-reviving-discipline.html | CONGO ARMY CHIEF REVIVING DISCIPLINE | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/ezmwkesdies-surgeon-was-94-j-cofounder-of-presbyterian-i-hospital.html | E.Z.MWKESDIES; ', SURGEON WAS 94; j Co-Founder of Presbyterian i Hospital, Newark, Did First ' Bone Graft in Jersey | True | .. Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/aim-of-french-mission.html | Aim of French Mission | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/us-reports-no-information.html | U.S. Reports No Information | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/eisenhower-to-see-hussein.html | Eisenhower to See Hussein | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/judge-sees-fair-trial-for-nazi.html | Judge Sees Fair Trial for Nazi | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/world-red-cross-budget-up.html | World Red Cross Budget Up | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/hospital-legacy-forbids-state-aid-norwalk-institution-granted-share.html | HOSPITAL LEGACY FORBIDS STATE AID; Norwalk Institution Granted Share in Will Conditionally | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/nyu-honors-judge-florence-allen-an-alumna-will-receive-medal.html | N.Y.U. HONORS JUDGE; Florence Allen, an Alumna, Will Receive Medal | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/russian-looks-to-tomorrow.html | Russian Looks to Tomorrow | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/fanfani-wins-vote-on-foreign-policy.html | FANFANI WINS VOTE ON FOREIGN POLICY | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/rh-macy-co-elevates-director-of-accounting.html | R.H. Macy & Co. Elevates Director of Accounting | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/new-national-league-club-here-is-not-a-sure-thing-giles-says.html | New National League Club Here Is Not a Sure Thing, Giles Says | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/key-play-forces-friends-removal-pirate-pitcher-goes-out-in-fourth.html | KEY PLAY FORCES FRIEND'S REMOVAL; Pirate Pitcher Goes Out in Fourth for Pinch-Hitter and Successors Fail | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/shops-clutter-a-gastronomic-delight-owner-brought-back-collectors.html | Shop's Clutter a Gastronomic Delight; Owner Brought Back Collectors' Items From Europe Cookbooks and Books on Wines Among Rare Volumes | True | By Craig Claiborne | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/urban-colleges-urged-to-fight-slums-around-their-campuses.html | Urban Colleges Urged to Fight Slums Around Their Campuses | True | By Fred M. Hechingerspecial To the New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/president-gets-medal-mitchell-accepts-trade-board-award-for.html | PRESIDENT GETS MEDAL; Mitchell Accepts Trade Board Award for Eisenhower | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/mkrumah-hailed-on-return.html | Mkrumah Hailed on Return | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/nbc-admits-it-fell-for-your-life-hoax.html | N.B.C. ADMITS IT FELL FOR 'YOUR LIFE' HOAX | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/paris-stocks-rally.html | Paris Stocks Rally | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/biggest-ge-plant-closed-by-pickets-4000-strikers-mass-at-gates-in.html | BIGGEST G.E. PLANT CLOSED BY PICKETS; 4,000 Strikers Mass at Gates in Schenectady -- Violence Flares in Syracuse | True | By Stanley Levey | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/floods-spread-in-france.html | Floods Spread in France | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/mrs-baldings-pair-wins.html | Mrs. Balding's Pair Wins | True | Special to The New York Times | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/safeway-stores-reports-net-off-12-weeks-profit-66-cents-a-share.html | SAFEWAY STORES REPORTS NET OFF; 12 Weeks' Profit 66 Cents a Share, Against 70 -- Sales Set Record | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/yanks-take-train-home.html | Yanks Take Train Home | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/two-anniversaries.html | Two Anniversaries | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/other-dividend-news-companies-take-dividend-action.html | OTHER DIVIDEND NEWS; COMPANIES TAKE DIVIDEND ACTION | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/macmillan-sees-hope-of-summit-after-november-election-in-us.html | Macmillan Sees Hope of Summit After November Election in U.S. | True | By Thomas P. Ronanspecial To the New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/joseph-h-seider.html | JOSEPH H. SEIDER | True | special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/mrs-charles-kadin.html | MRS. CHARLES KADIN | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/hughes-to-give-up-control-of-twa-trustees-to-vote-his-stock-in-340.html | HUGHES TO GIVE UP CONTROL OF T.W.A.; Trustees to Vote His Stock in 340 Million Loan Plan HUGHES TO GIVE UP CONTROL OF T.W.A. | True | | 1988-08-01 | RE0000392076 | RE0000392076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/treasury-slates-5-billion-issues-two-short-securities-would-net.html | TREASURY SLATES 5 BILLION ISSUES; Two Short Securities Would Net Agency 3 Billion -- Two-fifths to Retire Bills LAST BORROWING OF '60 Baird Foresees Possibility of No More Flotations in This Fiscal Year TREASURY SLATES 5 BILLION ISSUES | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/blue-chips-spark-surge-in-london-oil-and-rubber-stocks-join.html | BLUE CHIPS SPARK SURGE IN LONDON; Oil and Rubber Stocks Join Industrials in Advance -- Index Adds 2 Points | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/buganda-jails-to-free-200.html | Buganda Jails to Free 200 | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/kennedy-called-90day-wonder.html | KENNEDY CALLED '90-DAY WONDER' | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/slow-to-claim-1256-detroit-double-winners-shy-about-revealing-names.html | SLOW TO CLAIM $1,256; Detroit Double Winners Shy About Revealing Names | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/colorful-fete-at-plaza-helps-childaid-group-at-bellevue.html | Colorful Fete at Plaza Helps Child-Aid Group at Bellevue | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/new-school-gets-head-economist-named-as-acting-president-in-kaplans.html | NEW SCHOOL GETS HEAD; Economist Named as Acting President in Kaplan's Place | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/partisanship-charged-to-kennedy.html | Partisanship Charged to Kennedy | True | EUNICE V. ESTY. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/enthusiasm-high-even-in-practice-on-gunnery-team.html | Enthusiasm High, Even in Practice, On Gunnery Team | True | By Michael Straussspecial To the New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/queens-college-denies-bias-against-catholics-on-faculty-its.html | Queens College Denies Bias Against Catholics on Faculty; Its President Charges State Based Recent Accusation on False Statistics | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/lightweight-garb-now-keeping-sailors-warm-allweather-clothes-in-bid.html | Lightweight Garb Now Keeping Sailors Warm; All-Weather Clothes in Bid to Outstrip Bulky Outfits Foam Styles at Sea Are Also Suitable for Other Sports | True | By Clarence E. Lovejoy | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/shifts-designed-to-thwart-rally-kubek-moves-to-left-field-demaestri.html | SHIFTS DESIGNED TO THWART RALLY; Kubek Moves to Left Field, DeMaestri and Boyer Play Infield in Late Innings | True | By Louis Effratspecial To the New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/alumni-give-nyu-million.html | Alumni Give N.Y.U. Million | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/deletion-by-nixon-of-quote-explainer.html | DELETION BY NIXON OF QUOTE EXPLAINER | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/indians-name-new-coach.html | Indians Name New Coach | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/member-banks-net-reserves-rose-by-102-million-last-week.html | Member Banks' Net Reserves Rose by 102 Million Last Week | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/market-scores-a-moderate-rise-early-gains-pared-in-late-trading.html | MARKET SCORES A MODERATE RISE; Early Gains Pared in Late Trading -- Average Shows 2.81 -- Point Advance 658 ISSUES UP, 294 OFF Volume at 2,510,000 Shares -- Drugs, Chemicals and Steels Are Strongest MARKET SCORES A MODERATE RISE | True | By Richard Rutter | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/vivid-colors-latest-vogue.html | Vivid Colors Latest Vogue | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/neutralism-in-labor.html | Neutralism in Labor | True | | 1988-08-01 | RE0000392076 | RE0000392076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/jersey-buys-salt-on-identical-bids-totaling-389900.html | Jersey Buys Salt On Identical Bids Totaling $389,900 | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/forward-cotton-generally-gains-futures-close-2-points-off-to-9-up.html | FORWARD COTTON GENERALLY GAINS; Futures Close 2 Points Off to 9 Up -- Near October Contract Weakens | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/damascus-funeral-thronged.html | Damascus Funeral Thronged | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/lumber-output-off-116-from-59-rate.html | LUMBER OUTPUT OFF 11.6% FROM '59 RATE | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/trot-record-set-by-elaine-rodney-64040-kentucky-futurity-won-by.html | TROT RECORD SET BY ELAINE RODNEY; $64,040 Kentucky Futurity Won by Filly in 2 Heats, With Finale in 1:58 3/5 | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/winner-is-timed-in-200-for-mile-caduceus-puts-on-drive-in-stretch.html | WINNER IS TIMED IN 2:00 FOR MILE; Caduceus Puts on Drive in Stretch and Defeats Bye Bye Byrd in Pace | True | By Howard M. Tucknerspecial To the New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/mrs-roosevelt-and-lehman-meet-johnson-and-back-him.html | Mrs. Roosevelt and Lehman Meet Johnson and Back Him | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/more-extra-duty-for-police.html | More Extra Duty for Police | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/church-and-state-defined-in-roles-dean-of-union-theological-holds.html | CHURCH AND STATE DEFINED IN ROLES; Dean of Union Theological Holds Pulpits Concerned With Public Conscience | True | By George Dugan | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/us-cars-star-in-paris-compacts-attract-attention-at-automobile-show.html | U.S. CARS STAR IN PARIS; Compacts Attract Attention at Automobile Show | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/railway-freight-continues-to-lag-usual-fall-pickup-absent-truckers.html | RAILWAY FREIGHT CONTINUES TO LAG; Usual Fall Pick-Up Absent -- Truckers Report Their Traffic Is Up to Par | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/family-gets-jeffords-estate.html | Family Gets Jeffords Estate | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/voice-relays-courier-talk.html | 'Voice' Relays Courier Talk | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/lilawilmerding-engaged-to-wed-david-kirkland-ethel-walker-graduate.html | LilaWilmerding Engaged to Wed David Kirkland; Ethel Walker Graduate Will be Bride of St. Lawrence Student | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/haiti-sends-invaders-home.html | Haiti Sends Invaders Home | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/slum-landlord-gets-15day-term-schulman-also-fined-700-for-building.html | SLUM LANDLORD GETS 15-DAY TERM; Schulman Also Fined $700 for Building and Health Violations in 'Village' | True | By John Sibley | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/macys-and-a-s-starting-new-units.html | MACY'S AND A. & S. STARTING NEW UNITS | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/six-lectures-are-offered-parenttobe.html | Six Lectures Are Offered Parent-to-Be | True | By Joan Cook | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/plant-started-in-englewood.html | Plant Started in Englewood | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/bankers-note-dip-in-mortgage-bids-advance-commitments-drop-lag-in.html | BANKERS NOTE DIP IN MORTGAGE BIDS; Advance Commitments Drop -- Lag in Housing Starts Is Held Indicated | True | | 1988-08-01 | RE0000392076 | RE0000392076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/lodge-says-foes-lagged-on-rights-calls-kennedy-unable-and-johnson.html | LODGE SAYS FOES LAGGED ON RIGHTS; Calls Kennedy 'Unable' and Johnson 'Unwilling' to Lead in Congress | True | By Tom Wickerspecial To the New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/succoth-festival-begun-in-temples.html | SUCCOTH FESTIVAL BEGUN IN TEMPLES | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/fm-radio-meters-patients-hearts-new-device-for-operating-room-is.html | FM RADIO METERS PATIENTS HEARTS; New Device for Operating Room Is Shown Here -- Convenience Praised | True | By Harold M. Schmeck Jr. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/treasury-issues-move-downward-long-maturities-show-the-steepest.html | TREASURY ISSUES MOVE DOWNWARD; Long Maturities Show the Steepest Drops -- Gains Taken by Corporates | True | By Paul Heffernan | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/college-divided-on-nominees.html | College Divided on Nominees | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/johansson-is-learning-to-fly.html | Johansson Is Learning to Fly | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/hussein-accused-in-a-cairo-note-jordanian-kings-un-talk-assailed-as.html | HUSSEIN ACCUSED IN A CAIRO NOTE; Jordanian King's U.N. Talk Assailed as a Violation of Arab League Pact | True | By Jay Walzspecial To the New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/fast-data-system-to-link-air-bases-computer-network-to-ease-logistic.html | FAST DATA SYSTEM TO LINK AIR BASES; Computer Network to Ease Logistic Problem -- Cost to Be 22 Million a Year | True | By Murray Illson | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/two-lines-agree-to-pool-revenue-in-atlantic-portstobrazil-run.html | Two Lines Agree to Pool Revenue In Atlantic Ports-to-Brazil Run; Moore-McCormack and Lloyd Brasileiro Freight Pact Covers Southbound Trade -- Rivals See Monopoly | True | By Werner Bamberger | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/yanks-tie-series-rout-pirates-163.html | YANKS TIE SERIES, ROUT PIRATES, 16-3 | True | By John Drebingerspecial To the New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/top-nazi-documents-found.html | Top Nazi Documents Found | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/katanga-seeks-hearing-official-of-secessionist-state-wants-to.html | KATANGA SEEKS HEARING; Official of Secessionist State Wants to Address U.N. | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/clearing-house-names-officers-guaranty-trust-co-chief-to-assume.html | CLEARING HOUSE NAMES OFFICERS; Guaranty Trust Co. Chief to Assume Chairmanship of a Committee | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/lefkowitz-aide-appointed.html | Lefkowitz Aide Appointed | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/garden-woos-women-with-freefight-plan.html | Garden Woos Women With Free-Fight Plan | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/khrushchev-a-guest-of-mrs-roosevelt.html | KHRUSHCHEV A GUEST OF MRS. ROOSEVELT | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/candidates-ranked-in-two-boroughs-by-citizens-union.html | Candidates Ranked In Two Boroughs By Citizens Union | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/xray-inspection-lags-3500-of-17000-machines-here-checked-by-city.html | X-RAY INSPECTION LAGS; 3,500 of 17,000 Machines Here Checked by City | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/samurais-meeting-place-imported-for-sale-here.html | Samurai's Meeting Place Imported for Sale Here | True | By Rita Reif | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/commodities-index-index-steady-wednesday.html | COMMODITIES INDEX STEADY WEDNESDAY | True | | 1988-08-01 | RE0000392076 | RE0000392076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/second-sailor-wins-deportation-stay.html | SECOND SAILOR WINS DEPORTATION STAY | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/li-arboretum-stays-open.html | L.I. Arboretum Stays Open | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/image-of-shakespeare-does-not-depend-upon-an-authenticated-likeness.html | Image of Shakespeare Does Not Depend Upon an 'Authenticated' Likeness | True | By Brooks Atkinson | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/albaniasoviet-rift-is-indicated-over-support-of-peiping-policy.html | Albania-Soviet Rift Is Indicated Over Support of Peiping Policy; Shehu's Preference for Red China View That War Is Inevitable Is Seen as a Factor in Dispute | True | By Harrison E. Salisbury | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/yanks-big-sixth-inning.html | Yanks' Big Sixth Inning | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/japan-urged-to-speed-removal-of-barriers-to-us-products-japan-is.html | Japan Urged to Speed Removal Of Barriers to U.S. Products; JAPAN IS CHIDED ON IMPORT CURBS | True | By Brendan M. Jones | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/a-touch-of-criticism-upsets-birgit-nilsson.html | A Touch of Criticism Upsets Birgit Nilsson | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/museum-names-curator.html | Museum Names Curator | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/soviet-air-setup-called-outdated-quesada-says-antiquated-system.html | SOVIET AIR SET-UP CALLED OUTDATED; Quesada Says 'Antiquated' System Bars Exchange of Moscow-N.Y. Flights | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/israeljordan-clash-border-units-fire-across-line-for-2-hours-tel.html | ISRAEL-JORDAN CLASH; Border Units Fire Across Line for 2 Hours, Tel Aviv Says | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/music-the-pirates-of-penzance-revival-by-city-opera-last-seen-in.html | Music: 'The Pirates of Penzance'; Revival by City Opera Last Seen in 1946 | True | By Harold C. Schonberg | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/columbia-appoints-peisch.html | Columbia Appoints Peisch | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/curran-rejects-mitchell-pickets-nmu-head-squelches-move-against.html | CURRAN REJECTS MITCHELL PICKETS; N.M.U. Head Squelches Move Against Labor Secretary in Protest of U.S. Suit | True | By John P. Callahan | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/jersey-inlet-dredging-set.html | Jersey Inlet Dredging Set | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/mrs-starzenski-wins-whippoorwill-player-gets-85-in-winged-foot.html | MRS. STARZENSKI WINS; Whippoorwill Player Gets 85 in Winged Foot Tourney | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/russian-favors-special-session-proposes-that-leningrad-or-geneva.html | RUSSIAN FAVORS SPECIAL SESSION; Proposes That Leningrad or Geneva Should Be Site -- Macmillan Rejects Plan | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/record-predicted-for-paper-output-industry-official-sees-a-2-gain.html | RECORD PREDICTED FOR PAPER OUTPUT; Industry Official Sees a 2% Gain in '60 Production, but No Profit Rise | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/red-sox-deal-stymied-other-clubs-seek-jensen-in-return-for-a.html | RED SOX DEAL STYMIED; Other Clubs Seek Jensen in Return for a Shortstop | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/big-business-woe-is-still-costs.html | Big Business Woe Is Still Costs | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/naacp-opposing-queens-republican.html | N.A.A.C.P. OPPOSING QUEENS REPUBLICAN | True | | 1988-08-01 | RE0000392076 | RE0000392076 |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/sects-bishop-wins-legal-attack-on-successor-to-sweet-daddy-grace.html | SECT'S BISHOP WINS; Legal Attack on Successor to 'Sweet Daddy' Grace Fails | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/debentures-sold-by-columbia-gas-30000000-borrowed-on-25year.html | DEBENTURES SOLD BY COLUMBIA GAS; $30,000,000 Borrowed on 25-Year Securities at 5.14% interest Cost | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/payasyouhunt-issue-is-up-again-with-increase-in-posted-lands.html | Pay-as-You-Hunt Issue Is Up Again With Increase in Posted Lands | True | By John W. Randolph | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/long-island-team-has-warmup-in-bronx-for-nassau-matches-starting.html | Long Island Team Has Warm-up in Bronx for Nassau Matches Starting Today | True | By Albert H. Morehead | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/tokyo-orchestra-due-first-such-japanese-visitors-will-give-concert.html | TOKYO ORCHESTRA DUE; First Such Japanese Visitors Will Give Concert Nov. 1 | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/canadiens-blank-maple-leafs-50-plante-makes-19-saves-henri-richard.html | CANADIENS BLANK MAPLE LEAFS, 5-0; Plante Makes 19 Saves -- Henri Richard Registers Twice for Montreal | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/store-sales-rose-4-in-the-nation-volume-in-the-metropolitan-area-up.html | STORE SALES ROSE 4% IN THE NATION; Volume in the Metropolitan Area Up 13% Last Week From Year-Ago Level | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/the-quiet-nigerian-abubakar-tafawa-balewa.html | The Quiet Nigerian; Abubakar Tafawa Balewa | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/angel-is-latest-situation-comedy-show.html | 'Angel' Is Latest Situation Comedy Show | True | JOHN P. SHANLEY. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/swiss-restrict-buying-of-land-by-foreigners.html | Swiss Restrict Buying Of Land by Foreigners | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/frick-staff-uses-walkietalkies-commissioner-able-to-consult-aides.html | Frick Staff Uses Walkie-Talkies; Commissioner Able to Consult Aides Across Field Optimism Justified as Weather Clears and Play Begins | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/mrs-davols-duo-wins-on-gross-74-creavy-shares-golf-award-goldbergs.html | MRS. DAVOL'S DUO WINS ON GROSS 74; Creavy Shares Golf Award -- Goldbergs Take First Net Prize After Draw | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/fire-at-upstate-hospital.html | Fire at Upstate Hospital | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/soft-coal-output-up.html | Soft Coal Output Up | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/iran-senate-opens-shah-promises-to-remain-in-central-treaty-group.html | IRAN SENATE OPENS; Shah Promises to Remain in Central Treaty Group | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/inquiry-at-rutgers-asked.html | Inquiry at Rutgers Asked | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/yugoslavia-denies-reprisal-tactics.html | YUGOSLAVIA DENIES REPRISAL TACTICS | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/pentagon-limits-spending-abroad-to-stem-outflow-acts-to-relieve.html | PENTAGON LIMITS SPENDING ABROAD TO STEM OUTFLOW; Acts to Relieve Large Deficit in Balance of Payments With Other Nations NEW POLICIES ADOPTED Military Is Ordered to Buy in U.S. When Cost and Shipping Allow It PENTAGON CURBS SPENDING ABROAD | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/harold-b-robeson.html | HAROLD B. ROBESON | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/quadros-victor-rival-concedes-lott-admits-defeat-in-brazil.html | QUADROS VICTOR, RIVAL CONCEDES; Lott Admits Defeat in Brazil Presidential Race -- Tally Close for Vice President | True | By Tad Szulcspecial To the New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/danish-king-in-san-francisco.html | Danish King in San Francisco | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/us-gold-stock-dipped-by-65-million-in-week.html | U.S. Gold Stock Dipped By 65 Million in Week | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/bank-interest-rates-show-a-steep-decline.html | Bank Interest Rates Show a Steep Decline | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/belgian-regime-is-upheld.html | Belgian Regime Is Upheld | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/usthinks-soviet-holds-2-tourists-state-department-believes-men-are.html | U.S THINKS SOVIET HOLDS 2 TOURISTS; State Department Believes Men Are Being Detained for Taking Photographs | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/clash-in-sahara-reported.html | Clash in Sahara Reported | True | Special to The Now York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/mrs-olaf-i-rove-i.html | MRS. OLAF I. ROVE I | True | Sp1/2cUt to The New York Times. t | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/prospect-park-rink-approved-wollman-fund-gives-300000.html | Prospect Park Rink Approved; Wollman Fund Gives $300,000 | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/bank-rate-is-cut-to-35-by-france.html | BANK RATE IS CUT TO 3.5% BY FRANCE | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/kennedy-assails-nixon-over-cuba-links-him-to-glaring-failure-in-us.html | KENNEDY ASSAILS NIXON OVER CUBA; Links Him to 'Glaring Failure' in U.S. Policy -- Second TV Debate Is Tonight KENNEDY ASSAILS NIXON OVER CUBA | True | By Leo Eganspecial To the New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/hassan-returns-to-morocco.html | Hassan Returns to Morocco | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/car-registrations-in-first-8-months-second-only-to-55.html | Car Registrations In First 8 Months Second Only to '55 | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/railroad-deal-gains-icc-aide-backs-southern-bid-for-interstate-co.html | RAILROAD DEAL GAINS; I.C.C. Aide Backs Southern Bid for Interstate Co. | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/auto-repair-men-strike.html | Auto Repair Men Strike | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/a-boys-5-haircut-called-sign-of-bias.html | A BOY'S $5 HAIRCUT CALLED SIGN OF BIAS | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/algerian-rebel-leader-hailed-on-surprise-arrival-in-soviet-abbas.html | Algerian Rebel Leader Hailed On Surprise Arrival in Soviet; Abbas, Returning From Red China, Asks Moscow to Aid Independence Effort -- Diplomatic Reception Arranged | True | By Osgood Caruthersspecial To the New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/bomb-hoax-halts-airliner.html | Bomb Hoax Halts Airliner | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/lucius-otto-veser.html | LUCIUS OTTO VESER | True | i Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/nottingham-forest-wins-21.html | Nottingham Forest Wins, 2-1 | True | | 1988-08-01 | RE0000392076 | RE0000392076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/miss-june-fiske-wed-to-physician-in-a-chapel-here-she-is-married-to.html | Miss June Fiske Wed to Physician In a Chapel Here; She is Married to Dr. Burton Peek McHugh at St. Bartholomew's | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/texas-butadiene-files-issue.html | Texas Butadiene Files Issue | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/wool-prices-rise-as-shorts-cover-tops-up-13-to-16c-a-pound-and.html | WOOL PRICES RISE AS SHORTS COVER; Tops Up 1.3 to 1.6c a Pound and Grease 1.6 to 2.4c in Active Trading | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/city-hall-beset-by-200-firemen-leaders-stop-all-picketing-after.html | CITY HALL BESET BY 200 FIREMEN; Leaders Stop All Picketing After Police Repulse Two Rushes at Building CITY HALL BESET BY 200 FIREMEN | True | By Ralph Katz | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/bowser-arrears-deal-would-issue-debentures-as-payment-on-preferred.html | BOWSER ARREARS DEAL; Would Issue Debentures as Payment on Preferred | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/television-victor-borge-pianist-and-comedian-opens-season-with-much.html | Television: Victor Borge; Pianist and Comedian Opens Season With Much Horseplay on Channel 7 Show | True | By Jack Gould | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/big-housing-rise-in-60s-forecast-mortgage-bankers-see-17-million.html | BIG HOUSING RISE IN '60'S FORECAST; Mortgage Bankers See 1.7 Million Units Year Despite Indicated Lower Rate | True | By Walter H. Sternspecial To The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/nichols-and-may-to-do-hour-show-nbc-will-present-comedy-pair-jan-27.html | NICHOLS AND MAY TO DO HOUR SHOW; N.B.C. Will Present Comedy Pair Jan. 27 -- 'Heaven Can Wait' Scheduled | True | By Val Adams | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/child-to-mrs-martin-landey.html | Child to Mrs. Martin Landey | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/of-local-origin.html | Of Local Origin | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/johnson-receives-cheers-in-virginia-texan-denounces-nixon-and-gop.html | JOHNSON RECEIVES CHEERS IN VIRGINIA; Texan Denounces Nixon and G.O.P. as He Opens Tour of 8 Southern States | True | By Anthony Lewisspecial To the New York Times | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/food-relaxed-dining-nutritionist-points-to-danger-involved-when.html | Food: Relaxed Dining; Nutritionist Points to Danger Involved When Tension Coincides With Meals | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/2-boys-sentenced-to-die-for-murder-2-boys-get-death-in-gang.html | 2 Boys Sentenced To Die for Murder; 2 BOYS GET DEATH IN GANG SLAYINGS | True | By Jack Roth | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/gaitskell-upheld-on-aims-of-labor-party-conference-supports.html | GAITSKELL UPHELD ON AIMS OF LABOR; Party Conference Supports Declaration for a More Gradual Nationalization | True | By Drew Middletonspecial To The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/cartoonist-plans-revue-with-view-jules-feiffer-show-is-slated-for.html | CARTOONIST PLANS REVUE WITH 'VIEW'; Jules Feiffer Show Is Slated for January -- 'Hip, Hip Hooray' Due in Spring | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/nassau-mother-18-is-found-strangled.html | NASSAU MOTHER, 18, IS FOUND STRANGLED | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/theatre-tired-musical-valmouth-in-bow-at-york-playhouse.html | Theatre: Tired Musical; 'Valmouth' in Bow at York Playhouse | True | By Howard Taubman | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/cocktail-accompaniment.html | Cocktail Accompaniment | True | | 1988-08-01 | RE0000392076 | RE0000392076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/fisk-and-mcool-to-be-sidelined-black-also-will-miss-yale-game.html | FISK AND M'COOL TO BE SIDELINED; Black Also Will Miss Yale Game -- Vasell, Little and Asack Nurse Bruises | True | By Lincoln A. Werden | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/york-county-pa-talks-of-religion-survey-of-key-area-finds-much.html | YORK COUNTY, PA., TALKS OF RELIGION; Survey of Key Area Finds Much Concern Over Issue -- Peace Also a Factor | True | By William G. Weartspecial To the New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/grains-soybeans-decline-slightly-losses-below-1c-in-market-devoid.html | GRAINS, SOYBEANS DECLINE SLIGHTLY; Losses Below 1c in Market Devoid of Support -- Corn Is at New Lows | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/cleveland-throng-welcomes-nixon-he-belittles-rival-cleveland-gives.html | Cleveland Throng Welcomes Nixon; He Belittles Rival; CLEVELAND GIVES OVATION TO NIXON | True | By Douglas Dalesspecial To the New York Times | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/miss-clifford-fiancee-of-thomas-d-absher.html | Miss Clifford Fiancee Of Thomas D. Absher | True | Special to The New York Times, | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/catholics-buy-norwalk-site.html | Catholics Buy Norwalk Site | True | Special to The New York Times | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/new-power-tubes-called-a-big-gain-2-electronic-devices-give-a.html | NEW POWER TUBES CALLED A BIG GAIN; 2 Electronic Devices Give a 'Revolutionary' Force to Radio Signals, G.E. Says | True | By John A. Osmundsen | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/a-bold-solution-for-a-critical-case.html | A Bold Solution for a Critical Case | True | By Arthur Krock | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/big-ivy-roles-due-for-under-studies-voices-from-the-leagues.html | BIG IVY ROLES DUE FOR UNDER STUDIES; Voices From the League's Football Prompting Boxes Are Desperate, Hopeful | True | By Robert M. Lipsyte | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/air-freight-plan-is-set-american-express-will-open-forwarding.html | AIR FREIGHT PLAN IS SET; American Express Will Open Forwarding Offices | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/jersey-protests-fail-to-halt-bid-for-school-talk-by-soviet-aide.html | Jersey Protests Fail to Halt Bid For School Talk by Soviet Aide | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/us-check-volume-sets-two-records.html | U.S. CHECK VOLUME SETS TWO RECORDS | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/new-director-is-chosen-by-lanston-industries.html | New Director Is Chosen By Lanston Industries | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/for-scores-me-71212-telephone-company-to-give-series-batteries.html | FOR SCORES: ME 7-1212; Telephone Company to Give Series Batteries, Results | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/joan-giuliani-engaged-j-to-a-medical-student.html | Joan Giuliani Engaged j To a Medical Student | True | ᴜᴜᴜᴜᴜ * I Special to Th1/2 f,ew York Tlmn | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/booklet-tells-how-to-brighten-party.html | Booklet Tells How To Brighten Party | True | | 1988-08-01 | RE0000392076 | RE0000392076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/nixon-is-endorsed-by-hearst-papers.html | NIXON IS ENDORSED BY HEARST PAPERS | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/son-to-thomas-loughrans.html | Son to Thomas Loughrans | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/un-chiefs-nephew-gets-post.html | U.N. Chief's Nephew Gets Post | | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/suspension-is-voted-big-board-to-drop-hires-and-five-mexican-bonds.html | SUSPENSION IS VOTED; Big Board to Drop Hires and Five Mexican Bonds | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/excerpts-from-kennedy-talk-on-cuba.html | Excerpts From Kennedy Talk on Cuba | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/marine-midland-lists-rise-in-net-share-figure-for-9-months-dips.html | MARINE MIDLAND LISTS RISE IN NET; Share Figure for 9 Months Dips, However, to $1.40 From $1.43 in 1959 | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/young-soloist-set-by-philharmonic-rosand-american-violinist-to-play.html | YOUNG SOLOIST SET BY PHILHARMONIC; Rosand, American Violinist, to Play Barber Concerto 3 Times Next Week | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/mr-khrushchevs-oratory-exposure-is-urged-of-hypocrisy-underlying.html | Mr. Khrushchev's Oratory; Exposure Is Urged of Hypocrisy Underlying Protestations | | FRANK ALTSCHUL. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/capital-will-study-driving-violators.html | CAPITAL WILL STUDY DRIVING VIOLATORS | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/textile-union-asks-use-of-idle-looms.html | TEXTILE UNION ASKS USE OF IDLE LOOMS | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/books-and-authors.html | Books and Authors | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/canadian-pirates-set-guthrie-to-direct-production-at-shakespeare.html | CANADIAN 'PIRATES' SET; Guthrie to Direct Production at Shakespeare Festival | | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/market-basket-for-weekend.html | Market Basket For Week-End | | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/french-copters-collide-6-die.html | French 'Copters Collide, 6 Die | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/myron-taylor-home-to-be-razed-and-its-art-contents-auctioned.html | Myron Taylor Home to Be Razed And Its Art Contents Auctioned | | By Sanka Knox | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/un-appointment-near-yugoslav-expected-to-head-european-economic.html | U.N. APPOINTMENT NEAR; Yugoslav Expected to Head European Economic Unit | | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/atlantic-research-companies-issue-earnings-figures.html | ATLANTIC RESEARCH; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/umw-defends-its-investments-says-70000000-stake-in-coal-brought.html | U.M.W. DEFENDS ITS INVESTMENTS; Says $70,000,000 Stake in Coal Brought Profits and Jobs and Added Members | True | By A.h. RaskinspecialTo the New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/us-presses-soviet-on-test-check-area.html | U.S. PRESSES SOVIET ON TEST CHECK AREA | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/setting-warmer-in-debate-tonight-aides-of-kennedy-and-nixon-accept.html | SETTING 'WARMER' IN DEBATE TONIGHT; Aides of Kennedy and Nixon Accept Brown Earth Tone on TV Stage in Capital | True | By Russell Bakerspecial To the New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/debre-will-visit-adenauer-today-bonn-hopes-for-assurances-de-gaulle.html | DEBRE WILL VISIT ADENAUER TODAY; Bonn Hopes for Assurances de Gaulle Has Modified His Plan for NATO and Europe | True | By Sydney Grusonspecial To The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/li-center-set-up-for-mental-care-first-rehabilitation-unit-is-for.html | L.I. CENTER SET UP FOR MENTAL CARE; First Rehabilitation Unit Is for Former Patients Who Live in Nassau County | True | Special to The New York Times. | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-07 | 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/jackson-scores-nixon-says-vice-president-fails-to-work-for-rights.html | JACKSON SCORES NIXON; Says Vice President Fails to Work for Rights Gains | True | | 1988-08-01 | RE0000392076 | RE0000392076 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/patrons-listed-for-ball-nov-22-to-benefit-blind-lighthouse-gala-at.html | Patrons Listed For Ball Nov. 22 To Benefit Blind; Lighthouse Gala at the Waldorf Will Further Work of Association | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/pennsy-asks-jersey-for-intrastate-rise-in-commuter-fares.html | Pennsy Asks Jersey For Intrastate Rise In Commuter Fares | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/sponsor-disowns-khrushchev-quiz-brokers-wont-link-name-to-open-end.html | SPONSOR DISOWNS KHRUSHCHEV QUIZ; Brokers Won't Link Name to 'Open End Interviewbut Will Pay for Time | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/brilliant-cosi-fan-tutte-given-a-t-center-by-city-opera-troupe.html | Brilliant 'Cosi fan tutte' Given A t Center by City Opera Troupe | True | ALLEN HUGHES. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/200000-for-sukarno-flight.html | $200,000 for Sukarno Flight | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/all-corn-futures-at-seasons-lows-favorable-weather-outlook-the.html | ALL CORN FUTURES AT SEASON'S LOWS; Favorable Weather Outlook the Major Factor -- Export Trade Aids Near Wheat | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/two-wine-concerns-in-deal.html | Two Wine Concerns in Deal | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/mkay-defeats-henry-ohioan-wins-26-97-62-and-gains-in-alabama-tennis.html | M'KAY DEFEATS HENRY; Ohioan Wins, 2-6, 9-7, 6-2, and Gains in Alabama Tennis | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/port-body-defers-hudson-tubes-bid-tobin-says-agency-awaits-court.html | PORT BODY DEFERS HUDSON TUBES BID; Tobin Says Agency Awaits Court Reorganization of H. & M. in December TRUSTEE ROLE UNCLEAR Sichman Hopes to Negotiate Sale, but Judge Must Rule on New Rail Job for Him | True | By Ralph Katz | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/child-can-play-important-role-during-illness.html | Child Can Play Important Role During Illness | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/obstetricians-install.html | Obstetricians Install | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/tv-increase-in-tempo-candidates-sharper-in-theatrically-and.html | T.V. Increase in Tempo; Candidates Sharper in Theatrically and Politically Warmer 2d Debate | True | By Jack Gould | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/the-lighthouse.html | The Lighthouse | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/mortimer-jaffee.html | MORTIMER JAFFEE | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/cushman-workers-strike-at-bakery.html | CUSHMAN WORKERS STRIKE AT BAKERY | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/sidney-bruck.html | SIDNEY BRUCK | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/sitin-staged-at-jacksonville.html | Sit-In Staged at Jacksonville | True | | 1988-08-01 | RE0000392077 | RE0000392077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/miss-ethel-bird.html | MISS ETHEL BIRD | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/studebaker-promotes-aide.html | Studebaker Promotes Aide | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/ayub-cautions-india-on-kashmir-dispute.html | AYUB CAUTIONS INDIA ON KASHMIR DISPUTE | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/72000-due-to-see-southpaws-pitch-ford-of-yanks-to-oppose-mizell-in.html | 72,000 DUE TO SEE SOUTHPAWS PITCH; Ford of Yanks to Oppose Mizell in Third Game -- Interest at Peak Here | True | By John Drebinger | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/chinese-pullback-in-india-reported.html | CHINESE PULL-BACK IN INDIA REPORTED | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/music-zita-carno-at-carnegie-hall-pianist-performs-the-mozart-d.html | Music: Zita Carno at Carnegie Hall; Pianist Performs the Mozart D Minor Riegger Is Present at Afternoon Concert | True | By Harold C. Schonberg | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/for-freedom-in-russia-conditions-leading-to-a-just-and-durable.html | For Freedom in Russia; Conditions Leading to a Just and Durable Peace Outlined | True | ALEXANDRA TOLSTOY, IGOR SIKORSKY, BORIS SERGIEVSKY, NICHOLAS TIMASHEFF | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/finance-minister-surprised.html | Finance Minister Surprised | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/herter-consults-warsaw-leader-secretary-and-gomulka-are-said-to.html | HERTER CONSULTS WARSAW LEADER; Secretary and Gomulka Are Said to Have Discussed Possible U.S. Aid Rise HERTER IN PARLEY WITH POLISH CHIEF | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/leftfield-choice-bothers-stengel-berra-replacement-studied-by-yank.html | LEFT-FIELD CHOICE BOTHERS STENGEL; Berra Replacement Studied by Yank Pilot in View of Pirate Southpaw Hurler | True | By Louis Effrat. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/walter-m-west-70-socialwork-awe.html | WALTER M. WEST, 70, SOCIAL-WORK AWE | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/101-million-can-vote-in-us.html | 101 Million Can Vote in U.S. | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/yankee-aggression-in-series-wins-cheers-of-havana-fans.html | Yankee 'Aggression' in Series Wins Cheers of Havana Fans | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/candidates-rated-by-citizens-union-officeseekers-in-richmond-and.html | CANDIDATES RATED BY CITIZENS UNION; Officeseekers in Richmond and Queens Ranked by Nonpartisan Group | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/dutch-honor-governor-he-receives-2d-highest-awar-foreign-national.html | DUTCH HONOR GOVERNOR; He Receives 2d Highest Awar Foreign National Cat Get | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/carolyn-revelle-engaged-to-wed-gary-c-huf-bauer-wellesley-senior.html | Carolyn Revelle Engaged to Wed Gary C. Huf'bauer; Wellesley Senior Will Be Bride of Student at Cambridge | True | Special to The New York Times. j | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/left-laborites-will-press-gain-party-conference-ends-with-gaitskell.html | LEFT LABORITES WILL PRESS GAIN; Party Conference Ends With Gaitskell Foes Determined to Get Policy Carried Out | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/policeman-ill-3-years-accused-of-outside-job.html | Policeman 'Ill' 3 Years Accused of Outside Job | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/taylor-stops-copeland-in-8th.html | Taylor Stops Copeland in 8th | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/venezuela-gives-petroleum-views-vows-action-to-lift-prices-and-to.html | VENEZUELA GIVES PETROLEUM VIEWS; Vows Action to Lift Prices and to Limit Discounts by Oil Companies VENEZUELA GIVES PETROLEUM VIEWS | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/toure-of-guinea-to-visit-cuba.html | Toure of Guinea to Visit Cuba | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/picketing-by-firemen.html | Picketing by Firemen | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/kennedy-hails-scandinavians.html | Kennedy Hails Scandinavians | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/2-in-crew-vanish-after-rail-crash-wreck-of-central-freights-delays.html | 2 IN CREW VANISH AFTER RAIL CRASH; Wreck of Central Freights Delays Thousands Here -- Conductor Killed 2 IN CREW VANISH AFTER RAIL CRASH | True | By Ira Henry Freeman | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/food-appealing-aperitif-briton-recommends-sherry-before-lunch-as.html | Food: Appealing Aperitif; Briton Recommends Sherry Before Lunch as Mild Stimulant to Appetite | True | By June Owen | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/collision-on-rhine-kills-two.html | Collision on Rhine Kills Two | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/farmland-boom-tapers-off-in-us-market-value-of-agricultural-realty.html | FARM-LAND BOOM TAPERS OFF IN U.S.; Market Value of Agricultural Realty Shows Decline for First Time Since '52 | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/27000-expected-at-army-contest-gadets-are-seeking-fourth-triumph-in.html | 27,000 EXPECTED AT ARMY CONTEST; Gadets Are Seeking Fourth Triumph in Row in Game With Perm State Team | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/seamens-unit-opened-building-and-a-sports-field-dedicated-at-newark.html | SEAMEN'S UNIT OPENED; Building and a Sports Field Dedicated at Newark | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/johnson-and-lodge-reject-tv-debate.html | JOHNSON AND LODGE REJECT TV DEBATE | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/state-department-retorts.html | State Department Retorts | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/prophecy.html | PROPHECY | True | A.M. SULLIVAN. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/japanese-to-seek-red-chinas-trade.html | Japanese to Seek Red China's Trade | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/scanlon-triumphs-4-and-3.html | Scanlon Triumphs, 4 and 3 | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/army-beats-nyu-30-powell-leads-cadets-soccer-attack-with-two-goals.html | ARMY BEATS N.Y.U., 3-0; Powell Leads Cadets' Soccer Attack With Two Goals | True | Special to The New York Times | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/counterman-held-in-murder-of-girl.html | COUNTERMAN HELD IN MURDER OF GIRL | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/clinic-group-bids-us-act.html | Clinic Group Bids U.S. Act | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/study-says-2d-debate-drew-fewer-viewers.html | Study Says 2d Debate Drew Fewer Viewers | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/taiwan-cautions-africans-on-reds-tsiang-in-un-warns-them-communist.html | TAIWAN CAUTIONS AFRICANS ON REDS; Tsiang, in U.N., Warns Them Communist Aid May Turn Out to Be a Trap | True | By Lindesay Parrottspecial To The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/our-overseas-account.html | Our Overseas Account | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/investor-takes-midtown-parcel-1000000-deal-reported-for-broadway.html | INVESTOR TAKES MIDTOWN PARCEL; $1,000,000 Deal Reported for Broadway Building -- Sale on Beaver St. | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/dr-george-f-j-kelly.html | DR. GEORGE F. J. KELLY | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/goldfine-to-leave-hospital.html | Goldfine to Leave Hospital | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/penn-150s-triumph-gambas-passes-help-defeat-columbia-eleven-by-286.html | PENN 150'S TRIUMPH; Gamba's Passes Help Defeat Columbia Eleven by 28-6 | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/poles-accuse-the-west.html | Poles Accuse the West | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/cigar-tax-repeal-urged.html | Cigar Tax Repeal Urged | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/commodity-index-delayed.html | Commodity Index Delayed | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/dr-joseph-battaglia.html | DR. JOSEPH BATTAGLIA | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/faradyne-names-officer.html | Faradyne Names Officer | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/dispute-stirred-by-oil-land-rent-three-lawmakers-criticize-plan-to.html | DISPUTE STIRRED BY OIL LAND RENT; Three Lawmakers Criticize Plan to Raise Fees on Federal Leasing | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/san-juans-woman-mayor-here-to-urge-puerto-ricans-to-vote.html | San Juan's Woman Mayor Here To Urge Puerto Ricans to Vote | True | By Nan Robertson | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/20000-spenders-here-for-series-citys-hotels-are-crowded-with.html | 20,000 SPENDERS HERE FOR SERIES; City's Hotels Are Crowded With Visitors Who Aren't Counting Their Pennies | True | By Homer Bigart | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/st-johns-nine-wins-gannons-7hitter-turns-back-fairleigh-dickinson-3.html | ST. JOHN'S NINE WINS; Gannon's 7-Hitter Turns Back Fairleigh Dickinson, 3 to 1 | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/transcriot-of-the-second-nixonkennedy-debate-on-nationwide.html | Transcriot of the Second Nixon-Kennedy Debate on Nation-Wide Television; Nominees Clash on U.S. Foreign Policy and on Civil Rights Issue in the South | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/us-cuts-off-aid-to-laos-regime-assistance-is-halted-until-a-review.html | U.S. CUTS OFF AID TO LAOS REGIME; Assistance Is Halted Until a Review Is Conducted of 'Confused Situation | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/kennedy-protests-lighting-and-cold-and-wins-on-both-kennedys.html | Kennedy Protests Lighting And Cold and Wins on Both; Kennedy's Protests on Lighting And Cold Room Bring Changes | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/child-to-mrs-mcfarland.html | Child to Mrs. McFarland | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/soviet-warns-us-on-bonn-rockets-says-it-is-prepared-to-take.html | SOVIET WARNS U.S. ON BONN ROCKETS; Says It Is Prepared to Take Counter-Measures if the Germans Get Weapons | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/rubber-futures-off-3069-points-dealer-sales-and-switching-to.html | RUBBER FUTURES OFF 30-69 POINTS; Dealer Sales and Switching to Distant Months Noted -- Other Options Dull | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/westport-survey-describes-voters-democrats-said-to-be-first-in.html | WESTPORT SURVEY DESCRIBES VOTERS; Democrats Said to Be First in Salary and Education | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/arthur-c-allyn-a-broker-was-73-head-of-investment-concern-is.html | ARTHUR C. ALLYN, A BROKER, WAS 73; Head of Investment Concern Is DeaduPart Owner of Chicago White Sox 瞬瞬瞬瞬瞬瞬瞬' | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/phone-service-busy-245226-calls-for-world-series-results-are.html | PHONE SERVICE BUSY; 245,226 Calls for World Series Results Are Answered | True | | 1988-08-01 | RE0000392077 | RE0000392077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/economic-control-decreed-in-congo-interim-governments-first-move-is.html | ECONOMIC CONTROL DECREED IN CONGO; Interim Government's First Move Is to Put Curbs on Money and Trade | | By Henry Tannerspecial To the New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/south-african-magnate-harry-frederick-oppenheimer.html | South African Magnate; Harry Frederick Oppenheimer | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/brokers-borrowings-rise.html | Brokers' Borrowings Rise | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/bolivia-defaults-on-bonds-again.html | Bolivia Defaults on Bonds Again | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/quadros-sets-record-brazils-presidentelect-wins-by-a-record.html | QUADROS SETS RECORD; Brazil's President-Elect Wins by a Record Plurality | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/british-believe-ghana-intends-to-nationalize-foreign-assets.html | British Believe Ghana Intends To Nationalize Foreign Assets; NATIONALIZATION BY GHANA FEARED | | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/next-years-value-listed.html | Next Year's Value Listed | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/mdonald-is-accused-of-padding-expenses.html | MDONALD IS ACCUSED OF PADDING EXPENSES | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/child-study-unit-planning-benefit-at-becket-nov9-mrs-frank-e.html | Child Study Unit Planning Benefit At 'Becket' Nov.9; Mrs. Frank E. Karelsen Heads Committee for Theatre Party | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/stocks-advance-in-light-trading-average-climbs-101-in-third.html | STOCKS ADVANCE IN LIGHT TRADING; Average Climbs 1.01 in Third Straight Rise -- Volume 2,537,870 Shares 614 ISSUES UP, 342 OFF Steels and Oils Are Strong -- TelAutograph Gains 1 1/2 -- Motorola Falls 2 3/4 STOCKS ADVANCE IN LIGHT TRADING | True | By Richard Rutter | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/helen-m-mabry.html | HELEN M. MABRY | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/marlins-plan-on-move-team-in-international-league-is-considering.html | MARLINS PLAN ON MOVE; Team in International League Is Considering Syracuse | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/deficit-for-august-raises-loss-in-60-of-long-island-rr-railroads.html | Deficit for August Raises Loss in '60 Of Long Island R.R.; RAILROADS ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/fish-meal-on-pier-brings-complaint.html | FISH MEAL ON PIER BRINGS COMPLAINT | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/new-clues-found-to-vitamin-c-role-guineapig-tests-point-to-part-in.html | NEW CLUES FOUND TO VITAMIN C ROLE; Guinea-Pig Tests Point to Part in Drug Metabolism, Meeting Here Is Told | True | By John A. Osmundsen | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/daniel-v-flynn.html | DANIEL V. FLYNN | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/interior-department-is-providing-some-answers-and-looking-for.html | Interior Department Is Providing Some Answers, and Looking for Others | True | By John W. Randolph | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/economic-trend-examined-effect-of-policies-on-employment-growth.html | Economic Trend Examined; Effect of Policies on Employment, Growth Rate Discussed | True | LEON H. KEYSERLING. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/wholesale-prices-steady-last-week.html | WHOLESALE PRICES STEADY LAST WEEK | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/negotiations-to-start.html | Negotiations to Start | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/gates-utilizes-new-satellite.html | Gates Utilizes New Satellite | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/colleges-warned-on-research-load-highsalary-faculties-that-do.html | COLLEGES WARNED ON RESEARCH LOAD; High-Salary Faculties That Do Little Teaching Hit by Colgate President WARINESS ASKED ON GIFT Educator Urges Federal Aid for Scholarships -- Funds for Loans Advocated | True | By Fred M. Hechingerspecial To the New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/pass-interception-helps-usc-upset-georgias-eleven-10-to-3.html | Pass Interception Helps U.S.C. Upset Georgia's Eleven, 10 to 3 | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/2-missing-in-ontario-blast.html | 2 Missing in Ontario Blast | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/room-settings-suggest-ideas-for-homemakers.html | Room Settings Suggest Ideas for Homemakers | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/car-output-is-running-below-level-expected.html | Car Output Is Running Below Level Expected | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/dr-anthony-dalecy.html | DR. ANTHONY D'ALECY | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/bit-of-coney-sent-to-shubert-alley-theatre-thoroughfare-gets-the.html | BIT OF CONEY SENT TO SHUBERT ALLEY; Theatre Thoroughfare Gets the Trappings for Benefit Block Party Tonight | True | By Louis Calta | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/industrial-unit-bought-in-bronx-investor-gets-building-now-leased.html | INDUSTRIAL UNIT BOUGHT IN BRONX; Investor Gets Building Now Leased to Daitch -- Deal on Crotona Park North | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/francis-byrne-67-former-city-aide.html | FRANCIS BYRNE, 67, FORMER CITY AIDE | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/chadwicks-duo-first.html | Chadwick's Duo First | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/pate-outpoints-morohara.html | Pate Outpoints Morohara | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/basketball-player-17-dies.html | Basketball Player, 17, Dies | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/9-rhine-ships-burn-in-a-tanker-crash.html | 9 RHINE SHIPS BURN IN A TANKER CRASH | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/crime-alarm-phones-studied-for-subways.html | Crime Alarm Phones Studied for Subways | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/irwin-s-joseph-69-of-city-stores-cq.html | IRWIN S. JOSEPH, 69, OF CITY STORES CQ. | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/samuel-craig-86-clergyman-dies-head-of-publishing-concern-in.html | SAMUEL CRAIG, 86, CLERGYMAN, DIES; Head of Publishing Concern in Philadelphia Was Editor of 2 Religious Magazines | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/union-chiefs-vow-missile-base-aid-tell-gates-they-will-act-to-block.html | UNION CHIEFS VOW MISSILE BASE AID; Tell Gates They Will Act to Block New Delays in Construction Program | True | By Peter Braestrupspecial To the New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/landlords-foes-call-jail-sever-3-village-lawyers-asser-schulman.html | LANDLORD'S FOES CALL JAIL SEVER; 3 'Village' Lawyers Asser Schulman Kept Promise -- He Is Freed on Bail | True | By John Sibeey | 1988-08-01 | RE0000392077 | RE0000392077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/sir-pierson-dixon-in-paris.html | Sir Pierson Dixon in Paris | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/players-like-to-talk-of-using-mathematics-but-usually-plain.html | Players Like to Talk of Using Mathematics, But Usually Plain Arithmetic Will Do | True | By Albert H. Morehead | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/nehru-to-mix-world-problems-with-a-day-at-world-series.html | Nehru to Mix World Problems With a Day at World Series | True | By Foster Hailey | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/syracuse-pickets-withdraw.html | Syracuse Pickets Withdraw | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/room-to-spare-for-meditation.html | Room to Spare for Meditation | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/12-mayors-assail-nixon-on-housing.html | 12 MAYORS ASSAIL NIXON ON HOUSING | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/schenectady-asks-aid-in-ge-strike-emergency-is-proclaimed-company.html | SCHENECTADY ASKS AID IN G.E. STRIKE; Emergency Is Proclaimed -- Company Calls on Court to Bar Mass Picketing UPSTATE CITY ASKS AID IN G.E. STRIKE | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/to-reduce-campaign-period.html | To Reduce Campaign Period | True | DAN. WALLACK. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/ralph-cropper.html | RALPH CROPPER | True | Soecial to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/us-has-no-report.html | U.S. Has No Report | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/catholics-to-get-building-appeal-spellmans-campaign-for-25000000-is.html | CATHOLICS TO GET BUILDING APPEAL; Spellman's Campaign for $25,000,000 Is Opening in 7 Key Area Churches | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/diebold-inc-reports-bank-vault-maker-announces-profits-for-first.html | DIEBOLD, INC. REPORTS; Bank Vault Maker Announces Profits for First Time | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/stanley-nitzburg-lawyer-weds-miss-patricia-thayer.html | Stanley Nitzburg, Lawyer, Weds Miss Patricia Thayer | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/womans-world-abroad-denmark-the-bardot-influence-has-affected-style.html | Woman's World Abroad: Denmark; The Bardot Influence Has Affected Style of Most Girls Buying Off the Racks Is Relatively New in Copenhagen | True | By Marylin Bender | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/aerojetgeneral-raises-its-profits-rocket-concerns-net-for-9-months.html | AEROJET-GENERAL RAISES ITS PROFITS; Rocket Concern's Net for 9 Months Rose to $1.47 a Share From $1.34 | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/white-house-invites-africans.html | White House Invites Africans | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/15-in-havana-flee-political-prison.html | 15 IN HAVANA FLEE POLITICAL PRISON | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/2-political-writers-honored-by-friends.html | 2 POLITICAL WRITERS HONORED BY FRIENDS | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/toots-shor-opens-52d-st-tent-even-chief-justice-goes-to-party-for.html | Toots Shor Opens 52d St. Tent; Even Chief Justice Goes to Party for New Restaurant | True | By Gay Talese | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/potemkin-set-for-tomorrow.html | Potemkin' Set for Tomorrow | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/whiteuoliver.html | WhiteuOliver! | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/dorothy-buck-married-to-albert-raphael-jr.html | !Dorothy Buck Married To Albert Raphael Jr. | True | Special to TUe Now York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/-joseph-fogel.html | . JOSEPH FOGEL | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/myrna-hanson-betrothed.html | Myrna Hanson Betrothed | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/dispute-on-quemoy-and-matsu-dates-to-chiangs-fall-in-1949.html | Dispute on Quemoy and Matsu Dates to Chiang's Fall in 1949 | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/russian-talks-to-jersey-pupils-despite-civic-groups-protests.html | Russian Talks to Jersey Pupils Despite Civic Groups Protests | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/2-cancer-clinics-set-detection-center-to-run-tests-on-1300-women-in.html | 2 CANCER CLINICS SET; Detection Center to Run Tests on 1,300 Women in Bronx | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/dr-aaron-d-burack-68-dies-professor-at-yeshiva-university.html | Dr. Aaron D. Burack, 68, Dies; Professor at Yeshiva University | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/national-bank-call-issued.html | National Bank Call Issued | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/sloper-and-pierce-excel.html | Sloper and Pierce Excel | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/harron-and-kelly-named.html | Harron and Kelly Named | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/dividend-omitted-by-american-enka-rayon-and-nylon-cord-maker-cites.html | DIVIDEND OMITTED BY AMERICAN ENKA; Rayon and Nylon Cord Maker Cites Poor Earnings and Third-Quarter Deficit | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/debate-hits-business-some-gam-some-lose.html | Debate Hits Business; Some Gam, Some Lose | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/garden-state-meet-will-start-today.html | GARDEN STATE MEET WILL START TODAY | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/us-polio-list-lower-drop-to-179-new-cases-il-week-suggests-peak-is-html | U.S. POLIO LIST LOWER; Drop to 179 New Cases il Week Suggests Peak Is Over | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/india-on-film.html | India on Film | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/rockland-center-started.html | Rockland Center Started | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/brooklyn-airman-is-killed.html | Brooklyn Airman Is Killed | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/near-crop-cotton-is-hit-by-selling-old-october-down-6-points-and.html | NEAR CROP COTTON IS HIT BY SELLING; Old October Down 6 Points and December 5 -- Other Futures Mostly Off | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/dr-paul-k-smith.html | DR. PAUL K. SMITH | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/chrran-attacks-us-suit-on-vote-says-it-is-vengeful-move-on-nmu-by.html | CHRRAN ATTACKS U.S. SUIT ON VOTE; Says It Is 'Vengeful' Move on N.M.U. by Government -- Welfare Still Disputed | True | By John P. Callahan | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/hammer-sworn-in-state-post.html | Hammer Sworn in State Post | True | | 1988-08-01 | RE0000392077 | RE0000392077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/reds-discharge-moses-batting-coach-for-cincinnati-replaced-by-dick.html | REDS DISCHARGE MOSES; Batting Coach for Cincinnati Replaced by Dick Sisler | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/dag-hammarskjold-praised.html | Dag Hammarskjold Praised | True | LEO KLAUBER. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/store-places-kitchen-aid-in-spotlight.html | Store Places Kitchen Aid In Spotlight | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/whelan-daitch-in-merger-talks-drug-chain-chief-declines-to.html | WHELAN, DAITCH IN MERGER TALKS; Drug Chain Chief Declines to Elaborate on Terms of Union With Dairies | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/tv-jury-charges-20-with-perjury-in-quiz-inquiry-group-questioned-in.html | TV JURY CHARGES 20 WITH PERJURY IN QUIZ INQUIRY; Group Questioned Included Van Doren, Mrs. Nearing and Bloomgarden TV JURY CHARGES 20 QUIZ WINNERS | | By Jack Roth | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/johnson-ridicules-nixon-in-maryland.html | JOHNSON RIDICULES NIXON IN MARYLAND | | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/mrs-kogos-is-victor.html | Mrs. Kogos Is Victor | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/yale-penn-elevens-to-meet-ivy-rivals.html | YALE, PENN ELEVENS TO MEET IVY RIVALS | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/adenauer-clashing-with-erhard-again-erhard-opposes-adenauer-again.html | Adenauer Clashing With Erhard Again; ERHARD OPPOSES ADENAUER AGAIN | | By Sydney Grusonspecial To the New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/davis-olympic-hurdle-winner-to-play-pro-football-for-lions-athlete.html | Davis, Olympic Hurdle Winner, To Play Pro Football for Lions; Athlete Who Shunned Gridiron at Ohio State Will Be End and Pass-Catching Back | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/gelding-10-aims-for-money-mark-find-can-surpass-record-held-by.html | GELDING, 10, AIMS FOR MONEY MARK; Find Can Surpass Record Held by Armed -- Bowl of Flowers Wins Feature | | By Joseph C. Nichols | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/french-ask-abomb-veto-on-use-by-west-anywhere-de-gaulle-details-his.html | French Ask A-Bomb Veto On Use by West Anywhere; De Gaulle Details His Views on Defense -- Again Insists on 'National' Force in Contrast to NATO Integration De Gaulle Seeks a Veto on Use Of A-Bomb by West Anywhere | | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/laidup-shipping-drops.html | Laid-Up Shipping Drops | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/exchanges-sharp-senator-is-accused-of-woolly-thinking-he-too-is.html | EXCHANGES SHARP; Senator Is Accused of 'Woolly Thinking' -- He, Too, Is Tough NOMINEES CLASH IN SECOND DEBATE | True | By Russell Bakerspecial To the New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/braves-release-schoendienst-and-signal-start-of-rebuilding-hero-of.html | Braves Release Schoendienst And Signal Start of Rebuilding; Hero of Two Pennant Drives Rejects Offer of Job in Milwaukee Organization | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/swiss-expel-aide-of-soviet-as-a-spy.html | SWISS EXPEL AIDE OF SOVIET AS A SPY | True | Special to The New York TImes. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/deporting-ordered-in-hungarian-case.html | DEPORTING ORDERED IN HUNGARIAN CASE | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/merrillupoems.html | MerrilluPoems | True | | 1988-08-01 | RE0000392077 | RE0000392077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/tapestry-prints-highlight-california-fashions.html | Tapestry Prints Highlight California Fashions | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/kennedy-and-nixon-plan-two-more-tv-debates.html | Kennedy and Nixon Plan Two More TV Debates | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/queens-party-aide-named.html | Queens Party Aide Named | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/12000-greet-graham-in-garden-on-return-for-spanish-crusade-fervor.html | 12,000 Greet Graham in Garden On Return for Spanish Crusade; Fervor of Evangelist Flows Through His Interpreter -- 250 'Decisions' Made | | By George Dugan | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/10-million-loan-arranged.html | 10 Million Loan Arranged | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/korean-chief-of-staff-quits.html | Korean Chief of Staff Quits | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/piano-finalists-named-3-will-compete-wednesday-for-leventritt-award.html | PIANO FINALISTS NAMED; 3 Will Compete Wednesday for Leventritt Award | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/vmi-turns-back-george-washington-by-score-of-3410.html | V.M.I. Turns Back George Washington By Score of 34-10 | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/capital-hears-wadsworth.html | Capital Hears Wadsworth | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/aleksandr-skochinsky.html | ALEKSANDR SKOCHINSKY | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/lee-harwood-weds-mrs-alison-bisgood.html | Lee Harwood Weds Mrs. Alison Bisgood | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/art-incorrectly-identified.html | Art Incorrectly Identified | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/eager-volunteers-provide-bronxville-with-quarterbacks.html | Eager Volunteers Provide Bronxville With Quarterbacks | True | By Robert M. Lipsyte | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/saigon-expels-correspondent.html | Saigon Expels Correspondent | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/pittsburgh-gets-permit-for-team-chicago-also-is-admitted-to-pro.html | PITTSBURGH GETS PERMIT FOR TEAM; Chicago Also Is Admitted to Pro Basketball League for 1961-62 Season | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/lowcost-films-urged-by-briton-tony-richardson-director-offers.html | LOW-COST FILMS URGED BY BRITON; Tony Richardson, Director, Offer's Solution for Nation's Ailing Movie Industry | | By Eugene Archer | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/titan-test-succeeds-icbm-is-fired-5000-miles-data-capsule-recovered.html | TITAN TEST SUCCEEDS; ICBM Is Fired 5,000 Miles -- Data Capsule Recovered | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/premier-disputed-an-aide-of-macmillan-denies-assurance-of-big-4.html | PREMIER DISPUTED; An Aide of Macmillan Denies Assurance of Big 4 Talk KHRUSHCHEV SETS PRICE FOR BERLIN | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/us-chess-groups-cite-lack-of-funds.html | U.S. CHESS GROUPS CITE LACK OF FUNDS | True | | 1988-08-01 | RE0000392077 | RE0000392077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/li-school-bond-bids-set.html | L.I. School Bond Bids Set | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/miss-jet-age-trot-winner.html | Miss Jet Age Trot Winner | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/hussein-confers-with-eisenhower-jordanian-calls-communism-key.html | HUSSEIN CONFERS WITH EISENHOWER; Jordanian Calls Communism Key 'Destructive Force' -- Warns Neutralists | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/upsala-beaten-6-0.html | Upsala Beaten, 6 -- 0 | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/tokyo-to-pay-british-war-loss.html | Tokyo to Pay British War Loss | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/welch-rites-to-be-private.html | Welch Rites to Be Private | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/mines-union-bids-lewis-farewell-2000-delegates-acclaim-retired.html | MINES UNION BIDS LEWIS FAREWELL; 2,000 Delegates Acclaim Retired Chief -- Pledge to 'Cling Together' | True | By A.h. Raskinspecial To the New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/warriors-beat-knicks-chamberlain-paces-10094-victory-with-32-points.html | WARRIORS BEAT KNICKS; Chamberlain Paces 100-94 Victory With 32 Points | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/mrs-charles-p-wood.html | MRS. CHARLES P. WOOD | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/the-second-debate-vice-president-apparently-came-out-ahead-in-a.html | The Second Debate; Vice President Apparently Came Out Ahead in a More Informative Show | True | By James Restonspecial To the New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/peru-chief-wins-vote-on-housing-congress-gives-premier-its.html | PERU CHIEF WINS VOTE ON HOUSING; Congress Gives Premier Its Confidence, but Fails to Enact His Program | True | By Juan de Onisspecial To the New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/iran-tightening-belt-for-loan-aid-government-to-cut-spending-and.html | IRAN TIGHTENING BELT FOR LOAN AID; Government to Cut Spending and Luxuries -- Monetary Fund Approves Plan | True | By E.w. Kenworthyspecial To the New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/excoach-wins-claim-castellani-gets-unemployment-benefits-after.html | EX-COACH WINS CLAIM; Castellani Gets Unemployment Benefits After Quitting Job | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/british-truck-deal-arranged-in-israel.html | BRITISH TRUCK DEAL ARRANGED IN ISRAEL | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/volunteers-list-campaign-gifts-from-new-york-and-jersey-area.html | Volunteers List Campaign Gifts From New York and Jersey Area; Nixon-Lodge Group Receives $95,000 in Major Contributions -- Kennedy Unit Cites Receipt of $10,000 in August | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/prof-niels-bohr-is-75.html | Prof Niels Bohr Is 75 | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/retiring-cunard-chief-protests-high-rentals-for-piers-in-port.html | Retiring Cunard Chief Protests High Rentals for Piers in Port; Seymour-Bell Reminds City How Ship Lints Contribute. to Business Prosperity | True | By George Horne | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/fritz-reiner-in-hospital.html | Fritz Reiner in Hospital | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/wife-of-city-aide-assists-in-arrest-mrs-charles-tenney-gives-marked.html | WIFE OF CITY AIDE ASSISTS IN ARREST; Mrs. Charles Tenney Gives Marked Money to Man in Extortion Case | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/lumumba-thwarted-again.html | Lumumba Thwarted Again | True | | 1988-08-01 | RE0000392077 | RE0000392077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/iona-nine-victor-7-to-3-gaels-top-st-peters-siena-defeats-st.html | IONA NINE VICTOR, 7 TO 3; Gaels Top St. Peter's -- Siena Defeats St. Francis, 8-7 | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/post-office-consents-to-railroad-pay-rise.html | Post Office Consents To Railroad Pay Rise | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/naval-stores.html | NAVAL STORES. | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/puppets-stump-and-kiss-babies-for-li-assembly-candidate.html | Puppets Stump and Kiss Babies For L.I. Assembly Candidate | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/french-fugitive-arrested-by-swiss.html | FRENCH FUGITIVE ARRESTED BY SWISS | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/chinese-reds-execute-two.html | Chinese Reds Execute Two | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/henry-f-schenk.html | .HENRY F. SCHENK | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/khrushchev-may-fly-to-russia-next-week.html | Khrushchev May Fly To Russia Next week | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/british-hunt-travelers-in-smallpox-outbreak.html | British Hunt Travelers In Smallpox Outbreak | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/lido-pair-victor-in-two-matches-pat-and-jean-cici-set-back-jim.html | LIDO PAIR VICTOR IN TWO MATCHES; Pat and Jean Cici Set Back Jim Turnesa and Annon Duos in Dellwood Golf | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/styling-buoys-swim-suit-maker-rose-marie-reids-new-plant-marks.html | Styling Buoys Swim Suit Maker; Rose Marie Reids New Plant Marks Rapid Growth HIGH STYLE BUOYS SWIM SUIT MAKER | True | By Gladwin HillSpecial to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/sommer-is-returned-to-colts.html | Sommer Is Returned to Colts | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/market-buoyant-in-london-stocks-gilt-edges-and-cape-golds-join-the.html | MARKET BUOYANT IN LONDON STOCKS; Gilt Edges and Cape Golds Join the Industrials in a Broad Advance | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/new-york-bars-greaves.html | New York Bars Greaves | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/winndixie-votes-a-2for1-split-holders-approve-the-action-at-meeting.html | WINN-DIXIE VOTES A 2-FOR-1 SPLIT; Holders Approve the Action at Meeting -- Oct. 28 Set as Distribution Date | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/strike-hits-belgian-coal-plan.html | Strike Hits Belgian Coal Plan | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/star-in-hospital-laurette-is-off-judy-holliday-will-undergo-surgery.html | STAR IN HOSPITAL, 'LAURETTE' IS OFF; Judy Holliday Will Undergo Surgery for Throat Ailment -- Award to Helen Hayes | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/62d-victim-is-dead-in-crash-of-electra.html | 62D VICTIM IS DEAD IN CRASH OF ELECTRA | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/firemen-to-get-date-for-parley-felix-and-cavanagh-will-set-it.html | FIREMEN TO GET DATE FOR PARLEY; Felix and Cavanagh Will Set It Mondays -- Union Leaders Affirm Picketing Ban | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/turks-ease-press-laws-junta-ends-the-curbs-applied-during-menderes.html | TURKS EASE PRESS LAWS; Junta Ends the Curbs Applied During Menderes Regime | True | | 1988-08-01 | RE0000392077 | RE0000392077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/196 0/10/08/archives/arab-oil-congress-is-expected-to-direct-fire-at-price-cutting-arab.html | Arab Oil Congress Is Expected To Direct Fire at Price Cutting ARAB OIL MEETING TO STRESS PRICING | True | | 1988-08-01 | RE0000392 077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/196 0/10/08/archives/borrowing-pact-signed-by-twa-318000000-financing-set-as-hughes.html | BORROWING PACT SIGNED BY T.W.A.; $318,000,000 Financing Set as Hughes Relinquishes Control of Airline VOTING TRUST IS SLATED 2 Insurance Companies and 9 Banks to Participate in Lending Program BORROWING PACT SIGNED BY T.W.A | True | By Clare M. Reckert | 1988-08-01 | RE0000392 077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/196 0/10/08/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392 077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/196 0/10/08/archives/yield-above-4-back-in-uslist-return-on-3-12s-of-98-first-at-such-a.html | YIELD ABOVE 4% BACK IN U.S.LIST; Return on 3 1/2s of '98 First at Such a High Level Since Early in the Summer | True | By Paul Heffernan | 1988-08-01 | RE0000392 077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/196 0/10/08/archives/carteret-eleven-triumphs-24-to-9-tomasko-scores-3-times-in.html | CARTERET ELEVEN TRIUMPHS, 24 TO 9; Tomasko Scores 3 Times in Montclair Academy Game -- Pingry 27-13 Victor | True | Special to The New York Times. | 1988-08-01 | RE0000392 077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/196 0/10/08/archives/louisiana-guilty-in-contempt-case.html | LOUISIANA GUILTY IN CONTEMPT CASE | True | | 1988-08-01 | RE0000392 077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/196 0/10/08/archives/concert-to-aid-mens-club.html | Concert to Aid Men's Club | True | | 1988-08-01 | RE0000392 077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/196 0/10/08/archives/mrs-roosevelt-honored-on-her-birthday.html | Mrs. Roosevelt Honored on Her Birthday | True | JOHN P. SHANLEY. | 1988-08-01 | RE0000392 077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/196 0/10/08/archives/yacht-race-starts-in-a-lively-breeze.html | YACHT RACE STARTS IN A LIVELY BREEZE | True | Special to The New York Times. | 1988-08-01 | RE0000392 077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/196 0/10/08/archives/verwoerd-sees-new-era.html | Verwoerd Sees 'New Era' | True | By Leonard Ingallsspecial To the New York Times. | 1988-08-01 | RE0000392 077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/196 0/10/08/archives/orioles-leave-hospital.html | Orioles Leave Hospital | True | | 1988-08-01 | RE0000392 077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/196 0/10/08/archives/2-us-athletes-score-roberson-and-alley-win-field-events-in-nigeria.html | 2 U.S. ATHLETES SCORE; Roberson and Alley Win Field Events in Nigeria Meet | True | | 1988-08-01 | RE0000392 077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/196 0/10/08/archives/supersecretary-for-us-opposed-american-assembly-doubts-foreign.html | SUPER-SECRETARY FOR U.S. OPPOSED; American Assembly Doubts Foreign Policy Operations Should Be Split Up | True | By William J. Jordenspecial To the New York Times. | 1988-08-01 | RE0000392 077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/196 0/10/08/archives/excerpts-from-remarks-by-khrushchev.html | Excerpts From Remarks by Khrushchev | True | Special to The New York Times. | 1988-08-01 | RE0000392 077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/196 0/10/08/archives/palmer-wins-tennis-title.html | Palmer Wins Tennis Title | True | | 1988-08-01 | RE0000392 077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/196 0/10/08/archives/plans-for-big-hotel-on-sixth-ave-filed.html | Plans for Big Hotel On Sixth Ave. Filed | True | | 1988-08-01 | RE0000392 077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/196 0/10/08/archives/hairos-ii-choice-for-64300-trot-dutch-horse-quoted-at-2-to-1.html | HAIROS II CHOICE FOR $64,300 TROT; Dutch Horse Quoted at 2 to 1 Despite Second-Tier Start at Yonkers on Tuesday | True | Special to The New York Times. | 1988-08-01 | RE0000392 077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/196 0/10/08/archives/if-this-be-reason-make-the-most-of-it.html | If This Be Reason Make The Most of It | True | By C.I. Sulzberger | 1988-08-01 | RE0000392 077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/196 0/10/08/archives/gas-kills-4-in-room-parents-and-2-children-may-be-refrigerator.html | GAS KILLS 4 IN ROOM; Parents and 2 Children May Be Refrigerator Victims | True | | 1988-08-01 | RE0000392 077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/196 0/10/08/archives/un-test-on-china-put-off-to-today-ussoviet-contest-centers-on-new.html | U.N. TEST ON CHINA PUT OFF TO TODAY; U.S.-Soviet Contest Centers On New Nations' Stand on Seating Peiping | True | By Sam Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392 077 | RE0000392077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/ohio-state-team-to-visit-illinois-michigan-state-faces-iowa-in.html | OHIO STATE TEAM TO VISIT ILLINOIS; Michigan State Faces Iowa in Another Big Ten Clash -- 4 Ivy Games Listed | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/carol-seitchik-engaged-to-richard-l-biegel.html | Carol Seitchik Engaged To Richard L. Biegel | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/nickel-prospecting-from-the-air-improved-patents-granted-to-add-new.html | Nickel Prospecting From the Air Improved; Patents Granted to Add New Devices to 'Flying X-Ray' Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/car-crash-kills-executive.html | Car Crash Kills Executive | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/son-to-mrs-wellscastillo.html | Son to Mrs. Wells-Castillo | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/us-court-hears-gettysburg-address-by-two-composers.html | U.S. Court Hears Gettysburg Address By Two Composers | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/south-african-republic.html | South African Republic | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/transport-notes-revenue-pooling-steamship-group-to-ask-us-to-reject.html | TRANSPORT NOTES: REVENUE POOLING; Steamship Group to Ask U.S. to Reject 2 Lines' Plan -- Harbor Hearing Set | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/city-registration-to-start-monday-all-parties-to-aid-drive-for-big.html | CITY REGISTRATION TO START MONDAY; All Parties to Aid Drive For Big Vote List -- Nassau Rolls to Close Today | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/detroit-eleven-wins.html | Detroit Eleven Wins | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/akihito-thanks-us-japanese-prince-grateful-for-warmth-of-reception.html | AKIHITO THANKS U.S.; Japanese Prince Grateful for Warmth of Reception | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/charles-boote-yonkersbanker-head-of-first-national-there-since-54.html | CHARLES BOOTE, YONKERSBANKER; Head of First National There Since '54 DiesuWas City Judge for 29 Years | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/cuba-jails-six-as-plotters.html | Cuba Jails Six as Plotters | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/abbas-asks-moscow-aid.html | Abbas Asks Moscow Aid | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/hungarian-flees-to-austria.html | Hungarian Flees to Austria | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/union-bag-denies-antitrust-charge.html | UNION BAG DENIES ANTITRUST CHARGE | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/kennedy-rushes-to-campus-talks-makes-american-howard-u-speeches.html | KENNEDY RUSHES TO CAMPUS TALKS; Makes American, Howard U. Speeches After Close of Debate With Nixon | True | By Anthony Lewisspecial To the New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/utah-triumphs-170.html | Utah Triumphs, 17-0 | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/jones-and-hilgendorf-star.html | Jones and Hilgendorf Star | True | Special to The New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/docket-is-light-for-new-issues-massachusetts-bonds-will-head-list.html | DOCKET IS LIGHT FOR NEW ISSUES; Massachusetts Bonds Will Head List for Next Week DOCKET IS LIGHT FOR NEW ISSUES | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/mrs-samuel-pmbelow.html | MRS. SAMUEL P.MBELOW | True | | 1988-08-01 | RE0000392077 | RE0000392077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/svare-takes-orders-from-himself-as-defensive-coach-he-plots.html | Svare Takes Orders From Himself; As Defensive Coach, He Plots Strategy for Giants Then He Helps With Goal-Line Stands as Linebacker | | By Robert L. Teague | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/jobless-likely-to-show-decline-september-figure-expected-to.html | JOBLESS LIKELY TO SHOW DECLINE; September Figure Expected to Disclose Drop Was Greater Than Usual Jobless Expected To Show a Decline During September | | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/air-crash-mail-delivered.html | Air Crash Mail Delivered | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/nixon-recalls-1948-will-give-em-hell.html | Nixon Recalls 1948; Will 'Give 'Em Hell' | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/south-africa-loss-seen-in-a-republic-industrialist-decries-votes.html | SOUTH AFRICA LOSS SEEN IN A REPUBLIC; Industrialist Decries Vote's Result -- Says Nation May Face Economic Blow | | Special To the New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/art-stoneware-works-from-sweden-pieces-by-stalhane-at-bonniers.html | Art: Stoneware Works From Sweden; Pieces by Stalhane at Bonniers' Display | True | By Stuart Preston | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/president-hails-reform-in-labor-union-abuses-being-stopped-by.html | PRESIDENT HAILS REFORM IN LABOR; Union Abuses Being Stopped by Year-Old Act, He Says -- Mitchell in Accord | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/yonkers-camera-has-a-negative-reaction.html | Yonkers Camera Has A 'Negative' Reaction | True | Special To the New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/afghans-report-pakistani-clash-they-charge-that-many-troops-fight.html | AFGHANS REPORT PAKISTANI CLASH; They Charge That Many Troops Fight Major Battle in Disputed Border Area | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/debre-attempts-to-placate-bonn-seeks-to-allay-its-anxieties-on-de.html | DEBRE ATTEMPTS TO PLACATE BONN; Seeks to Allay Its Anxieties on de Gaulle's NATO Views, but Adenauer Dissents | True | Special To the New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/neutrality-vs-neutralism.html | Neutrality vs. Neutralism | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/lodge-says-bunche-would-make-a-wonderful-envoy-to-moscow.html | Lodge Says Bunche Would Make A 'Wonderful' Envoy to Moscow | True | By Tom Wickerspecial To the New York Times. | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/goelet-concern-buys-buildings-in-2-cities.html | Goelet Concern Buys Buildings in 2 Cities | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/school-board-upholds-rule-barring-father-15.html | School Board Upholds Rule Barring Father, 15 | True | | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-08 | 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/raw-goods-curb-favored-khrushchev-backs-export-controls.html | Raw Goods Curb Favored; KHRUSHCHEV BACKS EXPORT CONTROLS | | By Harry Schwartz | 1988-08-01 | RE0000392077 | RE0000392077 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/o-o-o-oo-s-o-o-iisslivl-syracusiiiiae-ifmehgiheer-maxwell-school.html | - o \."o ^ o"o'- - s '" ' o '" '".- - o '.'.- I^Iss'I'iv'l/ SyraCus'Siiiiae (ifMEhgiheer; Maxwell School Student Wed on Campus to Dr. Cornelius S. Gore Jr. | | Special To the New York Time* | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/will-it-answer.html | WILL IT ANSWER? | True | P. SAMARION. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/yanks-win-3d-game-100-penn-state-defeats-army.html | Yanks Win 3d Game, 10-0; Penn State Defeats Army | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/port-of-sos.html | Port Of 'S.O.S.' | True | | 1988-08-01 | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/nmu-suit-poses-test-for-landrumgriffin-law-reform-measure-aims-at.html | N.M.U. SUIT POSES TEST FOR LANDRUM-GRIFFIN LAW; Reform Measure Aims at Weeding Out Corruption and Racketeers Critics Feel Its Effect Has Been To Harass Legitimate Unions | True | By A.h. Raskin | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/liu-wins-on-2hitter.html | L.I.U. Wins on 2-Hitter | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/lawrence-routs-baldwin.html | Lawrence Routs Baldwin | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/steamship-agent-and-eckert-merge.html | STEAMSHIP AGENT AND ECKERT MERGE | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/british-labor-faces-its-deepest-split-neutralist-and-unilateralist.html | BRITISH LABOR FACES ITS DEEPEST SPLIT; Neutralist and 'Unilateralist' Pressure Divides Membership and Sets Problems for Gaitskell | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/teamwork-ends-an-old-eyesore-seedy-upper-west-side-hotel-is.html | TEAMWORK ENDS AN OLD EYESORE; Seedy Upper West Side Hotel Is Converted Into Modern Apartment Building TEAMWORK ENDS AN OLD EYESORE | True | By Glenn Fowler | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/sandra-gormanbetrothed.html | Sandra Gorman'Betrothed | True | Special to The New York Timts. o. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/whither-carnegie-historic-hall-is-saved-now-it-plans-its-own.html | WHITHER CARNEGIE; Historic Hall Is Saved; Now It Plans Its Own Creative Contribution | True | By Habold C. Schonberg | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/tilden-victor-over-boys-2214-brooklyn-tech-routs-lafayette-lincoln.html | Tilden Victor Over Boys, 22-14; Brooklyn Tech Routs Lafayette; Lincoln Trounces New Dorp by 28-0 -- Midwood Scores 36-14 Triumph -- Madison Beats Erasmus, 42-30 | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/quick-lady-takes-pace-at-yonkers-filly-of-1959-snaps-15race-losing.html | QUICK LADY TAKES PACE AT YONKERS; Filly of 1959 Snaps 15-Race Losing Skein, Pays $10.70 -- Culver Pick Second | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/round-two.html | Round Two | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/statement-on-u2-denied-by-lodge-candidate-charges-kennedy-got.html | STATEMENT ON U-2 DENIED BY LODGE; Candidate Charges Kennedy Got Position Wrong During TV Debate With Nixon | True | By Tom Wickerspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/by-way-of-report-fox-buys-inspector-other-new-entries.html | BY WAY OF REPORT; Fox Buys 'Inspector' -- Other New Entries | True | By A.h. Weiler | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/exchange-group-planning-fete-at-astor-oct-19-4th-year-of-presidents.html | Exchange Group Planning Fete At Astor Oct. 19; 4th Year of President's Program Will Be Marked by Dinner | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/manpower-aide-named-ross-gets-post-on-council-to-study-city-labor.html | MANPOWER AIDE NAMED; Ross Gets Post on Council to Study City Labor Problems | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/region-reflects-ideas-of-conant-schools-are-found-already-aware-of.html | REGION REFLECTS IDEAS OF CONANT; Schools Are Found Already Aware of Points Stressed in Junior High Report | True | By Leonard Buder | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/radio-comment-murrow-morgan-swing-cooke-give-ideas-precedence-over.html | RADIO COMMENT; Murrow, Morgan, Swing, Cooke Give Ideas Precedence Over Pictures | True | By Jack Gould | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/de-gaulle-under-sharpest-attack-since-1958-abroad-attacks-on.html | DE GAULLE UNDER SHARPEST ATTACK SINCE 1958; ABROAD Attacks on General's Policies Increase AT HOME Left and Right Clash Over Algeria | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/mary-fleming-engaged-j.html | Mary Fleming Engaged j | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/broad-research-is-conducted-by-the-national-housing-center-research.html | Broad Research Is Conducted By the National Housing Center; RESEARCH GROWS AT HOME CENTER | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/a-bypass-with-a-racy-past-but-middletown-nj-is-also-noted-for.html | A BYPASS WITH A RACY PAST; But Middletown, N.J., Is Also Noted for Racing History - - Tour Set | True | By Adeline Pepper | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/one-day-on-lake-champlain-the-proudest-day-macdonough-on-lake.html | One Day on Lake Champlain; THE PROUDEST DAY: Macdonough on Lake Champlain. By Charles G. Muller. Illustrated. 373 pp. New York: The John Day Company. $5.75. | True | By Willaro M. Wallace | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/chet-baker-faces-2d-charge.html | Chet Baker Faces 2d Charge | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/laxson-victor-in-service-golf.html | Laxson Victor in Service Golf | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/nuclear-detection-vela-project-will-aim-at-telling-earthquakes-from.html | NUCLEAR DETECTION; ' Vela Project' Will Aim at Telling Earthquakes from Explosions | True | By William L. Laurence | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/li-colony-to-use-aluminum-siding-200-ranch-houses-planned-on.html | L.I. COLONY TO USE ALUMINUM SIDING; 200 Ranch Houses Planned on Jericho Turnpike -- Other Offerings | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/mixed-motives-darkness-visible-by-norman-lewis-256-pp-new-york.html | Mixed Motives; DARKNESS VISIBLE. By Norman Lewis. 256 pp. New York: Pantheon Books. $3.50. | True | By Rex Lardner | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/kashmir-gloomy-on-capital-site-theres-a-perfect-city-just-110-miles.html | KASHMIR GLOOMY ON CAPITAL SITE; There's a Perfect City Just 110 Miles East, but It Is Held Closely by India | True | By Paul Grimesspecial To The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/schloredt-stars-in-2910-triumph-washington-ace-passes-for-score-and.html | SCHLOREDT STARS IN 29-10 TRIUMPH; Washington Ace Passes for Score and Runs for One -- Fumbles Hurt Stanford | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/kassim-speaks-under-guard.html | Kassim Speaks Under Guard | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/ford-gives-4-hits-richardson-has-grand-slam-70001-see-yankees-win.html | FORD GIVES 4 HITS; Richardson Has Grand Slam -- 70,001 See Yankees Win 70,001 SEE YANKEES ROUT PIRATES 10-0 | True | By John Drebinger | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/gloria-lane-back-with-city-opera-sings-title-role-in-carmen-at.html | GLORIA LANE BACK WITH CITY OPERA; Sings Title Role in 'Carmen' at Center -- Her Husband Conducts Performance | True | ALLEN HUGHES. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/marion-huggins-1952-debutante-wed-in-concord-father-escorts-bride.html | Marion Huggins, 1952 Debutante, Wed in Concord; Father Escorts Bride at Her Carriage to Lloyd Brace Jr. | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | EDWARD WINSOR. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/taiwan-court-gives-chiang-foe-10-years-chiang-foe-gets-10-years-in.html | Taiwan Court Gives Chiang Foe 10 Years; CHIANG FOE GETS 10 YEARS IN JAIL | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/yank-ace-to-play-as-switch-hitter-mentle-says-he-would-alter.html | YANK ACE TO PLAY AS SWITCH HITTER; Mentle Says He Would Alter Batting Style Only If Team traded Him | True | | 1988-08-01 | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/conant-attacks-stress-on-frills-by-junior-highs-urges-greater.html | CONANT ATTACKS STRESS ON FRILLS BY JUNIOR HIGHS; Urges Greater Emphasis on Academic Work in Second Major Education Study HITS GRADUATION RITES Sees Them Serving Only to Entertain -- Scores Lack of Training in Reading CONANT ATTACKS STRESS ON FRILLS | True | By Fred M. Hechinger | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/wash-state-ties-california.html | Wash. State Ties California | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/julie-foley-bride-of-r-f-anderson.html | Julie Foley Bride Of R. F. Anderson | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/elis-overpower-columbia-30-to-8-wolfe-races-87-yards-for-his-second.html | ELIS OVERPOWER COLUMBIA, 30 TO 8; Wolfe Races 87 Yards for His Second Touchdown -- Warren Scores YALE WINS, 30-8, FROM COLUMBIA | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/ruth-carletta-is-married.html | Ruth Carletta Is Married | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/a-bourgeois-threw-an-intellectual-bombshell-marxism-the-view-from-a.html | A Bourgeois Threw an Intellectual Bombshell; MARXISM: The View From America. By Clinton Rossiter. 338 pp. New York: Harcourt, Brace & Co. $6.75. Bourgeois Bombshell | True | By Seymour E. Harris | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/faith-m-hawley-is-married-here-tokahowarth-children-of-aides-of-the.html | Faith M. Hawley Is Married Here ToK.A.Howarth; Children of Aides of the Salvation Army Wed at Riverside Church I | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/haverford-bows-260.html | Haverford Bows, 26-0 | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/bowdoin-tops-amherst-speleotis-kicks-extra-point-for-7to6-football.html | BOWDOIN TOPS AMHERST; Speleotis Kicks Extra Point for 7-to-6 Football Upset | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/new-criteria-for-college.html | NEW CRITERIA FOR COLLEGE. | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/wisconsin-downs-purdue-24-to-13-miller-runs-30-yards-for-one-badger.html | WISCONSIN DOWNS PURDUE, 24 TO 13; Miller Runs 30 Yards for One Badger Touchdown, Passes for Another | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/2quart-milk-carton-now-is-plasticcoated.html | 2-Quart Milk Carton Now Is Plastic-Coated | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/press-in-moscow-reviles-un-head-attacks-on-hammarskjold-widened-and.html | PRESS IN MOSCOW REVILES U.N. HEAD; Attacks on Hammarskjold Widened and His Choice of Western Aides Assailed | True | By Osgood Caruthersspecial To the New York Times | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/eleanor-berk-fiancee-of-nyu-law-student-o-o.html | Eleanor Berk Fiancee Of N.Y.U. Law Student \ ..o'.. '. :.'. "o | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/hucksters.html | Hucksters | True | ERNEST DICHTER. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/emotions-doubled-and-redoubled.html | Emotions, Doubled And Redoubled | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/mrs-oconnor-has-child.html | Mrs. O'Connor Has Child | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/ohio-u-scores-366-boston-university-is-defeated-merb-registers.html | OHIO U. SCORES, 36-6; Boston University Is Defeated -- Merb Registers Twice | True | | 1988-08-01 | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/reds-ask-more-steel-east-germany-issues-urgent-call-for-output-rise.html | REDS ASK MORE STEEL; East Germany Issues Urgent Call for Output Rise | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/clavinuhartnett.html | ClavinuHartnett | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/what-the-africans-expect-of-us-the-us-has-a-great-opportunity-to.html | What the Africans Expect of Us; The U.S. has a great opportunity to win friends in the new African states, says Mr. Harriman, but to take advantage of it we must measure up in attitude and deed. What the Africans Expect of Us | True | By W. Averell Harriman | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/an-analysis-of-retail-promotions-and-the-effects-of-unemployment.html | An Analysis of Retail Promotions and the Effects of Unemployment | True | By Herbert Koshetz | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/candidates-give-views-on-money-nixon-warns-on-artificially-low.html | CANDIDATES GIVE VIEWS ON MONEY; Nixon Warns on 'Artificially' Low Interest -- Kennedy Asks Liberal Policy | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/neglected-jazzmen-mainstream-musicians-are-heard-again.html | NEGLECTED JAZZMEN; Mainstream Musicians Are Heard Again | True | By John S. Wilson | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/debate-rejected-22-nations-abstain-including-12-of-new-african.html | DEBATE REJECTED; 22 Nations Abstain, Including 12 of New African Members MARGIN NARROWS FOR STAND BY U.S. Wadsworth and Gromyko Clash on Peiping's Entry Into the Korean War | True | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/the-art-of-serving-artichokes.html | The Art Of Serving Artichokes | True | By Chaig Glaiborne | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/in-french-race-aga-khan-colt-is-more-than-a-public-choice.html | In French Race, Aga Khan Colt Is More Than a Public Choice; Charlottesville to Carry Private Hopes Today of Those Who Pleaded With Karim to Keep Father's Stable | True | By Robert Daleyspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/rough-all-over-the-taste-of-courage-the-war-19391945-edited-by.html | Rough All Over; THE TASTE OF COURAGE: The War, 1939-1945. Edited by Desmond Flower and James Reeves. 1120 pp. New York Harper & Bros. $8.95 until Nov. 25; $10 thereafter. | True | By Drew Middleton | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/300000-fire-in-vineland.html | $300,000 Fire in Vineland | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/charges-denied-at-un.html | Charges Denied at U.N. | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/mullinsuarvantides.html | MullinsuArvantides | True | Si*dil to Tfte New York Tim1/2. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/brother-escorts-miss-koestier-at-her-marriage-alumna-of-marymoupt.html | Brother Escorts Miss Koes'tier At Her Marriage?; Alumna of Marymoupt Is Wed Here to Capt Thomas Fahey Jijv | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/life-is-absurd-and-also-a-little-sad-casanovas-chinese-restaurant.html | Life Is Absurd and Also a Little Sad; CASANOVA'S CHINESE RESTAURANT. By Anthony Powell. 229 pp. Boston: Little, Brown & Co. $4. | True | By Arthur Mizener | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/des-moines-paper-for-nixon.html | Des Moines Paper for Nixon | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/episcopalians-map-wider-student-help.html | EPISCOPALIANS MAP WIDER STUDENT HELP | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/mrs-nixon-campaigns-on-own-in-wisconsin.html | Mrs. Nixon Campaigns On Own in Wisconsin | True | | 1988-08-01 | RE0000392 074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/optimists-and-pessimists-who-is-right.html | Optimists and Pessimists -- Who Is Right? | True | By James Reston | 1988-08-01 | RE0000392 074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/oneman-show.html | ONE-MAN SHOW | True | | 1988-08-01 | RE0000392 074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/militant-citizens-asked-in-education.html | MILITANT CITIZENS ASKED IN EDUCATION | True | | 1988-08-01 | RE0000392 074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/the-sun-does-set.html | THE SUN DOES SET | True | SID A. LEVY. | 1988-08-01 | RE0000392 074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/the-uses-of-fiction.html | The Uses of Fiction | True | | 1988-08-01 | RE0000392 074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/john-f-gleason.html | JOHN F. GLEASON | True | I Special to The New York Times. | 1988-08-01 | RE0000392 074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/palsy-victims-will-be-assisted-by-fete-dec-4-supper-dance-to-aid-a.html | Palsy Victims Will Be Assisted By Fete Dec. 4; Supper Dance to Aid a Drive for Crippled Children Group | True | | 1988-08-01 | RE0000392 074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/returns-to-capital.html | Returns to Capital | True | Special to The New York Times. | 1988-08-01 | RE0000392 074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/stanford-dedicates-campus-in-france-80-students-attend.html | Stanford Dedicates Campus in France; 80 Students Attend | True | By Milton Brackerspecial To the New York Times. | 1988-08-01 | RE0000392 074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/no-frosting-on-the-cake.html | No Frosting on the Cake | True | By Arthur Daley | 1988-08-01 | RE0000392 074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/western-maryland-on-top.html | Western Maryland on Top | True | | 1988-08-01 | RE0000392 074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/weekend-is-calm-in-the-ge-strike-only-token-picket-lines-maintained.html | WEEK-END IS CALM IN THE G.E STRIKE; Only Token Picket Lines Maintained -- Injunction Plea Up Tomorrow | True | By Emanuel Perlmutter | 1988-08-01 | RE0000392 074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/waterway-study-made-in-russia-us-delegation-in-report-cites-rapid.html | WATERWAY STUDY MADE IN RUSSIA; U.S. Delegation in Report Cites Rapid Development -- Automation Pushed | True | By Edward A. Morrow | 1988-08-01 | RE0000392 074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/nebraska-victor-177-dillards-running-plays-major-role-against.html | NEBRASKA VICTOR, 17-7; Dillard's Running Plays Major Role Against Kansas State | True | | 1988-08-01 | RE0000392 074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/hall-of-chemistry-to-open.html | Hall of Chemistry to Open | True | Special to The New York Times. | 1988-08-01 | RE0000392 074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/walter-woodward-a-sychiatrist-441.html | WALTER WOODWARD, . A ? SYCHIATRIST, 441 | True | | 1988-08-01 | RE0000392 074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/eisenhower-at-70-an-intimate-album-eisenhower-at-70-the-gruenther.html | Eisenhower at 70 -- An Intimate Album; Eisenhower at 70 -- The Gruenther Album (continued) | True | Text and captions by Alfred M. Gruenther Former Supreme Commander Allied Powers In Europe, Now President of the American Red Cross. | 1988-08-01 | RE0000392 074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/educator-takes-ship-post.html | Educator Takes Ship Post | True | | 1988-08-01 | RE0000392 074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/a-reply2.html | A Reply(2) | True | EDMOND CAHN. | 1988-08-01 | RE0000392 074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/theatre-benefit-on-nov-16-is-set-to-aid-hospital-austen-riggs.html | Theatre Benefit On Nov. 16 Is Set To Aid Hospital; Austen Riggs Center to Be Helped at 'Period of Adjustment' Fete | True | | 1988-08-01 | RE0000392 074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392 074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/blind-conductor-plays-for-society-phil-bennett-arranges-300.html | BLIND CONDUCTOR PLAYS FOR SOCIETY; Phil Bennett Arranges 300 Performances a Year for His Orchestral Groups | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/i-john-c-alexander.html | I JOHN C. ALEXANDER | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/auburn-on-top-100-burson-runs-105-yards-for-tally-as-chattanooga.html | AUBURN ON TOP, 10-0; Burson Runs 105 Yards for Tally as Chattanooga Bows | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/connecticut-victor-over-massachusetts-by-31to0-margin.html | Connecticut Victor Over Massachusetts By 31-to-0 Margin | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/cornell-group-reelects-head.html | Cornell Group Re-elects Head | True | Special to The New York Times | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/west-chester-in-front-420.html | West Chester in Front, 42-0 | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/chufquen-takes-jump-wins-gold-cup-at-ligonier-sir-patsy-sets-mark.html | CHUFQUEN TAKES JUMP; Wins Gold Cup at Ligonier -- Sir Patsy Sets Mark | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/wedding-is-held-for-miss-lacey-j-frank-gilday-ftew-rochelle-alumna.html | Wedding Is Held For Miss Lacey; J. Frank Gilday; ftew Rochelle Alumna Bride at St. Patrick's of Ad Executive | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/fifth-debate-urged-3-democratic-senators-call-for-meeting-on-nov-2.html | FIFTH DEBATE URGED; 3 Democratic Senators Call For Meeting on Nov. 2 | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/m-c-stearns-weds-donna-blankenburg.html | M. C. Stearns Weds Donna Blankenburg | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/abrams-pianist-in-recital-here-program-opens-a-33week-series-of.html | ABRAMS, PIANIST, IN RECITAL HERE; Program Opens a 33-Week Series of 'Twilight Concerts' Scheduled for Town Hall | True | RAYMOND ERICKSON. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/early-touchdowns-decide.html | Early Touchdowns Decide | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/quemoy-isles-shelled-again.html | Quemoy Isles Shelled Again | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/type-expert-to-teach-edmund-arnold-given-post-at-syracuse.html | TYPE EXPERT TO TEACH; Edmund Arnold Given Post at Syracuse Journalism Unit | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/kerr-leads-rally-penn-state-back-gets-3-scores-and-army-loses-first.html | KERR LEADS RALLY; Penn State Back Gets 3 Scores and Army Loses First Time Penn State Halts Army, 27-16, On Three Touchdowns by Kerr | True | By Howard M. Tucknerspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/readers-go-on-record.html | READERS GO ON RECORD | True | ROSEMARIE PERROTTA. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/all-kinds-of-good-works-jane-addams-a-centennial-reader-edited-by.html | All Kinds of Good Works; JANE ADDAMS: A Centennial Reader. Edited by Emily Cooper Johnson for the Women's International League for Peace and Freedom. 330 pp. New york: The Macmillan Company. $6. | True | By Dorothy Day | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/for-a-world-of-readers-for-a-world-of-readers.html | For a World Of Readers; For a World of Readers | True | By Herbert Mitgang | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/brooks-robinson-marries.html | Brooks Robinson Marries | True | | 1988-08-01 | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/woodland-within-bits-of-lichens-ferns-and-mosses-make-fascinating.html | WOODLAND WITHIN; Bits of Lichens, Ferns and Mosses Make Fascinating Dish Gardens | True | By Doretta Klaber | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/i-louise-klapper-affianced.html | I Louise Klapper Affianced | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/expresident-arias-to-resume-politics.html | EX-PRESIDENT ARIAS TO RESUME POLITICS | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/nixon-given-edge-in-idaho-survey-but-gop-notes-opinion-is-volatile.html | NIXON GIVEN EDGE IN IDAHO SURVEY; But G.O.P. Notes Opinion Is 'Volatile' -- Attitude of Mormons Is a Factor | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/eating-in-the-kitchen-eating-in-the-kitchen-cont.html | Eating In the Kitchen; Eating in the Kitchen (Cont.) | True | By Cynthia Kellogg | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/construction-under-way.html | Construction Under Way | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/cox-cunningham-pace-176-victory-backs-star-after-scoreless-battle.html | COX, CUNNINGHAM PACE 17-6 VICTORY; Backs Star After Scoreless Battle for 3 Periods -- Johns Leads Miami | True | By Gordon S. White Jr.special To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/miss-johnson-and-louis-low-wed-in-capital-three-attend-bride-at.html | Miss Johnson And Louis Low, Wed in Capital; Three Attend Bride at Marriage in Walter Reed Army Chapel | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/peru-asks-action-in-border-dispute-urges-trustees-of-treaty.html | PERU ASKS ACTION IN BORDER DISPUTE; Urges Trustees of Treaty Renounced by Ecuador to Take Stand on Issue | True | By Juan de Onisspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/television-in-review-how-critics-described-some-new-shows.html | TELEVISION IN REVIEW; How Critics Described Some New Shows | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/first-in-series-will-be-welded-here-to-bow-and-stern.html | First in Series Will Be Welded Here to Bow and Stern | True | By George Horne | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/maine-triumphs-137-new-hampshire-is-beaten-by-wheelers-scoring.html | MAINE TRIUMPHS, 13-7; New Hampshire Is Beaten by Wheeler's Scoring Passes | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/syracuse-downs-holy-cross-15-to-6-syracuse-downs-holy-cross-156.html | Syracuse Downs Holy Cross, 15 to 6; SYRACUSE DOWNS HOLY CROSS, 15-6 | True | By Michael Straussspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/investments-overseas-exceed-30-billions.html | Investments Overseas Exceed 30 Billions | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/meany-is-honored-at-legion-dinner.html | MEANY IS HONORED AT LEGION DINNER | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/younger-turnesas-win-3-older-brothers-lose-golf-match-at-briarcliff.html | YOUNGER TURNESAS WIN; 3 Older Brothers Lose Golf Match at Briarcliff | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/bridge-new-york-leagues-begin-to-deal.html | BRIDGE: NEW YORK LEAGUES BEGIN TO DEAL | True | By Albert H. Morehead | 1988-08-01 | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/it-took-all-kinds-to-make-a-magazine-ladies-gentlemen-and-editors.html | It Took All Kinds to Make a Magazine; LADIES, GENTLEMEN AND EDITORS. By Walter Davenport and James C. Derieux. Illustrated. 386 pp. New York: Doubleday & Co. $4.95. | True | By Samuel T. Williamson | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/-bomb-for-khrushchev-intercepted-in-jersey.html | ' Bomb' for Khrushchev Intercepted in Jersey | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/oo-o-miss-rosemary-binder-and-a-l-miller-to-wed.html | oo -.-...- .- o Miss Rosemary Binder And A. L. 'Miller to Wed | True | Special to Th1/2 New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/the-world.html | THE WORLD | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/william-j-dowd.html | WILLIAM J. DOWD | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/edith-a-hollmann-bride-of-physician.html | Edith A. Hollmann Bride of Physician | True | I uนนนนนนนนนนนนน ! 1 Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/u-kleinerukelley.html | | True | Special to The New York Times | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/halloween-ball-oct-28-for-italian-boys-towns.html | Halloween Ball Oct. 28 For Italian Boys Towns | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/justice-agency-in-banking-field-victory-in-firstamerica-case-may.html | JUSTICE AGENCY IN BANKING FIELD; Victory in Firstamerica Case May Pave Way for Big Antitrust Role NEW JURISDICTION WON Lawmakers Had Restricted Department to Advisory Function in Mergers JUSTICE AGENCY IN BANKING FIELD | True | By Albert L. Kraus | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/miss-barbara-rambin-will-be-autumn-bride.html | Miss Barbara Rambin Will Be Autumn Bride | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/benefit-leaders-to-give-parties-at-fete-des-roses-dinners-are.html | Benefit Leaders To Give Parties At Fete des Roses; Dinners Are Scheduled Thursday at Event Aiding Boys Club | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/robert-gray-to-wed-edythe-m-salinger.html | Robert Gray to Wed Edythe M. Salinger | True | Special to The New York Time*. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/johns-hopkins-triumphs.html | Johns Hopkins Triumphs | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/johnson-to-head-south-tomorrow-expected-to-stress-support-for-civil.html | JOHNSON TO HEAD SOUTH TOMORROW; Expected to Stress Support for Civil Rights in 5-Day Whistle-Stop Tour | True | By Claude Sittonspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/merger-with-american-export-is-barred-by-isbrandtsen-line.html | Merger With American Export Is Barred by Isbrandtsen Line | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/theatre-party-jan-16-will-aid-welfare-league-childcare-agency-to-be.html | Theatre Party Jan. 16 Will Aid Welfare League; Child-Care Agency to Be Helped by Benefit at 'Wildcat,' Musical | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/lehigh-triumphs-5221-highfield-paces-engineers-in-victory-over.html | LEHIGH TRIUMPHS, 52-21; Highfield Paces Engineers in Victory Over Gettysburg | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/2-laundries-per-floor-brooklyn-apartment-house-to-provide-them-for.html | 2 LAUNDRIES PER FLOOR; Brooklyn Apartment House to Provide Them for Tenants | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/lesley-e-lowe-and-fred-israel-planning-to-wed-smith-graduate-and-an.html | Lesley E. Lowe And Fred Israel Planning to Wed; Smith Graduate and an Engineer Betrothed- December Nuptials | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/evan-janovic-fiance-of-florence-ettenberg.html | Evan Janovic Fiance Of Florence, Ettenberg | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/byron-janis-gets-moscow-ovation-us-pianist-cheered-after-concert-in.html | BYRON JANIS GETS MOSCOW OVATION; U.S. Pianist Cheered After Concert in Conservatory -- Tass Hails Performance | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/mary-jean-mahler-married-to-drwalther-t-weylman.html | / Mary Jean Mahler Married To Dr.Walther T. Weylman | True | & *diitTh*N1/2iYoikT!Bi1/2i.-o--.'o o-oo'I | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/gomulka-visits-farms-in-jersey-polish-un-delegates-see-poultry-and.html | GOMULKA VISITS FARMS IN JERSEY; Polish U.N. Delegates See Poultry and Dairy Plants and a Shopping Center | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/charles-schorr.html | CHARLES SCHORR | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/miss-maria-medina-is-bride-of-engineer.html | Miss Maria Medina Is Bride of Engineer | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/young-marrieds-in-tour-for-nixon-balloons-and-band-ballast-bus-in.html | YOUNG MARRIEDS IN TOUR FOR NIXON; Balloons and Band Ballast Bus in Ride About City -- Reactions Are Mixed | True | By Nan Robertson | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/i-blanche-gadthier.html | i BLANCHE GADTHIER | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/one-killed-10-hurt-as-car-runs-wild-at-5th-ave-and-42d-one-dies-10.html | One Killed 10 Hurt As Car Runs Wild At 5th Ave. and 42d; ONE DIES, 10 HURT AS CAR RUNS WILD | True | By Bernard Stengren | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/whitney-prize-given-to-queens-scientist.html | WHITNEY PRIZE GIVEN TO QUEENS SCIENTIST | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/muellerukernochan.html | MuelleruKernochan | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/joan-hayes-married.html | Joan Hayes Married | True | Sp1/2clal to The New York Times. I | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/carol-sue-langer-to-wed.html | Carol Sue Langer to Wed | True | Spedsl to Ths N1/2w Vei-k Timss. ! | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/oh-muse-comment-on-the-art-of-verse-in-honor-of-world-poetry-day.html | Oh, Muse!'; Comment on the art of verse in honor of World Poetry Day next Saturday. | True | Compiled by Edward F. Murphy | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/theatre-fete-to-aid-mental-health-clinic.html | Theatre Fete to Aid Mental Health Clinic | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/richard-hgvrley-clergymanwas73.html | RICHARD H.GVRLEY, CLERGYMAN,WAS73 | True | special to The New YoHc Times. o | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/before-the-the-goldrimmed-spectacles-by-giorgio-bassani-translated.html | Before the; THE GOLD-RIMMED SPECTACLES By Giorgio Bassani. Translated by Isabel Quigley from the Italian "Gli Ocehiali dOro." 143 pp. New York: Atheneum. $3. | True | By George R. Clay | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/italianamerican-assails-liberals-santangelo-questions-them-on.html | ITALIAN-AMERICAN ASSAILS LIBERALS; Santangelo Questions Them on Bigotry -- Party Aide Stalks From Meeting | True | | 1988-08-01 | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/various-international-episodes.html | VARIOUS INTERNATIONAL EPISODES | True | By Stuart Preston | 1988-08-01 | RE0000392 074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392 074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/new-items-in-shops-products-to-speed-u-or-simplify-work.html | NEW ITEMS IN SHOPS; Products To Speed U Or Simplify Work | True | | 1988-08-01 | RE0000392 074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392 074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/the-price-of-loyalty-to-a-king-the-governors-lady-by-thomas-h.html | The Price of Loyalty to a King; THE GOVERNOR'S LADY. By Thomas H. Riddall. 474 pp. New York: Doubleday & Co. $4.95. | True | By Richard Match | 1988-08-01 | RE0000392 074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392 074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/wantagh-in-front-200.html | Wantagh In Front, 20-0 | True | Special to The New York Times. | 1988-08-01 | RE0000392 074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/business-units-to-give-blood.html | Business Units to Give Blood | True | | 1988-08-01 | RE0000392 074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/business-picture-spotty-to-buyers-autumn-pickup-reported-to-be-less.html | BUSINESS PICTURE SPOTTY TO BUYERS; Autumn Pickup Reported to Be Less Vigorous Than Agents Had Hoped | True | | 1988-08-01 | RE0000392 074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/martha-calhoun-judsonp-wood-marry-iti-texas-exbennington-student.html | Martha Calhoun, JudsonP. Wood Marry iti Texas; Ex-Bennington Student and Harvard Alumnus Are Wed at Ranch | | SpeclSl to The New York Times. | | RE0000392 074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/ambulances-curbed-norwich-now-asks-license-for-the-private-vehicles.html | AMBULANCES CURBED; Norwich Now Asks License for the Private Vehicles | True | Special to The New York Times. | 1988-08-01 | RE0000392 074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/dis-donc-miss-seal.html | Dis Donc! Miss Seal! | True | | 1988-08-01 | RE0000392 074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/ivor-s-jehu-51-editor-is-dead-former-head-of-the-times-of-india-was.html | IVOR S. JEHU, 51, EDITOR, IS DEAD; Former Head of The Times of India Was a British Information Officer | True | | 1988-08-01 | RE0000392 074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/congo-teeters-on-balance-of-weakness-kasavubu-lumumba-and-mobutu.html | CONGO TEETERS ON 'BALANCE OF WEAKNESS; Kasavubu, Lumumba and Mobutu Each Lack Power Required to Form a Viable Administration | True | By A.m. Rosenthalspecial To The New York Times. | 1988-08-01 | RE0000392 074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/uto-on-l.i-kills-boys-and-a-girl-children-on-way-home-from-deer-park.html | UTO ON L.I. KILLS BOYS AND A GIRL; Children on Way Home From Deer Park High School Rally and Dance | True | Special to The New York Times. | 1988-08-01 | RE0000392 074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/rockefeller-goes-stumping-on-li-in-12-hours-he-dedicates-projects.html | ROCKEFELLER GOES STUMPING ON L.I; In 12 Hours He Dedicates Projects and Runs Train -- Fits in Politicking, Too | True | By John F. Murphyspecial To The New York Times. | 1988-08-01 | RE0000392 074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/kennedy-figures-queried-distortions-charged-in-use-of-growth.html | Kennedy Figures Queried; Distortions Charged in Use of Growth Statistics | True | GEORGE M. SHAPIRO. | 1988-08-01 | RE0000392 074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/outspoken-actress-joan-plowright-covers-variety-of-subjects.html | OUTSPOKEN ACTRESS; Joan Plowright Covers Variety of Subjects | True | | 1988-08-01 | RE0000392 074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/196 0/10/09/archives/the-revolution-of-the-joneses-trends-in-various-areas-of-our-life-a.html | The Revolution of the Joneses; Trends in various areas of our life are building toward a radically new America: one nation indivisible -- and middle-class. The Revolution of the Joneses | True | By Bruce Bliven | 1988-08-01 | RE0000392 074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/building-and-growth-from-sea-unto-sea-canada-1850-to-1910-the-road.html | Building and Growth; FROM SEA UNTO SEA: Canada -- 1850 to 1910, The Road to Nationhood. By W.G. Hardy. 528 pp. New York: Doubleday & Co. $4.95. THE STORY OF CANADA. By Donald Creighton. Illustrated. 291 pp. Boston Houghton Mifflin Company. $5. | True | By Bruce Hutchison | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/michigan-beats-duke-eleven-316-wolverines-raimey-gains-114-yards-in.html | MICHIGAN BEATS DUKE ELEVEN, 31-6; Wolverines' Raimey Gains 114 Yards in 13 Carries and Scores Twice | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/pakistani-rejects-proposal.html | Pakistani Rejects Proposal | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/campaign-oratory.html | Campaign Oratory | True | Compiled by Morris Schreiber | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/baker-stops-tiedt-in-3d.html | Baker Stops Tiedt in 3d | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/joan-heiser-betrothed-to-dr-john-w-gruber.html | Joan Heiser Betrothed To Dr. John W. Gruber | True | I - Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/strike-is-settled-in-cushman-shops.html | STRIKE IS SETTLED IN CUSHMAN SHOPS | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/kew-gardens-apartments-rise-27-stories-cost-10500000-tower-suites.html | Kew Gardens Apartments Rise 27 Stories, Cost $10,500,000; Tower Suites Rising in Queens | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/air-freight-traffic-up-92-in-first-7-months.html | Air Freight Traffic Up 9.2% in First 7 Months | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/absentee-voters-still-have-time-travelers-and-servicemen-can-obtain.html | ABSENTEE VOTERS STILL HAVE TIME; Travelers and Servicemen Can Obtain Ballots in Most of the Nation | True | By Clayton Knowles | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-47-no-title.html | Article 47 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/surprise-outings-unplanned-excursions-help-enliven-a-familys-sunday.html | SURPRISE OUTINGS; Unplanned Excursions Help Enliven A Family's Sunday Afternoons | True | By James Rogers | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/wedding-is-planned-by-danielle-farrell.html | Wedding Is Planned By Danielle Farrell | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/jean-m-owen-betrothed.html | Jean M. Owen Betrothed | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/shields-captures-de-coppet-sailing-sweeps-seasons-honor-in.html | SHIELDS CAPTURES DE COPPET SAILING; Sweeps Season's Honor in International Class With 4th Triumph in Series | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/alan-ganz-fiance-of-eileen-kelliher-i-_____.html | Alan Ganz Fiance Of Eileen Kelliher i _____ | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/vincenu-flaherty-weds-regina-marie-omarra.html | Vincenu Flaherty Weds Regina. Marie O'Marra | True | . Speclalto The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/freedom-of-wish-emphasizing-values-in-four-new-films.html | FREEDOM OF WISH; Emphasizing Values in Four New Films | True | By Bosley Crowther | 1988-08-01 | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/courier-is-working-hard.html | Courier Is Working Hard | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/hospital-to-gain-oct-18.html | Hospital to Gain Oct. 18 | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/biggest-in-the-world-the-real-hole-by-beverly-cleary-illustrated-by.html | Biggest in the World; THE REAL HOLE. By Beverly Cleary. Illustrated by Mary Stevens. 30 pp. New York: William Morrow & Co. $2.75. | True | E.L.B. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/savatumelnik.html | SavatuMelnik | True | Sped&l to The New York Times, | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/joan-kiernan-married-to-henry-e-hamel-jr.html | Joan Kiernan Married To Henry E. Hamel Jr. | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/personality-exponent-of-plant-efficiency-johnston-of-armco.html | Personality: Exponent of Plant Efficiency; Johnston of Armco, Ex-Salesman, Has Eye on Research | True | By Robert E. Bedingfield | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/raymond-young-weds-mrs-josephine-halpin.html | Raymond Young Weds Mrs. Josephine Halpin | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/jane-curtis-married-to-dan-willets-brock.html | Jane Curtis Married ! To Dan Willets Brock | True | I Special to The New York Times. I | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/us-film-gets-dutch-prize.html | U.S. Film Gets Dutch Prize | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/shubert-alley-turns-a-midway-for-a-night.html | Shubert Alley Turns A Midway for a Night | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/scarsdale-salon-musicale-with-cupcakes.html | SCARSDALE SALON MUSICALE -- WITH CUPCAKES | True | By John Briggs | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/control-of-crime.html | CONTROL OF CRIME | True | MILTON G. RECTOR, Director, National Council on Crime and Delinquency. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/s-i-art-on-view-today.html | S. I. Art on View Today | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/oil-lands-cartel-nears-formation-saudi-arabia-expected-to-join-soon.html | OIL LANDS CARTEL NEARS FORMATION; Saudi Arabia Expected to Join Soon in Approval of 5-Nation Accord OIL LANDS CARTEL NEARS FORMATION | True | By J.h. Carmical | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/o-a-o-nina-l-nathanson-betrothed-ttfdr-stanley-shaw-marcus.html | zo"*"....' / a , o . "Nina L, Nathanson Betrothed TtfDr. Stanley Shaw Marcus | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/i-ꭒꭒꭒꭒꭒꭒꭒꭒꭒꭒꭒꭒꭒꭒꭒꭒꭒꭒꭒ-margaret-a-mcosker-wed-to-joseph-farrell.html | I ꭒꭒꭒꭒꭒꭒꭒꭒꭒꭒꭒꭒꭒꭒꭒꭒꭒꭒꭒ Margaret A. McOsker Wed to Joseph Farrell | True | Special to The New Tor* Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/protest-vote-proposed.html | Protest Vote Proposed | True | HARRY KLEIN, M.D. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/americas-congress-of-catholics-called.html | AMERICAS CONGRESS OF CATHOLICS CALLED | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/kansas-beats-iowa-state.html | Kansas Beats Iowa State | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/deewal-dog-third-in-group.html | Deewal Dog Third in Group | True | | 1988-08-01 | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/scarlet-achieves-4912-conquest-rutgers-rushes-335-yards-beats.html | SCARLET ACHIEVES 49-12 CONQUEST; Rutgers Rushes 335 Yards, Beats Colgate 4th Time in Row on Gridiron | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/storms-slow-hillary-abominable-snowman-search-delayed-in-himalayas.html | STORMS SLOW HILLARY; 'Abominable Snowman' Search Delayed in Himalayas | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/pennto-hold-education-parley.html | Pennto Hold Education Parley | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/republican-given-edge-in-nebraska-nixon-viewed-as-victor-party-may.html | REPUBLICAN GIVEN EDGE IN NEBRASKA; Nixon Viewed as Victor -- Party May Win House Seat and Governorship | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/green-oases-other-parks-besides-central-could-be-setting-for.html | GREEN OASES; Other Parks Besides Central Could Be Setting For Shakespeare | True | By Howard Taubman | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/telegrams-cheer-nixon-on-debate-but-his-crowds-in-minnesota-and.html | TELEGRAMS CHEER NIXON ON DEBATE; But His Crowds in Minnesota and Wisconsin Dampen Camp's Enthusiasm IELEGRAMS CHEER NIXON ON DEBATE | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/human-spirit-behind-the-wall-behind-the-wall-saga-of-human-valor-in.html | HUMAN SPIRIT BEHIND 'THE WALL'; BEHIND 'THE WALL' Saga of Human Valor In Warsaw Ghetto | True | By Seymour Peck | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/army-mascot-zachary-the-governors-pig-by-bruce-grant-illustrated-by.html | Army Mascot; ZACHARY, The Governor's Pig. By Bruce Grant. Illustrated by Robert Frankenberg. 139 pp. Cleveland and New York: The World Publishing Company. $2.95. | True | OLGA HOYT. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/bdothukoterbay.html | BdothuKoterbay | True | Special to The Mew York Time*. I | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/table-for-two.html | Table for Two | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/briton-slain-in-algeria-seaman-standing-in-bar-when-grenade-is.html | BRITON SLAIN IN ALGERIA; Seaman Standing in Bar When Grenade Is Thrown In | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/the-nature-of-de-gaulles-france-de-gaulles-republic-by-philip-m.html | The Nature of De Gaulle's France; DE GAULLE'S REPUBLIC. By Philip M. Williams and Martin Harrison. 279 pp. New York: Longmans, Green & Co. $6. | True | By Robert Doty | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/delaware-river-cruise-is-fascinating-waterway-figured-in.html | Delaware River Cruise Is Fascinating; Waterway Figured in Development of Transportation Yacht Rendezvous Never Far Apart Below Trenton | True | By Clarence E. Lovejoy | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/blackout-hits-union-county.html | Blackout Hits Union County | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/uuuuuuu-i-ardith-kurner-wed-here-i.html | | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/welcome-aboard-west-palm-beach-gets-its-first-new-hotel-in.html | WELCOME ABOARD; West Palm Beach Gets Its First New Hotel in Thirty-five Years | True | By C. E. Wright | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/iowa-rally-tops-mich-state.html | Iowa Rally Tops Mich. State | True | | 1988-08-01 | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/harriet-lkline-engaged-to-dentist-.html | Harriet L.Kline Engaged to Dentist \ | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/turfland-runner-dislocates-ankle-full-extent-of-bally-aches-injury.html | TURFLAND RUNNER DISLOCATES ANKLE; Full Extent of Bally Ache's Injury at Hawthorne Not Known -- Hymient Wins | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/dystrophy-chapter-to-give-luncheon.html | Dystrophy Chapter To Give Luncheon | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/colorado-beats-arizona-3516.html | Colorado Beats Arizona, 35-16 | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/authors-query-99879053.html | Author's Query | True | Dr. RICHARD H. MEADE, | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/us-urged-to-add-6-judges-in-city-donovan-calls-shortage-a-national.html | U.S. URGED TO ADD 6 JUDGES IN CITY; Donovan Calls Shortage a National Rather Than a Local Problem | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/going-by-train-in-europe-plans-can-be-flexible-when-visitor-travels.html | GOING BY TRAIN IN EUROPE; Plans Can Be Flexible When Visitor Travels With Eurailpass | True | By Robert Daley | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/it-began-with-prokofiev-sleeping-giant-by-martin-dibner-334-pp-new.html | It Began With Prokofiev; SLEEPING GIANT. By Martin Dibner. 334 pp. New York: Doubleday & Co. $3.95. | True | By Henry Cavendish | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/i-walter-sweeney-to-wed-karen-londahlsmidt.html | i ; : Walter Sweeney to Wed Karen Londahl-Smidt | True | ..'- Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/loran-proposed-in-space-tracking-system-would-fix-position-of-a.html | LORAN PROPOSED IN SPACE TRACKING; System Would Fix Position of a Satellite Measuring Sound-Travel Time | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/rebecca-becker-engaged.html | Rebecca Becker Engaged | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/rthale-fiance-qf-judith-bryant-i-o-.html | R,T.Hale Fiance Qf Judith Bryant I - - 'o' | True | ! ( T ......uunn....-1-iuun-Jur*uui I | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/earth-tremor-rocks-darwin.html | Earth Tremor Rocks Darwin | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/the-news-of-the-week-in-review-khrushchevs-aim.html | THE NEWS OF THE WEEK IN REVIEW; Khrushchev's Aim | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/lincoln-road-to-flash-walk-sign-street-in-miami-beach-starts-to.html | LINCOLN ROAD TO FLASH 'WALK' SIGN; Street in Miami Beach Starts to Take Shape As a Shopping Mall | True | By Lary Solloway | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-48-no-title.html | Article 48 -- No Title | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/bunch-stands-out-in-148-contest-he-gets-all-lawrenceville-points-in.html | BUNCH STANDS OUT IN 14-8 CONTEST; He Gets All Lawrenceville Points in Andover Game -- Exeter Tops N.H. Cubs | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/henry-j-kenney.html | HENRY J. KENNEY | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/rickenbacker-70-looks-ahead.html | Rickenbacker, 70, Looks Ahead | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/mansfield-downs-brockport.html | Mansfield Downs Brockport | True | | 1988-08-01 | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/oct-19-benefit-slated-for-deborah-hospital.html | Oct. 19 Benefit Slated For Deborah Hospital | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/jane-ettingetwud-tothdmasiirley.html | Jane Ettinget Wud To Thdmas&iirley | True | Sl/2c!alto The New-York TimiiJ.- , 1 | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/investing-in-democracy-the-question-of-government-spending-public.html | Investing in Democracy; THE QUESTION OF GOVERNMENT SPENDING. Public Needs and Private Wants. By Francis M. Bator. 167 pp. New York: Harper & Bros. $3.75. | True | By Louis M. Hacker | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/professor-faces-a-modern-babel-adelphi-experts-task-is-to-list-the.html | PROFESSOR FACES A MODERN BABEL; Adelphi Expert's Task Is to List the 3,000 to 6,000 Tongues in World | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/faraway-bohemias-madeleine-austrian-by-robert-kirsch-343-pp-new.html | Faraway Bohemias; MADELEINE AUSTRIAN. By Robert Kirsch. 343 pp. New York: Simon & Schuster. $4.50. | True | By Martin Levin | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/mueller-rebukes-kennedy.html | Mueller Rebukes Kennedy | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/boy-king-of-england-here-comes-harry-by-hilda-lewis-illustrated-by.html | Boy King of England; HERE COMES HARRY. By Hilda Lewis. Illustrated by William Stobbs. 261 pp. New York: Criterion Books. $3.50. | True | AILEEN PIPPETT. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/hobby-hunting-in-upstate-new-york.html | HOBBY HUNTING IN UPSTATE NEW YORK | True | By Judy Brown | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/foundation-to-give-journalism-awards.html | FOUNDATION TO GIVE JOURNALISM AWARDS | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/blues-win-by-52-and-lead-league-ingarfield-gets-2-goals-in-ranger.html | BLUES WIN BY 5-2 AND LEAD LEAGUE; Ingarfield Gets 2 Goals in Ranger Victory -- LaBine Tally Gains 1-1 Draw | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/gloom-and-doom-are-laid-to-kennedy.html | GLOOM AND DOOM' ARE LAID TO KENNEDY | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/april-skies-scores.html | April Skies Scores | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/zoning-widespread-in-us.html | Zoning Widespread in U.S. | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/john-j-cullen-fiance-ou-marguerite-obrien.html | John J. Cullen Fiance Ou Marguerite O'Brien | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/a-gallery-remembers-rehn-shows-pictures-from-early-years.html | A GALLERY REMEMBERS; Rehn Shows Pictures From Early Years | True | J.C. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/islam-theologians-urge-free-algeria.html | ISLAM THEOLOGIANS URGE FREE ALGERIA | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/sloop-home-first-in-64mile-event-pratts-craft-also-victor-on.html | SLOOP HOME FIRST IN 64-MILE EVENT; Pratt's Craft Also Victor on Corrected-Time Basis in Stratford Shoal Race | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/verona-defeats-chatham.html | Verona Defeats Chatham | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/bates-trips-worcester-tech.html | Bates Trips Worcester Tech | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/6th-anniversary-of-li-college-will-be-marked-cw-post-scholarship.html | 6th Anniversary Of L.I. College Will Be Marked; C.W. Post Scholarship Fund Will Be Aided at Ball Nov. 12 | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/frances-apfel-betrothed.html | Frances Apfel Betrothed | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/men-who-fought-to-build-a-nation-the-faithful-city-the-siege-of.html | Men Who Fought to Build a Nation; THE FAITHFUL CITY: The Siege of Jerusalem, 1949. By Dov Joseph. Illustrated. 356 pp. New York: Simon & Schuster. $5.95. A CLASH OF DESTINIES: The Arab-Jewish War and the Founding of the State of Israel. By Jon and David Kimche. 287 pp. New York: Frederick A. Praeger. J4.95. | True | By Hal Lehrman | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/scout-drive-head-named.html | Scout Drive Head Named | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/series-grand-slam-homers.html | Series Grand Slam Homers | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/the-us-and-soviet-refusals.html | THE U.S. AND SOVIET REFUSALS | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/father-escorts-barbara-moore-at-her-wedding-alumna-of-denison-and.html | Father Escorts Barbara Moore At Her Wedding, Alumna of Denison and Alfred W, Busby Jr. Marry in Greenwich | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/carol-a-knott-married-to-richard-irion-boyd.html | Carol A. Knott Married To Richard Irion Boyd | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/treasure-chest.html | Treasure Chest | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/untrammeled-havens-beside-the-blue-adriatic.html | UNTRAMMELED HAVENS BESIDE THE BLUE ADRIATIC | True | By Stanley E. Smith | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/keatinguhammond.html | KeatinguHammond | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/design-for-personnel.html | DESIGN FOR PERSONNEL | True | (Mrs.) VERA KLEIN. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/automation-stirs-machinists-union-high-unemployment-feared-unless.html | AUTOMATION STIRS MACHINIST'S UNION; High Unemployment Feared Unless Consumption Keeps Pace With Production | True | By Donald Jansonspecial To The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/flynnumurray.html | FlynnuMurray | True | special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/soviet-denounced-on-antisemitism-head-of-bnai-brith-group-reports.html | SOVIET DENOUNCED ON ANTI-SEMITISM; Head of Bnai Brith Group Reports an Increase in Racial Slurs on Jews | True | By Irving Spiegel | 1988-08-01 | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/tiger-running-prevails-princetons-runs-defeat-penn-210.html | Tiger Running Prevails; PRINCETON'S RUNS DEFEAT PENN, 21-0 | True | By Frank S. Adamsspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/music-settlement-to-get-proceeds-of-theatre-fete-performance-on-nov.html | Music Settlement To Get Proceeds Of Theatre Fete; Performance on Nov. 22 of 'Becket' Will Aid Third Street School | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/patricia-b-coleman-a-prospective-bride.html | Patricia B. Coleman A Prospective Bride | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/cornwall-inn-is-burned.html | Cornwall Inn Is Burned | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/care-goes-to-school.html | CARE Goes To School | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/blaze-orange-now-the-safest-color-is-bound-to-make-a-lovely-target.html | Blaze Orange, Now the 'Safest' Color, Is Bound to Make a Lovely Target | True | By John W. Randolph | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/at-the-un-soviet-premier-has-won-little-support-despite-his-play-to.html | AT THE U.N.: Soviet Premier Has Won Little Support Despite His Play to Neutralists | True | By Harry Schwartzspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/palmer-voted-best-pennsylvanian-golfer-of-year-hebert-2d-in.html | PALMER VOTED BEST; Pennsylvanian Golfer of Year, -- Hebert 2d in Balloting | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/minnesota-victor-70.html | Minnesota Victor, 7-0 | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/sitting-out-election-opposed.html | Sitting Out" Election Opposed | True | RACHEL O. KALLEN. (Mrs. Horace M. Kallen) | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/housing-council-asks-liaison.html | Housing Council Asks Liaison | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/2-scientists-honored-chamberlain-and-draper-to-get-franklin-awards.html | 2 SCIENTISTS HONORED; Chamberlain and Draper to Get Franklin Awards | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/maud-c-tsien-and-fong-chow-married-here-bride-wears-peau-de-soie-at.html | Maud C. Tsien And Fong Chow Married Here; Bride Wears Peau de Soie at Wedding to Museum Official | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/blight-bypasses-an-ozark-grove-of-chestnut-trees.html | BLIGHT BYPASSES AN OZARK GROVE OF CHESTNUT TREES | True | By R.r. Thomasson | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/2-recitals-here-by-soviet-pianist-will-be-benefits-young-audiences.html | 2 Recitals Here By Soviet Pianist Will Be Benefits; Young Audiences, Inc., to Gain Oct. 19 and 23 At Richter Programs | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/tufts-in-front-22-to-0-deveaux-scores-twice-for-jumbos-against.html | TUFTS IN FRONT, 22 TO 0; Deveaux Scores Twice for Jumbos Against Trinity | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/salute-to-leonard-wood-soldierstatesman-in-cuba-was-born-100-years.html | Salute to Leonard Wood; Soldier-Statesman in Cuba Was Born 100 Years Ago | True | By Hanson W. Baldwin | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/greetings-1940.html | Greetings' -- 1940 | True | | 1988-08-01 | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/little-fitz-wins-fayette.html | Little Fitz Wins Fayette | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/charlotte-ferris-will-be-married-to-navy-ensign-uuuiu-59-wellesley.html | Charlotte Ferris Will Be Married To Navy Ensign \ uuuiu; ' 59 Wellesley Graduate Engaged to William Arnold Schoel Jr. | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/a-thinkers-three-themes-aristotle-by-john-herman-randall-jr-309-pp.html | A Thinker's Three Themes; ARISTOTLE By John Herman Randall Jr. 309 pp. New York: Columbia University Press. $5. | | By Whitney J. Oates | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/vote-for-garson.html | VOTE FOR GARSON | | SOPHIE L. GOLDSMITH. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/a-world-of-its-own-goodbye-to-a-river-by-john-graves-illustrated-by.html | A World Of Its Own; GOODBYE TO A RIVER. By John Graves. Illustrated by Russell Waterhouse. 306 pp. New York: Alfred A. Knopf. $4.50. | | By Wayne Gard | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/president-meets-nigerian-leader-talks-with-prime-minister-will.html | PRESIDENT MEETS NIGERIAN LEADER; Talks With Prime Minister -- Will Receive 15 Africans and Cypriote Friday | | By E.w. Kenworthyspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/ohios-democrats-exude-confidence-note-kennedys-big-crowds-and-tv.html | OHIO'S DEMOCRATS EXUDE CONFIDENCE; Note Kennedy's Big Crowds and TV Appearances -- G.O.P. Is Concerned | True | By Damon Stetsonspecial To the New York Times. I | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/karaouine-university-in-morocco-goes-modern-in-its-1100th-eyar-its.html | Karaouine University in Morocco Goes Modern in Its 1,100th eYar; Its Ancient Buildings Become Historical Monuments -- New Curriculum Offered in Up-to-Date Structures | | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/i-deanne-merritt-married.html | I Deanne Merritt Married | | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/2-prison-guards-hurt-inmates-in-kings-county-ward-attack-as-others.html | 2 PRISON GUARDS HURT; Inmates in Kings County Ward Attack as Others Scream | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/hunting-licenses-drop-11924033-total-last-year-was-below-1958.html | HUNTING LICENSES DROP.; 11,924,033 Total Last Year Was Below 1958 Figure | | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/james-a-reddicks.html | JAMES A. REDDICKS | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/curb-on-catholics-in-israel-alleged.html | CURB ON CATHOLICS IN ISRAEL ALLEGED | | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/news-notes-classroom-and-campus-graduate-students-finances-studied.html | NEWS NOTES; CLASSROOM AND CAMPUS; Graduate Students' Finances Studied; Engineering and Arts Combined | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/short-takes.html | SHORT TAKES | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/no-peiping-withdrawal-india-denies-red-troops-have-pulled-back-in.html | NO PEIPING WITHDRAWAL; India Denies Red Troops Have Pulled Back in Ladakh | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/maureen-murphy-married.html | Maureen Murphy Married | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/frenchman-falls-8-floors.html | Frenchman Falls 8 Floors | True | | 1988-08-01 | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/each-party-sees-gains-in-bergen-gop-feels-county-record-will-sway.html | EACH PARTY SEES GAINS IN BERGEN; G.O.P. Feels County Record Will Sway Newcomers -- Democrats Cite Origins | True | By John W. Slocumspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/st-peters-routs-snyder-330-mendolla-scores-three-times.html | St. Peter's Routs Snyder, 33-0; Mendolla Scores Three Times | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/soldier-is-fiance-of-suzanne-fisher.html | Soldier Is Fiance Of Suzanne Fisher | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/norine-a-reilly-is-attended-by-7-at-her-wedding-o-o-o-father.html | Norine A. Reilly Is Attended by 7 At Her Wedding / o. o o; Father Escorts Heir at Scarsdale Marriage ' to Edward Toole Jr. | True | Swcialfo The New Yori, TIO,*. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/planners-select-critics-choice-for-jan-19-fete-theatre-party-to.html | Planners Select 'Critic's Choice' For Jan. 19 Fete; Theatre Party to Help Manhattan Society for Mental Health | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/pakistan-arrests-ruler-of-dir-state.html | PAKISTAN ARRESTS RULER OF DIR STATE | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/don-poggio-first-by-three-lengths-takes-56700-manhattan-handicap.html | DON POGGIO FIRST BY THREE LENGTHS; Takes $56,700 Manhattan Handicap - - Amber Morn Second at Belmont DON POGGIO FIRST BY THREE LENGTHS | True | By Joseph C. Nichols | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/washington-and-lee-wins.html | Washington and Lee Wins | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/for-public-and-potent-building-a-proposal-to-have-done-with-dull.html | For Public and Potent Building; A proposal to have done with dull design in government structures and revive the old concept that they have beauty and meaning. For Public and Potent Building | True | By John Kenneth Galbraith | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/portable-gas-stations-prefabricated-structures-can-be-moved-easily.html | PORTABLE GAS STATIONS; Prefabricated Structures Can Be Moved Easily | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/merchant-marine-library.html | Merchant Marine Library | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/141-shot-scores-by-seven-lengths-nelson-first-on-undulation-at.html | 14-1 SHOT SCORES BY SEVEN LENGTHS; Nelson First on Undulation at Camden -- Sister Antoine Second, Vanairess Third | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/mothers-at-home-mommies-by-lonnie-c-carton-illustrated-by-leslie.html | Mothers at Home; MOMMIES. By Lonnie C. Carton. Illustrated by Leslie Jacobs. 42 pp. New York: Random House. $2.50. | True | ELIZABETH MINOT GRAVES. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/paper-output-rose-in-week.html | Paper Output Rose in Week | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/bestinshow-prize-at-devon-captured-by-rings-banshee.html | Best-in-Show Prize At Devon Captured By Ring's Banshee | True | By John Rendelspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/macys-plans-store-in-bay-shore-unit.html | MACY'S PLANS STORE IN BAY SHORE UNIT | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/yankees-now-51-for-series.html | Yankees Now 5-1 for Series | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/wesleyan-center-open-advanced-studies-are-slated-at-building-on.html | WESLEYAN CENTER OPEN; Advanced Studies Are Slated at Building on Campus | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-46-no-title.html | Article 46 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/the-magic-of-buttons.html | The 'Magic' Of Buttons | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/colleges-seeking-business-support.html | COLLEGES SEEKING BUSINESS SUPPORT | True | By Elizabeth M. Fowler | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/johnsgaines2d-surgeon-is-dead-i-o-v-eye-ear-nose-and-throat.html | JOHNS GAINES 2D, SURGEON, IS DEAD; i o V Eye, Ear, Nose and Throat Specialist, 81, Taught at Ophthalmic Hospital i v uuuuuuu | True | | | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/morristown-loses-40-to-7.html | Morristown Loses, 40 to 7 | True | Special to The New York Times. | | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/factories-at-shannon-airport-are-sprouting-like-elf-rings-shannon.html | Factories at Shannon Airport Are Sprouting Like Elf Rings; SHANNON AIRPORT DRAWS INDUSTRY | True | By Brendan M. Jones | | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/2-museum-events-top-week-of-art-work-from-denmark-listed-at.html | 2 MUSEUM EVENTS TOP WEEK OF ART; Work From Denmark Listed at Metropolitan -- 100 Drawings' at Modern | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/down-the-mazda-lane-zsa-zsa-gabor-my-story-written-for-me-by-gerold.html | Down the Mazda Lane ZSA ZSA GABOR: My Story. Written for Me by Gerold Frank. Illustrated. 308 pp. Cleveland and New York: The World Publishing Company. $3.95. | True | By Lewis Nichols | | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times. | | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/cleopatra-still-lures-and-baffles-us-we-dont-know-what-she-was.html | Cleopatra Still Lures and Baffles Us; We don't know what she was really like, or even if she was beautiful. Yet she made people think she was, and that is why the fascination lingers. Cleopatra Still Lures | True | By Rex Warner | | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/adolescence-time-of-the-rebel.html | Adolescence: Time of the Rebel | True | BY Eda J. Lesham | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/sgt-york-gets-tribute-on-feats-anniversary.html | Sgt. York Gets Tribute On Feat's Anniversary | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/li-school-is-started.html | L.I. School Is Started | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/unspoken-guidance-the-listener-by-taylor-caldwell-332-pp-new-york.html | Unspoken Guidance; THE LISTENER. By Taylor Caldwell. 332 pp. New York: Doubleday & Co. $3.95. | True | By Charles Lee | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/reflex-movies-more-design-changes-are-in-prospect.html | REFLEX MOVIES; More Design Changes Are in Prospect | True | By Jacob Deschin | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/soviet-has-cargo-catamaran.html | Soviet Has Cargo Catamaran | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/stocks-rise-for-first-time-in-more-than-a-month-auto-sales-in-spurt.html | Stocks Rise for First Time in More Than a Month -- Auto Sales in Spurt | True | By John G. Forbest | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-49-no-title.html | Article 49 -- No Title | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/yales-head-finds-gain-for-scholar-griswold-says-atmosphere-for-the.html | YALE'S HEAD FINDS GAIN FOR SCHOLAR; Griswold Says Atmosphere for the Higher Learning Shows Improvement | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/jane-k-doolittje-married-in-chicago.html | Jane K. Doolittje Married in Chicago | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/bowling-green-victor-1413.html | Bowling Green Victor, 14-13 | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/bombs-set-off-in-ohio-city.html | Bombs Set Off in Ohio City | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/the-assemblys-vote-on-the-china-item.html | The Assembly's Vote On the China Item | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/news-of-the-rialto-stevens-invading-offbroadway-new-play-by.html | NEWS OF THE RIALTO; Stevens Invading Off-Broadway -- New Play By Lawrence and Lee | True | BY Lewis Funke | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/home-repair-costs-up-survey-shows-11-increase-in-last-three-years.html | HOME REPAIR COSTS UP; Survey Shows 11% Increase in Last Three Years | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/the-world-of-music-small-halls-juilliard-school-will-have-four-of.html | THE WORLD OF MUSIC: SMALL HALLS; Juilliard School Will Have Four of Them At Lincoln Center | True | By Allen Hughes | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/olga-bloom-is-heard-violinist-makes-local-debut-in-carnegie-recital.html | OLGA BLOOM IS HEARD; Violinist Makes Local Debut in Carnegie Recital Hall | True | A.H. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/lights-went-out-in-italy.html | Lights Went Out in Italy | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/georgia-tech-beats-louisiana-state-62.html | GEORGIA TECH BEATS LOUISIANA STATE, 6-2 | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/hackensack-tops-fair-lawn-by-310-goodall-paces-victory-with-3.html | HACKENSACK TOPS FAIR LAWN BY 31-0; Goodall Paces Victory With 3 Scores -- Wood Ridge Sinks Glen Ridge, 26-6 | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/godfrey-returns-star-talks-about-his-role-in-candid-camera-series.html | GODFREY RETURNS; Star Talks About His Role in 'Candid Camera' Series and Other Matters | True | By John P. Shanley | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/j-joan-a-rieger-affianced.html | j Joan A. Rieger Affianced | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/red-cross-cites-congo-needs.html | Red Cross Cites Congo Needs | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/bonnie-braeckel-is-attended-by-4-at-her-marriage-she-becomes-bride.html | Bonnie Braeckel Is Attended by 4 At Her Marriage; She Becomes Bride in I/archmont of Lieut. 1 Thoina8;E.,Lyons | True | Spwrfil to Th1/2 N4w *brk Timer | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/new-carrier-gets-an-old-navy-name-60000ton-constellation-is.html | NEW CARRIER GETS AN OLD NAVY NAME; 60,000-Ton Constellation Is Christened in Brooklyn by Mrs. Herter | True | By Morris Kaplan | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/ohio-state-routs-illinois-347.html | Ohio State Routs Illinois, 34-7 | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/sullivans-run-decides.html | Sullivan's Run Decides | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/st-lawrence-scores-kern-field-goal-is-margin-in-2219-victory-over.html | ST. LAWRENCE SCORES; Kern Field Goal Is Margin in 22-19 Victory Over Alfred | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/a-man-of-the-finest-hour-the-memoirs-of-general-lord-ismay-488-pp.html | A Man of the Finest Hour; THE MEMOIRS OF GENERAL LORD ISMAY. 488 pp. New York: The Viking Press. $6.75. | True | By C.l. Sulzberger | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/michael-p-stearne-weds-julieb-miller.html | Michael P. Stearne Weds JulieB. Miller | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/ordinulaskey.html | OrdinuLaskey | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/rochester-gets-von-mcdaniel.html | Rochester Gets Von McDaniel | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/miss-kisselbach-andrwrohne-are-wed-here-graduates-ou-fordham.html | Miss Kisselbach AndRW.Rohne Are Wed Here; Graduates ou Fordham Business Married in St. Ignatius Loyola's | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/plant-study-offered-botanical-garden-to-give-3-courses-on-house.html | PLANT STUDY OFFERED; Botanical Garden to Give 3 Courses on House flowers | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/smokies-in-brief-new-visitors-center-near-gatlinburg-houses-a-wide.html | SMOKIES IN BRIEF; New Visitors' Center Near Gatlinburg Houses a Wide Variety of Displays | True | By Wilma Dykeman | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/she-had-to-go-to-bali-revolt-in-paradise-by-ktut-tantri-308-pp-new.html | She Had to Go to Bali; REVOLT IN PARADISE. By K'tut Tantri. 308 pp. New York: Harper & Bros. $5. | True | By Sintha Rama Rau | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/alert-big-red-subdues-harvard-at-ithaca-120-cornell-subdues-harvard.html | Alert Big Red Subdues Harvard at Ithaca, 12-0; CORNELL SUBDUES HARVARD, 12 TOO | True | By Robert L. Teaguespecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/academy-of-peace-urged-for-world-rabbi-goldstein-proposes-body-of.html | ACADEMY OF PEACE URGED FOR WORLD; Rabbi Goldstein Proposes Body of Leaders of All Faiths -- Other Sermons | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/all-algeria-won-to-economic-plan-both-french-and-rebels-hail.html | ALL ALGERIA WON TO ECONOMIC PLAN; Both French and Rebels Hail Constantine Program Gain, but Their Reasons Differ | True | By Thomas F. Bradyspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/scientists-press-telescope-plan-satellite-to-carry-reflector-for.html | SCIENTIST S PRESS TELESCOPE PLAN; Satellite to Carry Reflector for Stellar Research -- Launching Set for '65 | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Horace Reynolds | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/closet-dramas-coe-vs-miner.html | CLOSET DRAMAS' -- COE VS. MINER | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/new-light-is-shed-on-neanderthals-three-complete-skeletons-in-iraq.html | NEW LIGHT IS SHED ON NEANDERTHALS; Three Complete Skeletons in Iraq Cave Are Studied on Link to Homo Sapiens | True | By Robert K. Plumb | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/nmu-confronts-broader-issues-sea-union-delegates-take-stands-on.html | N.M.U. CONFRONTS BROADER ISSUES; Sea Union Delegates Take Stands on National and International Affairs | True | By John P. Callahan | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/davis-high-scores.html | Davis High Scores | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/st-lawrence-u-reports.html | St. Lawrence U. Reports | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/innocents-abroad-junior-year-abroad-by-rosamond-and-judy-du-jardin.html | Innocents Abroad; JUNIOR YEAR ABROAD. By Rosamond and Judy du Jardin. 192 pp. Philadelphia and New York: J.B. Lippincott Company. $2.95. | True | ELLEN LEWIS BUELL. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/bronx-nursery-fund-to-gain-by-2-parties.html | Bronx Nursery Fund To Gain by 2 Parties | True | | 1988-08-01 | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/change-is-the-keynote-the-burden-of-southern-history-by-c-vann.html | Change Is the Keynote; THE BURDEN OF SOUTHERN HISTORY. By C. Vann Woodward. 205 pp. Baton Rouge: Louisiana State University Press. $3.50. | True | By Bell I. Wiley | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/a-baptist-weekly-assails-catholics.html | A BAPTIST WEEKLY ASSAILS CATHOLICS | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/school-officials-to-plan-for-1980s-superintendents-to-draw-up-guide.html | SCHOOL OFFICIALS TO PLAN FOR 1980'S; Superintendents to Draw Up Guide by 1965 to Meet Projected Needs | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/elizabeth-hodges-becomes-a-bride-iti-massachusetts-aiiiniria-offt.html | Elizabeth Hodges; Becomes a Bride Iti Massachusetts; ^ Ai'iiniria of't inch Wed to Edward G. Johnson 3d in Nahant Church | True | Special t$> The New York Times. . | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/always-on-the-lam-the-orderly-disorderly-house-by-carol-erwin-with.html | Always on the Lam; THE ORDERLY DISORDERLY HOUSE By Carol Erwin with Floyd Miller. 284 pp. New york: Doubleday & Co. $3.95. | True | By Marshall Sprague | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/janice-e-lloyd-david-eldon-3d-plan-marriage-57-debutante-a-senior-a.html | Janice E. Lloyd, David Eldon 3d Plan Marriage; ' 57 Debutante, a Senior at U. of P., Engaged to Colgale Graduate | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/t-a-cleveland-to-wed-joan-l-knickerbocker.html | T. A. Cleveland to Wed Joan L. Knickerbocker | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/singers-from-israel.html | SINGERS FROM ISRAEL | True | By Robert Shelton | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/jersey-parents-guild-fete.html | Jersey Parents Guild Fete | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/va-tech-scores-2213-snead-of-wake-forest-sets-passing-mark-in.html | VA. TECH SCORES, 22-13; Snead of Wake Forest Sets Passing Mark in Defeat | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/steel-mill-cuts-week-14000-at-sparrows-point-to-work-only-4-days.html | STEEL MILL CUTS WEEK; 14,000 at Sparrows Point to Work Only 4 Days | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/only-441-days-to-christmas-toy-manufacturers-have-learned-to-plan-a.html | Only 441 Days to Christmas; Toy manufacturers have learned to plan ahead, in a business almost as topsy-turvy as Santa Claus' workshop must be. Only 441 Days to Christmas | True | By Edward T. Ewen | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/mrs-aaron-bayless.html | MRS. AARON BAYLESS | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/news-from-the-field-of-travel.html | NEWS FROM THE FIELD OF TRAVEL | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/some-places-to-long-remember-a-quota-of-seaweed-persons-and-places.html | Some Places to Long Remember; A QUOTA OF SEAWEED. Persons and Places in Brazil, Spain, Honduras, Jamaica, Tahiti and Samoa. By Hamilton Basso. Drawings by Tom Funk. 237 pp. New York: Doubleday & Co. $3.95. | True | By R.l. Duffus | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/wanted-a-word-for-6o-economy-some-term-present-status-a-recession.html | WANTED: A WORD FOR '6O ECONOMY; Some Term Present Status but Others Call It Adjustment A DEFINITION IS NEEDED Big Controversy Is Possible -- Same Data Result in Different Conclusions WANTED: A WORD FOR '60 ECONOMY | True | By Richard Rutter | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/2d-baggage-area-at-newark-airport.html | 2D BAGGAGE AREA AT NEWARK AIRPORT | True | | 1988-08-01 | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/reports-on-business-throughout-us-new-york.html | Reports on Business Throughout U.S.; New York | | True | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/caribbean-promenade.html | CARIBBEAN PROMENADE | | True | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/oregon-state-trips-indiana.html | Oregon State Trips Indiana | | True | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/john-mmanus-50-dies-stockmarket-analyst-was-leader-in-rehoboth.html | JOHN M'MANUS, 50, DIES; !Stock-Market Analyst Was Leader in Rehoboth Beach | Special to The New York .Times. | True | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/rice-blanks-florida-owls-100-victors-as-burrell-scores-on-pass-from.html | RICE BLANKS FLORIDA; Owls 10-0 Victors as Burrell Scores on Pass From Cox | | True | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/penn-station-gets-new-candy-shops-upper-and-lowerlevel-loft-outlets.html | PENN STATION GETS NEW CANDY SHOPS; Upper and Lower-Level Loft Outlets Designed to Blend With Environment | | True | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/daniel-bready-to-wed-miss-susan-c-ingham.html | Daniel Bready to Wed Miss Susan C. Ingham | SI*1/2lM to The N* York Times. | True | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/child-to-mrs-de-mott-jr.html | Child to Mrs. De Mott Jr. | Special to The New York Times. | True | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/kennedy-tv-unit-burns-used-for-tape-recordings-loss-is-put-at.html | KENNEDY TV UNIT BURNS; Used for Tape Recordings -- Loss Is Put at $800,000 | | True | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/indians-in-front-200-dartmouth-wins-from-brown-200.html | Indians in Front, 20-0; DARTMOUTH WINS FROM BROWN, 20-0 | By Deane McGowenspecial To the New York Times. | True | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/misty-morning.html | Misty Morning. | | True | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/jsandra-glarke-wedinwestport-to-banking-aide-father-escorts-her-at.html | jSandra Glarke WedinWestport To Banking Aide; Father Escorts Her at Marriage There to Philipp J.Walter Jr.; | Special to TfM New, York Times. | True | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/burma-ford-unit-spur-rural-plan-joint-program-aids-new-village.html | BURMA, FORD UNIT SPUR RURAL PLAN; Joint Program Aids New Village Cooperative With 'Supervised Credit' | Special to The New York Times. | True | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/compliments-from-a-friend-a-mirror-for-anglosaxons-a-discovery-of-a.html | Compliments From a Friend; A MIRROR FOR ANGLO-SAXONS A Discovery of America, A Rediscovery of England. By Martin Green. 178 pp. New York: Harper & Bros. $3.50. | By Carl Bode | True | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/aid-association-elects.html | Aid Association Elects | Special to The New York Times. | True | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/gov-brown-beats-loud-drums-here-predicts-kennedy-landslide-in.html | GOV. BROWN BEATS LOUD DRUMS HERE; Predicts Kennedy Landslide in California During a Visit to Yorkville | By Edward C. Burks | True | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/kennedy-crusades.html | KENNEDY CRUSADES | By Leo Egan | True | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/britons-protest-base-charge-us-fliers-put-kent-in-middle-of-cold.html | BRITONS PROTEST BASE; Charge U.S. Fliers Put Kent in Middle of 'Cold War' | | True | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/jane-ching-bride-of-chimo-cheng.html | Jane Ching Bride Of Chi-Mo Cheng | | True | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/gathering-nuts-seeds-and-berries-for-birds.html | GATHERING NUTS, SEEDS AND BERRIES FOR BIRDS | R.R. THOMASSON. | True | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/son-to-the-peter-scotts.html | Son to the Peter Scotts | | True | 1988-08-01 | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/iran-shrine-train-is-revered-relic-narrowgauge-equipment-holds.html | IRAN SHRINE TRAIN IS REVERED RELIC; Narrow-Gauge Equipment Holds Special Place in Hearts of Its Riders | True | By Jay Walz | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/san-francisco-testing-jet-pumper-for-fires.html | San Francisco Testing Jet Pumper for Fires | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/high-executives-grow-in-number-upper-echelon-group-has-increased-44.html | HIGH EXECUTIVES GROW IN NUMBER; Upper Echelon Group Has Increased 44% in Ten Years, Study Finds | True | By William M. Freeman | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/football-giants-to-face-steelers-aerial-duel-is-expected-at.html | FOOTBALL GIANTS TO FACE STEELERS; Aerial Duel Is Expected at Pittsburgh Game Today -- Titans to Meet Oilers | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/disks-bluebeard-burtoks-only-opera-is-a-powerful-allegory-of-the.html | DISKS: BLUEBEARD; Bartok's Only Opera Is a Powerful Allegory of the Human Condition | True | By Eric Salzman | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/attacker-of-four-yields-to-police.html | ATTACKER OF FOUR YIELDS TO POLICE | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/human-touch-hailed-president-lauds-va-aides-for-care-of-veterans.html | HUMAN TOUCH' HAILED; President Lauds V.A. Aides for Care of Veterans | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/election-cry-win-with-harvard-once-again-the-candidates-are-seeking.html | Election Cry: 'Win With Harvard'; Once again the candidates are seeking the support of Harvard's eggheads. What is the secret of their political attraction? Win With Harvard' | True | By Grace and Fred M. Hechinger | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/sumac-species-leaves-and-berries-are-colorful-in-fall.html | SUMAC SPECIES; Leaves and Berries Are Colorful in Fall | True | By Sally Pullar | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/rochester-wins-140-briggs-carries-24-times-for-132-yards-against.html | ROCHESTER WINS, 14-0; Briggs Carries 24 Times for 132 Yards Against Union | True | Special to The New York Times | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/nov-5-dinner-a-benefit-for-childrens-service.html | Nov. 5 Dinner a Benefit For Children's Service | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/surreality.html | Surreality | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/6-africans-killed-in-rhodesia-riot-trouble-set-off-in-salisbury.html | 6 AFRICANS KILLED IN RHODESIA RIOT; Trouble Set Off in Salisbury After White Motorist Has a Collision With Cyclist | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/lynn-henig-is-engaged.html | Lynn Henig Is Engaged | True | .1 Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/ethel-castellano-married.html | Ethel Castellano Married | True | Special to The New York TIm1/2i. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/2-brunches-set-to-raise-funds-for-jewish-unit-events-on-oct-23-and.html | 2 Brunches Set To Raise Funds For Jewish Unit; Events on Oct. 23 and Nov. 6 Will Benefit Philanthropies Drive | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/miss-barbara-woisin-wed-to-alfred-robbiris.html | Miss Barbara Woisin Wed to Alfred Robbiris | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/son-to-mrs-josef-soloway.html | Son to Mrs. Josef Soloway | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/jersey-boystown-to-gain.html | Jersey Boystown to Gain | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/susquehanna-triumphs-140.html | Susquehanna Triumphs, 14-0 | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/east-side-downs-sooth-side-127-worthy-catches-late-pass-by-lockery.html | EAST SIDE DOWNS SOOTH SIDE, 12-7; Worthy Catches Late Pass by Lockery for Deciding Touchdown at Newark | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/hullmaynardjr-and-joanna-taft-wed-in-vermont-middlebury-graduates.html | HullMaynardJr. And Joanna Taft Wed in Vermont; Middlebury Graduates Harry at Congregational Church inv Rutland | True | SP1/2l4l to TJie Nc Yoik f'rnft. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/wj-rothschild-ofa-as-68-dies-chairman-of-brooklyn-store-also-was.html | WJ. ROTHSCHILD OFA. AS, 68, DIES; Chairman of Brooklyn Store Also Was Head of Parent Body, Federated Stores | True | SPecialto The New York Times ' | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/i-o-oo-u-susan-beth-zwerling-will-be-bride-in-may.html | I ' o oo u Susan Beth Zwerling Will Be Bride in May | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/tuckahoe-is-120-victor.html | Tuckahoe Is 12-0 Victor | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/therapy-center-for-paralyzed.html | Therapy Center for Paralyzed | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/mr-nixons-record-comprehension-of-present-major-trends-and-forces.html | Mr. Nixon's Record; Comprehension of Present Major Trends and Forces Questioned | True | GEORGE W. BALL, THOMAS K. FINLETTEK. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/lafayette-beats-delaware-3-to-0-doleschals-30yard-field-goal.html | LAFAYETTE BEATS DELAWARE, 3 TO 0; Doleschal's 30-Yard Field Goal, Capping Assault in First Half, Is Decisive | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/mhdavidsonsl-and-pamela-may-will-be-married-alumnus-of-amherst-is.html | M.H.DavidsonSl And Pamela May Will Be Married; Alumnus of Amherst Is Fiancee of Senior at Connecticut College. | True | Special to The New 7ork Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/albright-sinks-drexel-346.html | Albright Sinks Drexel, 34-6 | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/richmond-gains-66-tie-spiders-score-late-in-game-to-deadlock-w.html | RICHMOND GAINS 6-6 TIE; Spiders Score Late in Game to Deadlock W. Virginia | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/seeth-gains-lead-in-comet-sailing-he-is-followed-by-2-other.html | SEETH GAINS LEAD IN COMET SAILING; He Is Followed by 2 Other Mattituck Skippers After 2 Races at Sea Cliff | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/seton-hall-find-to-gain.html | Seton Hall Find to Gain | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/drawings-by-moderns.html | Drawings By Moderns | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/miss-dimmette-1958-debutante-will-be-married-north-carolina-girl-is.html | Miss Dimmette, 1958 Debutante, Will Be Married; North 'Carolina Girl Is Betrothed to Hubert A. Des Marais 3d ; r- | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/sponsor-asks-free-time-on-tv-to-criticize-khrushchev-show-brokerage.html | Sponsor Asks Free Time on TV To Criticize Khrushchev Show; Brokerage House Threatens to End Its Backing of All 'Open End Programs -- Misinterpretation Is Charged | True | By Richard F. Shepard | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/the-polite-debate-nixon-and-kennedy-generate-less-fire-than-lincoln.html | The Polite Debate; Nixon and Kennedy Generate Less Fire Than Lincoln and Douglas Did | True | By Arthur Krock | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/three-cartoonists-view-premier-khrushchevs-performance-at-the-un.html | THREE CARTOONISTS VIEW PREMIER KHRUSHCHEVS PERFORMANCE AT THE U.N. | True | | 1988-08-01 | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/dividend-and-interest-income-scrutinized-by-us-tax-men-tax-men.html | Dividend and Interest Income Scrutinized by U.S. Tax Men; TAX MEN SCREEN DIVIDEND FIGURES | True | By Robert Metz | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/widening-to-begin-on-fulton-street.html | WIDENING TO BEGIN ON FULTON STREET | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/matthews-halts-lane-in-3-rounds-philadelphian-scores-with-attack-to.html | MATTHEWS HALTS LANE IN 3 ROUNDS; Philadelphian Scores With Attack to Head and Posts Upset in Los Angeles | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/editor-at-brooklyn-college.html | Editor at Brooklyn College | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/policemen-rebel-in-leopoldville-city-officials-jailed-in-brief.html | POLICEMEN REBEL IN LEOPOLDVILLE; City Officials Jailed in Brief Mutiny Over Lack of Pay -- Blow to Lumumba Seen POLICEMEN REBEL IN LEOPOLDVILLE | True | By Henry Tannerspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/flesh-and-the-devil-no-little-thing-by-elizabeth-ann-cooper-360-pp.html | Flesh and the Devil; NO LITTLE THING By Elizabeth Ann Cooper. 360 pp. New York: Doubleday & Co. $3.95. | True | By Richard Sullivan | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/adenauer-warns-de-gaulle-views-may-imperil-ties-reads-debrean.html | ADENAUER WARNS DE GAULLE VIEWS MAY IMPERIL TIES; Reads Debre an Eisenhower Letter on Conditions for Keeping Troops in Europe ADENAUER WARNS FRANCE ON ST AND | True | By Sydney Grusonspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/only-the-dreams-survived-nubbin-ridge-by-lewis-nordyke-illustrated.html | Only the Dreams Survived; NUBBIN RIDGE. By Lewis Nordyke. Illustrated by John Alan Maxwell., 264 pp. New york: Doubleday & Co. $3.95. | True | By Hal Borland | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/authors-query-99879086.html | Author's Query | True | JIM LOTZ. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/palmer-tennis-winner-stepinac-schoolboy-defeats-tart-in-final-57-64.html | PALMER TENNIS WINNER; Stepinac Schoolboy Defeats Tart in Final, 5-7, 6-4, 6-0 | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/poland-levies-tax-on-foreign-gifts.html | POLAND LEVIES TAX ON FOREIGN GIFTS | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/news-of-television-and-radio-peter-pan-mary-martin-and-cyril.html | NEWS OF TELEVISION AND RADIO -- 'PETER PAN;' Mary Martin and Cyril Ritchard Will Re-Enact Tale on N.B.C. -- Items | True | By Val Adams | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/miss-luise-sack-engaged-to-marry.html | Miss Luise Sack Engaged to Marry | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/dinner-dance-to-aid-st-francis-hospital.html | Dinner Dance to Aid St. Francis Hospital | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/news-of-the-world-of-stamps-latest-in-credo-series-recalls-patrick.html | NEWS OF THE WORLD OF STAMPS; Latest in 'Credo' Series Recalls Patrick Henry's Celebrated Utterance | True | By Kent B. Stiles | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/ellen-brhodes-john-f-haberer-will-be-married-vassar-alumna-fiancee.html | Ellen B.Rhodes, John F. Haberer Will Be Married; Vassar Alumna Fiancee of Insurance Aideu December Nuptials | True | o Special to The New York Times. | | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/science-notes-courier.html | SCIENCE NOTES: COURIER | True | | 1988-08-01 | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/brazil-expected-to-keep-us-ties-quadros-presidentelect-also-is.html | BRAZIL EXPECTED TO KEEP U.S. TIES; Quadros, President-Elect, Also Is Likely to Back Inter-American Plan | | By Tad Szulcspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/rockefeller-plans-big-drive-upstate-starting-tomorrow-he-will.html | ROCKEFELLER PLANS BIG DRIVE UPSTATE; Starting Tomorrow, He Will Campaign in 34 Places in 30 Counties for G.O.P. | True | By Warren Weaver Jr.special To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/morhouse-scores-scare-talk.html | Morhouse Scores Scare Talk | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/ann-s-whitman-becomes-bride-of-george-hackl-alumna-of-smith-wed-in.html | Ann S. Whitman Becomes Bride Of George Hackl; Alumna of Smith Wed in Simsbury to a '55 Princeton Alumnus | | Sceda! to The Kcw York T(m1/25 | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/democrats-hold-a-citys-negroes-but-survey-in-philadelphia-shows.html | DEMOCRATS HOLD A CITY'S NEGROES; But Survey in Philadelphia Shows Unrest May Cause Some to Shun Polls | | By Layhmond Robinsonspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/susah-ktaylor-becomes-bride-of-c-b-s-aide-stephens-graduate-and.html | SuSah K'Taylor Becomes Bride Of C. B. S. Aide; Stephens Graduate and Richard Morgan Jr. Are Wed Upstate | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/cancer-group-set-up-mary-martin-leads-drive-for-rodgershammerstein.html | CANCER GROUP SET UP; Mary Martin Leads Drive for Rodgers-Hammerstein Fund | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/middlebury-on-top-defeats-williams-16-to-0-for-third-straight.html | MIDDLEBURY ON TOP; Defeats Williams, 16 to 0, for Third Straight Triumph | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/president-to-get-japan-degree.html | President to Get Japan Degree | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/anticastro-rebels-reported-captured.html | ANTI-CASTRO REBELS REPORTED CAPTURED | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/temperate-poles-saving-more-and-are-borrowing-more-too-reduction-in.html | Temperate Poles Saving More And Are Borrowing More, Too; Reduction in Alcohol Consumption Noted as Nation's Thrift Habits Show Gains -- Easy Credit Now Available | True | By Arthur J. Olsenspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/us-note-to-cuba-protests-buzzing-of-a-submarine-washington-charges.html | U.S NOTE TO CUBA PROTESTS BUZZING OF A SUBMARINE; Washington Charges Fighter Made 'Provocative' Passes in International Waters U.S. NOTE TO CUBA PROTESTS BUZZING | True | By Peter Braestrupspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/chinatown-celebrates-double-10-tomorrow.html | Chinatown Celebrates 'Double 10' Tomorrow | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/missouri-topples-air-force-34-to-8-don-smiths-90yard-return-of-punt.html | MISSOURI TOPPLES AIR FORCE, 34 TO 8; Don Smith's 90-Yard Return of Punt Caps a 20-Point Tiger Second Quarter | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/kennedy-maps-end-of-error-in-africa.html | KENNEDY MAPS END OF 'ERROR' IN AFRICA | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/temple-is-upset-1714-late-drive-halted-on-5yard-line-as-muhlenberg.html | TEMPLE IS UPSET, 17-14; Late Drive Halted on 5-Yard Line as Muhlenberg Wins | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/backache.html | BACKACHE | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/abstract-premises-chalette-and-stuttman-show-arp-and-others.html | ABSTRACT PREMISES; Chalette and Stuttman Show Arp and Others | True | By John Canaday | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/dr-william-melnea.html | DR. WILLIAM M'ELNEA | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/eyerkalb-team-aiming-for-title-duo-trails-smithbohl-pair-in-rip-van.html | EYER-KALB TEAM AIMING FOR TITLE; Duo Trails Smith-Bohl Pair in Rip Van Winkle Sports Car Rally, U.S. Rating | True | By Frank M. Blunkspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/buc-hopes-appear-a-diluted-variety-yesterdays-yank-base-hits-may-be.html | BUC HOPES APPEAR A DILUTED VARIETY; Yesterday's Yank Base Hits May Be Double-Play Balls Today, Groat Contends | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/crash-suspect-shot-man-in-auto-accident-grew-knife-detective-says.html | CRASH SUSPECT SHOT; Man in Auto Accident grew Knife, Detective Says | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/art-show-in-brooklyn-to-benefit-low-house.html | Art Show in Brooklyn To Benefit Low House | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/johnson-ire-aroused.html | Johnson Ire Aroused | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/maryalice-cole-joseph-gage-jr-engaged-to-wed-senior-at-wheaton-and.html | Mary-Alice Cole, Joseph Gage Jr. Engaged to Wed; Senior at Wheaton and Trinity Alumnus Plan Dec. 23 Wedding | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/mr-lemmon-comes-to-broadway-at-the-moment-that-he-is-being-hailed.html | Mr. Lemmon Comes to Broadway; At the moment that he is being hailed as the movies' big new star, Jack Lemmon has left Hollywood to take his chances on conquering the stage. Lemmon Comes To Broadway | True | By Joanne Stang | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/democrats-call-parley-on-rights-city-will-be-host-to-400-us-leaders.html | DEMOCRATS CALL PARLEY ON RIGHTS; City Will Be Host to 400 U.S. Leaders Meeting on Ways to Implement Platform | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/cit-financial-expands.html | C.I.T. Financial Expands | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/colby-on-top-4020-kingdon-and-smith-excel-in-rout-of-springfield.html | COLBY ON TOP, 40-20; Kingdon and Smith Excel in Rout of Springfield | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/cicis-win-in-golf-1-up-beat-ford-and-miss-white-on-36th-hole-at-new.html | CICIS WIN IN GOLF, 1 UP; Beat Ford and Miss White on 36th Hole at New City | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/david-webster-fiance-of-winifred-wightman.html | David Webster Fiance Of Winifred Wightman | True | Swelal to TJie New York Times. . | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/southeast-asians-await-laos-talks-result-of-vientiane-parley-with.html | SOUTHEAST ASIANS AWAIT LAOS TALKS; Result of Vientiane Parley With Pro-Reds Tuesday to Affect Other Nations | True | By Jacques Nevardspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/columbus-day-proclaimed.html | Columbus Day Proclaimed | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/persley-and-davis-win-bouts.html | Persley and Davis Win Bouts | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/france-has-a-glorious-future-if-if-a-frenchman-declares-it-accepts.html | France Has a Glorious Future, If --'; If, a Frenchman declares, it accepts the fact that 'grandeur' does not necessarily mean great military power and recalls what its contribution has been in the past. France Has a Glorious Future' | True | By Raymond Aron | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/miss-ann-einhorn-engaged-to-marry.html | Miss Ann Einhorn Engaged to Marry | True | Special to The New York Times. . | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/li-plant-seeking-100-mph-vessels-grumman-affiliate-awarded-428000.html | L.I. PLANT SEEKING 100 M.P.H. VESSELS; Grumman Affiliate Awarded $428,000 to Find Hydrofoil Immune to Vacuum Drag | True | | 1988-08-01 | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/british-shipbuilding-criticized-for-technical-backwardness.html | British Shipbuilding Criticized For Technical Backwardness; Government Department's Report Says Industry Fails to Improve Production -- Labor Relations Are Cited | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/run-by-run-buc-fans-experience-series-of-woes-one-pirate-rooter.html | Run by Run, Buc Fans Experience Series of Woes; One Pirate Rooter Finds His Beard Is Now Gray Insouciance Wilts, and Then Turns to Pure Horror | True | By Homer Bigart | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/britons-note-lag-in-mathematics-tradition-of-lone-worker-is.html | BRITONS NOTE LAG IN MATHEMATICS; Tradition of 'Lone Worker' Is Criticized in Report of Science Council | True | By Thomas P. Rqnanspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/80-units-planned-in-jersey-colony-homes-in-glark-township-to-have.html | 80 UNITS PLANNED IN JERSEY COLONY; Homes in Glark Township to Have One-Third-Acre Lots -- Other Models Open | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/room-at-the-top-some-closets-contain-additional-space.html | ROOM AT THE TOP?; Some Closets Contain Additional Space | True | By Bernard Gladstone | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/berlin-festival-rich-in-events.html | BERLIN FESTIVAL RICH IN EVENTS | True | By Everett Helm | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/models-catch-eye-of-builders-maker-turns-hobby-to-vocation-models.html | Models Catch Eye of Builders; Maker Turns Hobby to Vocation; Models Catch Eye of Builders: Maker Turns Hobby to Vocation | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/stepinac-defeats-holy-cross-60-rye-wins-again.html | Stepinac Defeats Holy Cross, 6-0; Rye Wins Again | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/time-for-teachers.html | TIME FOR TEACHERS | True | ELLEN OUHL. Program Editor, General Atronics Corporation. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/kurt-hirschfeld-die-physician-60-was-a-west-german-war-claims-aide.html | KURT HIRSCHFELD DIE; Physician, 60, Was a West German War Claims Aide | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/tea-and-food-sale-listed.html | Tea and Food Sale Listed | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/i-carol-ann-grac-is-wed-to-william-j-graham.html | i Carol Ann Grac Is Wed To William J. Graham | True | Special to The New York Tlmci. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/a-place-of-endings-ghost-towns-of-new-england-their-ups-and-downs.html | A Place Of Endings; GHOST TOWNS OF NEW ENGLAND. Their Ups and Downs. By Fessenden S. Blanchard. Illustrated. 205 pp. New York: Dodd, Mead & Co. $3.50. | True | By Henry Beetle Hough | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/no-change.html | No Change | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/teachers-institute-to-gain.html | Teachers Institute to Gain | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/kings-point-lists-promotions.html | Kings Point Lists Promotions | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/unit-for-disabled-to-benefit-oct-21.html | Unit for Disabled To Benefit Oct. 21 | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/vienna-protests-to-us-says-copter-from-bavarian-base-violated-air.html | VIENNA PROTESTS TO U.S.; Ssys 'Copter From Bavarian Base Violated Air Space | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/enrollment-increasing-in-real-estate-courses.html | Enrollment Increasing In Real Estate Courses | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/poetry-to-be-read-at-public-library.html | POETRY TO BE READ AT PUBLIC LIBRARY | True | | 1988-08-01 | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/us-is-reducing-panama-friction-steps-are-taken-to-improve-relations.html | U.S. IS REDUCING PANAMA FRICTION; Steps Are Taken to Improve Relations in the Canal Zone, but Discontent Persists | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/mississippi-tops-vanderbilt-260-gibbs-quarterback-excels-as-victors.html | MISSISSIPPI TOPS VANDERBILT, 26-0; Gibbs, Quarterback, Excels as Victors Roll to Four Scores in First Half | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/knights-defense-produces-00-tie-bridgeport-digs-in-twice-inside-10.html | KNIGHTS' DEFENSE PRODUCES 0-0 TIE; Bridgeport Digs In Twice Inside 10 -- Late Hofstra Field-Goal Try Fails | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/ranks-of-career-women-grow-in-delegations-at-un-session-lady.html | Ranks of Career Women Grow In Delegations at U.N. Session; Lady Tweedsmuir of Britain Among Female Delegates Who Win Distinction | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/jamestown-founder-honored.html | Jamestown Founder Honored | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/islam-advancing-in-west-africa-christians-worked-by-gains-simple.html | ISLAM ADVANCING IN WEST AFRICA; Christians Worked by Gains -- Simple Moslem Tenets Credited for Appeal | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-45-no-title.html | Article 45 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/inaugural-plans-set-offices-are-being-opened-for-4day-january.html | INAUGURAL PLANS SET; Offices Are Being Opened for 4-Day January Festivities | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/ordering-quickens-for-fall-apparel.html | ORDERING QUICKENS FOR FALL APPAREL | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/new-girls-town-to-gain-oct-21-by-pierre-event-dinner-dance-will.html | New Girls Town To Gain Oct. 21 By Pierre Event; Dinner Dance Will Help Build 2 Structures for Center in Florida | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/european-settlers-in-kenya-support-a-white-coalition.html | European Settlers In Kenya Support A White Coalition | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/park-haverstick-dies-civic-leader-75-was-head-of-miss-america.html | PARK HAVERSTICK DIES; Civic Leader, 75, Was Head ! of Miss America Pageant . | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/clovermere-homes-shown.html | Clovermere Homes Shown | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/cost-woes-cited-by-business.html | Cost Woes Cited By Business | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/between-two-worlds-the-seduction-by-satan-york-248-pp-new-york.html | Between Two Worlds; THE SEDUCTION. By Satan York. 248 pp. New York Farrar, Straus & Cudahy. $3.95. | True | By Anthony Boucher | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/pension-ratios-high-for-clergy-retirement-benefits-for-ministers.html | PENSION RATIOS HIGH FOR CLERGY; Retirement Benefits for Ministers Are Relatively Wider Than Workers' | True | By J.e. McMahon | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/visitor-to-israel-cites-new-needs-lubin-says-immigration-has-filed.html | VISITOR TO ISRAEL CITES NEW NEEDS; Lubin Says Immigration Has Filed Up Problems -- Asks 10-Year Plan for Funds | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/musicians-of-israel.html | Musicians Of Israel | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/miss-neill-victor-in-fencing.html | Miss Neill Victor in Fencing | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/f-btaussig-weds-mrs-h-b-reinecke.html | F. B.Taussig Weds Mrs. H. B. Reinecke | True | | 1988-08-01 | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/hollywood-judge-jean-renoir-offers-candid-opinions-on-french.html | HOLLYWOOD JUDGE; Jean Renoir Offers Candid Opinions On French, American Moviemaking | True | By Murray Schumach | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/un-guards-whites-in-katanga-town.html | U.N. GUARDS WHITES IN KATANGA TOWN | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/hebrew-union-dedication.html | Hebrew Union Dedication | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/unusual-perennial-baptisia-is-reliable-for-summer-spires.html | UNUSUAL PERENNIAL; Baptisia Is Reliable For Summer Spires | True | By Martha Pratt Haislip | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/loss-by-kennedy-in-utah-expected-mormons-long-antipathy-to.html | LOSS BY KENNEDY IN UTAH EXPECTED; Mormons' Long Antipathy to Catholics Is Big Factor in Voters' Preferences | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/illinois-district-ponders-2-issues-key-downstate-area-found-worried.html | ILLINOIS DISTRICT PONDERS 2 ISSUES; Key Downstate Area Found Worried Over Joblessness and Kennedy's Religion | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/lobbies-of-apartment-houses-made-lavish-to-draw-tenants-lobbies.html | Lobbies of Apartment Houses Made Lavish to Draw Tenants; LOBBIES BECOMING MORE ELABORATE | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/motel-man-cites-expansion-peril-calls-25-25week-growth-rate-unsound.html | MOTEL MAN CITES EXPANSION PERIL; Calls 25-a-Week Growth Rate Unsound and Urges 5-a-Week Pattern | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/a-patrician-unafraid-of-tomorrow-hl-stimson-in-a-long-public-career.html | A PATRICIAN UNAFRAID OF TOMORROW; H.L. Stimson, in a Long Public Career, Helped to Carry America Into the World TURMOIL AND TRADITION. A Study of the Life and Times of Henry L. Stimson. By Elting E. Morison. Illustrated. 686 pp. Boston: Houghton Mifflin Company. $7.50. A Patrician Unafraid | True | By Eric F. Goldman | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/khrushchev-account-of-meeting-upsets-macmillan-and-advisers-soviet.html | Khrushchev Account of Meeting Upsets Macmillan and Advisers; Soviet Premier's Version of Summit Offer Questioned -- Briton Wants Parley but Has Refused to Be Bluffed Into It | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/boston.html | Boston | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/de-gaulle-scores-foes-on-algeria-deplores-manifesto-battle-among.html | DE GAULLE SCORES FOES ON ALGERIA; Deplores 'Manifesto Battle' Among Intellectuals and Calls for National Unity | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/biblical-miracles.html | BIBLICAL MIRACLES | True | GOTTFRIED NEUBURGER. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/kalinger-sparks-attack.html | Kalinger Sparks Attack | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/college-costs-higher-education-leaders-grapple-with-problem-of.html | COLLEGE COSTS; Higher Education Leaders Grapple With Problem of Finding Money | True | By Fred M. Hechinger | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/moore-and-labine-score.html | Moore and Labine Score | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/major-weakness.html | MAJOR WEAKNESS | True | HERBERT D. THIER. Secondary Supervisor, Board of Education. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/citric-acid-plant-set-miles-to-build-2000000-facility-in-israel.html | CITRIC ACID PLANT SET; Miles to Build $2,000,000 Facility in Israel | True | | 1988-08-01 | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/dance-la-fille-ashton-recreates-a-comedy-classic-with-hilarity-and.html | DANCE: 'LA FILLE'; Ashton Re-Creates a Comedy Classic With Hilarity and Distinction | True | By John Martin | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/nancy-nirdlinger-1-engaged-to-wed-thomas-hlurie-senior-at-ohio.html | Nancy Nirdlinger .1 Engaged to Wed Thomas H.Lurie; Senior at Ohio State and a Real Estate Official Become Affianced o | True | Special to The Hew York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/knifed-on-sabbath-rabbi-walks-to-aid.html | KNIFED ON SABBATH, RABBI WALKS TO AID | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/aids-salvation-army-banker-will-head-1961-drive-for-1700000-in.html | AIDS SALVATION ARMY; Banker Will Head 1961 Drive for $1,700,000 in January | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/graham-tells-off-gangs-in-harlem-70-teenage-boys-hear-him-give-it.html | GRAHAM TELLS OFF GANGS IN HARLEM; 70 Teen-Age Boys Hear Him 'Give It Straight' and 20 Signify Accepting Christ | | By George Dugan | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/ridgewood-beats-tenafly.html | Ridgewood Beats Tenafly | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/miss-mclaughlin-to-wed-i.html | Miss McLaughlin to Wed I | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/valerie-durke-paulwfinlay-will-be-married-stephens-alumna-andl.html | Valerie Durke, PaulW.Finlay Will Be Married; Stephens Alumna andl Ex-Missouri Student Engaged to Wed | True | Swell to The Hew York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/baylor-turns-back-arkansas-28-to-14.html | BAYLOR TURNS BACK ARKANSAS, 28 TO 14 | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/son-to-mrs-sr-berger.html | Son to Mrs. S.R. Berger | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/209-motels-started-many-projects-include-pools-restaurants-meeting.html | 209 MOTELS STARTED; Many Projects Include Pools, Restaurants, Meeting Halls | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/quesada-defended-on-faa-conduct.html | QUESADA DEFENDED ON F.A.A. CONDUCT | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/tailormade-fiction-the-denatured-novel-by-albert-van-nostrand-224.html | Tailor-Made Fiction; THE DENATURED NOVEL By Albert Van Nostrand. 224 pp. Indianapolis and New York: The Bobbs-Merrill Company. $3.50. | | By David Dempsey | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/auction-to-offer-period-furniture-french-selection-to-include.html | AUCTION TO OFFER PERIOD FURNITURE; French Selection to Include Tapestries - - Sale Due at T. Roosevelt Jr. Home | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/two-on-train-crew-held-in-fatal-crash-2-in-train-wreck-charged-in.html | Two on Train Crew Held in Fatal Crash; 2 IN TRAIN WRECK CHARGED IN DEATH | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/nixon-is-opening-california-drive-starts-push-for-home-state-32.html | NIXON IS OPENING CALIFORNIA DRIVE; Starts Push for Home State 32 Electors Tuesday -- Polls Inconclusive | | By Gladwin HillSpecial to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/nbc-tells-of-role-in-setup-of-debate.html | N.B.C. TELLS OF ROLE IN SET-UP OF DEBATE | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/town-has-only-8-unregistered.html | Town Has Only 8 Unregistered | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/cruise-circuit-detour.html | CRUISE CIRCUIT DETOUR | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.1960/10/09/archives/n-carolina-halts-notre-dame-127-clement-and-greenday-lead-tar-heels.html | N. CAROLINA HALTS NOTRE DAME, 12-7; Clement and Greenday Lead Tar Heels to First Victory Over Irish Eleven | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.1960/10/09/archives/kennedy-leading-in-nevadas-race-nixon-reported-gaining-as-religious.html | KENNEDY LEADING IN NEVADA'S RACE; Nixon Reported Gaining as Religious Issue and House Contest Help G.O.P. | True | By Bill Beckerspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.1960/10/09/archives/gadgetry-some-stoppress-items-from-various-parts-of-the-world-about.html | Gadgetry; Some stop-press items from various parts of the world about new ideas. | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.1960/10/09/archives/ghana-still-weighs-nationalizing-plan.html | GHANA STILL WEIGHS NATIONALIZING PLAN | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.1960/10/09/archives/st-johns-runners-triumph.html | St. John's Runners Triumph | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.1960/10/09/archives/suffolk-politics-a-winged-affair-gop-leader-to-log-15000-miles-by.html | SUFFOLK POLITICS A WINGED AFFAIR; G.O.P. Leader to Log 15,000 Miles by Station Wagon and Own Airplane | True | By Byron Porterfieldspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.1960/10/09/archives/seoul-dooms-expoliceman.html | Seoul Dooms Ex-Policeman | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.1960/10/09/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.1960/10/09/archives/5-vacancy-found-in-chicago-suites.html | 5% VACANCY FOUND IN CHICAGO SUITES | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.1960/10/09/archives/kremlin-cloud-over-our-bases-we-have-built-up-a-system-of-military.html | Kremlin Cloud Over Our Bases; We have built up a system of military installations that extends around the world. Now, recent developments prompt a fresh estimate of its usefulness. Kremlin Cloud Over Our Bases | True | By Hanson W. Baldwin | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.1960/10/09/archives/michelsonuattinson-.html | MichelsonuAttinson ] | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.1960/10/09/archives/head-of-patrons-named-by-jewish-seminary.html | Head of Patrons Named By Jewish Seminary | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.1960/10/09/archives/marilyn-skripajsy-to-wed.html | Marilyn, Skripajsy to Wed, | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.1960/10/09/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.1960/10/09/archives/industry-weighs-jet-cargo-plane-requirements-of-air-force-might.html | INDUSTRY WEIGHS JET CARGO PLANE; Requirements of Air Force Might Satisfy Needs of Civil Carriers, Too | True | By Edvard Hudson | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.1960/10/09/archives/finns-lend-funds-to-us-builders-hope-to-increase-sales-of.html | FINNS LEND FUNDS TO U.S. BUILDERS; Hope to Increase Sales of Prefabricated Houses Through Novel Deals MONEY IS SCARCE HERE Construction Loans Carry 6% Interest -- $700,000 Is Taken by 2 Developers FINNS LEND FUNDS TO U.S. BUILDERS | True | By Edmond J. Bartnett | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.1960/10/09/archives/texas-turns-back-oklahoma-24-to-0-75504-see-sexton-poage-and-three.html | TEXAS TURNS BACK OKLAHOMA, 24 TO 0; 75,504 See Sexton, Poage and Three Fierce Lines Help to Rout Sooners | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.1960/10/09/archives/un-roadblock-khrushchev-attack-on-hammarskjold-could-stymie-key.html | U.N. Roadblock; Khrushchev Attack on Hammarskjold Could Stymie Key Activities | True | By Thomas J. Hamilton | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.1960/10/09/archives/beneath-the-surface-of-the-fifth-republic-the-fifth-french-republic.html | Beneath the Surface of the Fifth Republic; THE FIFTH FRENCH REPUBLIC. By Dorothy Pickles. 222 pp. New York: Frederick A. Praeger. Paper, $1.65. | True | By Edgar S. Furniss Jr. | 1988-08-01 | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/yale-booters-triumph-40.html | Yale Booters Triumph, 4-0 | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/surgery-raises-vitamin-c-needs-major-operations-found-to-increase.html | SURGERY RAISES VITAMIN C NEEDS; Major Operations Found to Increase Requirement by as Much as 100 Times | True | By John A. Osmundsen | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/lieutenant-to-wed-sara-gail-glidden.html | Lieutenant to Wed Sara Gail Glidden | True | Special to The New York Time*. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/round-2-on-tv.html | Round 2 on TV | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/kennedy-renews-push-in-kentucky-presses-theme-that-gop-has-harmed.html | KENNEDY RENEWS PUSH IN KENTUCKY; Presses Theme That G.O.P. Has Harmed U.S. Prestige KENNEDY RENEWS PUSH IN KENTUCKY | True | By Russell Bakerspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/ralph-j-ferris.html | RALPH J. FERRIS | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/miss-joan-turrisi-engaged.html | Miss Joan Turrisi Engaged | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/mohamed-v-back-in-morocco.html | Mohamed V Back in Morocco | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/clemson-is-victor-over-virginia-217.html | CLEMSON IS VICTOR OVER VIRGINIA, 21-7 | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/27-ships-honored-for-safety-feats.html | 27 SHIPS HONORED FOR SAFETY FEATS | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/villanova-bows-247-runs-by-scott-help-college-of-pacific-eleven.html | VILLANOVA BOWS, 24-7; Runs by Scott Help College of Pacific Eleven Triumph | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/candidate-is-planning-to-track-down-vote.html | Candidate Is Planning To Track Down Vote | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/playmaker-extraordinary-the-plays-the-thing-by-lawrence-langner-256.html | Playmaker Extraordinary; THE PLAY'S THE THING. By Lawrence Langner. 256 pp. New York: G.P. Putnam's Sons. $4. | True | By Norris Houghton | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/mrs-winnie-adams-dies-i.html | Mrs. Winnie Adams Dies I | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/mrs-r-orcutt-has-child.html | Mrs. R. Orcutt Has Child | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/contrasts-in-automation.html | Contrasts in Automation | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/t-j-greene-to-marry-margaret-s-hockman.html | T. J. Greene to Marry Margaret S. Hockman | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/mormons-elect-3-named-to-high-posts-at-conference-of-church.html | MORMONS ELECT; 3 Named to High Posts at Conference of Church | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/kathykimmerle-is-future-bride-of-stockbroker-o-bennett-graduate.html | KathyKimmerle Is Future Bride Of StQckbroker; o Bennett Graduate zihd a Stanford Alumnus Become Engaged | True | Special to The New York Tim1/2u' | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/wesleyan-topples-coast-guard-266.html | WESLEYAN TOPPLES COAST GUARD, 26-6 | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/srrosberguginsberg.html | SrrosberguGinsberg | True | Sp1/2la),to ThYNfw York TTIjneiV | 1988-08-01 | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/up-the-amazon-to-a-surprising-city.html | UP THE AMAZON TO A SURPRISING CITY | True | By Richard Hudson | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/school-of-marxism-is-opening-in-city.html | SCHOOL OF MARXISM IS OPENING IN CITY | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/dahlgrenubowes.html | DahlgrenuBowes | True | Special to The New York | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/lois-wootf-fiancee-of-ws-mcdonald-uuu_i_ui-.html | Lois Wootf Fiancee Of W.S. McDonald uuu_i_ui. *** | True | oSpecULta Tfci KjwTort TImw | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/dissatisfied.html | DISSATISFIED | True | THOMAS G. MORGANSEN. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/interlude-shows-way-whittelsey-wins-4th-race-in-billings-trophy.html | INTERLUDE SHOWS WAY; Whittelsey Wins 4th Race in Billings Trophy Sailing | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-44-no-title.html | Article 44 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/chief-judge-appointed-for-catholic-tribunal.html | Chief Judge Appointed For Catholic Tribunal | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/button-button-whos-got-ball-football-teams-can-tell-today-some.html | Button, Button, Who's Got Ball? Football Teams Can Tell Today; Some Tricks of the Trade Stick, but Not Helmet-Carrying Runners, Flying Wedges or Transistor Sets | True | By Perian Conerlynorth American Newspaper Alliance. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/coop-being-built-in-new-brunswick.html | CO-OP BEING BUILT IN NEW BRUNSWICK | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/15-africa-nations-laud-israeli-aid-mood-at-dinner-party-here.html | 15 AFRICA NATIONS LAUD ISRAELI AID; Mood at Dinner Party Here Implies Country Can Win Support in Arab Rift | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/yonkers-art-exhibit-on-46th-show-of-sculpture-and-painting-opens.html | YONKERS ART EXHIBIT ON; 46th Show of Sculpture and Painting Opens Today | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/montclair-in-front-348.html | Montclair in Front, 34-8 | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/2-die-in-stolencar-crash.html | 2 Die in Stolen-Car Crash | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/nehru-is-applauded-on-visit-to-theatre.html | NEHRU IS APPLAUDED ON VISIT TO THEATRE | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/visions-of-gold-the-treasure-of-the-copper-scroll-by-john-marco.html | Visions Of Gold; THE TREASURE OF THE COPPER SCROLL. By John Marco Allegro. Illustrated. 191 pp. New York: Doubledy & Co. $4.95. | True | By William F. Albright | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/key-issues-loom-for-south-africa-vote-for-a-republic-raises.html | KEY ISSUES LOOM FOR SOUTH AFRICA; Vote for a Republic Raises Problems of Commonwealth Ties and Internal Rifts | True | By Leonard Ingallsspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/musical-instruments-shown.html | Musical instruments Shown | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/earl-of-home-back-in-london.html | Earl of Home Back in London | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/homemaker-unit-of-childrens-aid-to-guin-nov-15-theatre-partyplanned.html | Homemaker Unit Of Children's Aid To Gain Nov. 15; Theatre Party-Planned at 'Unsinkable Molly Brown' Showing | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/transport-news-legal-aide-picked-seaver-to-head-new-office-set-up.html | TRANSPORT NEWS: LEGAL AIDE PICKED; Seaver to Head New Office Set Up by Maritime Unit -- 707's Floor Modified | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/authors-query.html | Author's Query | True | ANTHONY GAITO Jr., | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/marie-oneill-is-married.html | Marie O'Neill Is Married ; | True | Special to The New York Timu. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/mortgage-banks-scan-new-decade-housing-financing-needs-of-growing.html | MORTGAGE BANKS SCAN NEW DECADE; Housing, Financing Needs of Growing Population Absorb Convention MORTGAGE BANKS SCAN NEW DECADE | True | By Walter H. Stern | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/war-splits-town-near-jerusalem-but-family-ties-cross-wire-dividing.html | WAR SPLITS TOWN NEAR JERUSALEM; But Family Ties Cross Wire Dividing Village Under '49 Israel-Jordan Truce | True | By Lawrence Fellowsspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/mrs-borinstein-has-son.html | Mrs. Borinstein Has Son | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/home-jobs-spur-sale-of-supplies-owners-now-buy-nearly-as-much.html | HOME JOBS SPUR SALE OF SUPPLIES; Owners Now Buy Nearly as Much Building Material as Contractors Do | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/canada-fighting-rise-in-jobless-government-plans-building-program.html | CANADA FIGHTING RISE IN JOBLESS; Government Plans Building Program -- Diefenbaker Scored by Opposition | True | By Raymond Daniellspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/premier-warns-on-aid.html | Premier Warns on Aid | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/loomis-tops-choate-1613.html | Loomis Tops Choate, 16-13 | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/tennessee-627-victor-defeats-tampa-after-latter-scores-on-88yard.html | TENNESSEE 62-7 VICTOR; Defeats Tampa After Latter Scores on 88-Yard Run | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/kings-point-wins-620.html | Kings Point Wins, 62-0 | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/nkrumah-letter-guided-lumumba-note-told-ousted-premier-how-to-use.html | NKRUMAH LETTER GUIDED LUMUMBA; Note Told Ousted Premier How to Use His Enemies -- Forgery Is Charged | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/the-house-or-god.html | The House or God | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/hempsteads-256-victory-ends-freeports-streak-at-31-games-red-devils.html | Hempstead's 25-6 Victory Ends Freeport's Streak at 31 Games; Red Devils Suffer First Loss Since 1956 -- Mepham Downs East Meadow -- Lawrence and Bethpage Win | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/visit-to-a-russian-classroom-the-changing-soviet-school-edited-by.html | Visit to a Russian Classroom; THE CHANGING SOVIET SCHOOL. Edited by George Z.F. Bereday, William W. Brickman and Gerald H. Read. With the assistance of Ina Schlesinger. Illustrated. 514 pp. Boston: The Houghton Mifflin Company. $6.50. | True | By Fred M. Hechinger | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/me-71212-for-scores-telephone-company-provides-results-of-series.html | ME 7-1212 FOR SCORES; Telephone Company Provides Results of Series Games | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/they-followed-the-crop-white-harvest-by-lela-and-rufus-waltrip.html | They Followed the Crop; WHITE HARVEST. By Lela and Rufus Waltrip. Illustrated by Christine Price. 118 pp. New York: Longmans, Green & Co. $2.95. | True | SARAH CHOKLA GROSS. | 1988-08-01 | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/city-may-save-40000-by-purchasing-steam.html | City May Save $40,000 By Purchasing Steam | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/parking-bans-relaxed-washington-heights-has-day-off-from-alternate.html | PARKING BANS RELAXED; Washington Heights Has Day Off From Alternate Rule | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/postalrate-guide-revised.html | Postal-Rate Guide Revised | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/off-broadway-with-mr-k.html | Off Broadway With Mr. K. | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/monmouth-historic-tour-set.html | Monmouth Historic Tour Set | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/bengurion-has-74th-birthday.html | Ben-Gurion Has 74th Birthday | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/loggers-unions-compete-for-power-in-newfoundland.html | Loggers' Unions Compete for Power In Newfoundland | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/sallie-y-slate-and-miss-mills-to-be-presented-they-are-among-those.html | Sallie Y. Slate And Miss Mills To Be Presented; They Are Among Those Who Will Bow at Cotillion Dec. 19 | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/state-compensation-nyu-experts-recommend-changes-in-new-studyof.html | State Compensation; N.Y.U. Experts Recommend Changes In New Study-of Workmen's Injuries | True | By Howard A. Rusk, M.d. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/h-g-stevenson.html | H. G. STEVENSON | True | SpeclM to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/trustee-named-by-hamilton.html | Trustee Named by Hamilton | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/the-american-elm-program-to-save-famed-shade-tree-includes-planting.html | THE AMERICAN ELM; Program to Save Famed Shade Tree Includes Planting and Testing | True | By Philip L. Rusden | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/litchfield-byways-connecticut-town-and-neighboring-villages-a.html | LITCHFIELD BYWAYS; Connecticut Town and Neighboring Villages a Strollers' Haven | True | By Elizabeth A. Pullar | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/norwalk-college-promoted.html | Norwalk College Promoted | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/the-nation.html | THE NATION | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/alison-dupre-fiancee-of-robert-chapman.html | Alison DuPre Fiancee Of Robert, Chapman | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/chinatown-to-get-apartment-house-8story-structure-to-have-168-units.html | CHINATOWN TO GET APARTMENT HOUSE; 8-Story Structure to Have 168 Units with 518 Rooms -- First in 50 Years | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/japan-raised-exports-to-europe-during-half.html | Japan Raised Exports To Europe During Half | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/they-came-and-stayed-american-immigration-by-maldwyn-allen-jones.html | They Came and Stayed; AMERICAN IMMIGRATION. By Maldwyn Allen Jones. Illustrated. 359 pp. Chicago: The University of Chicago Press. $6. | True | By Roland Berthoff | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/a-tour-in-vaudeville-on-the-stage-of-life-therefore-be-bold-by.html | A Tour in Vaudeville on the Stage of Life; THEREFORE BE BOLD. By Herbert Gold. 256 pp. New York: The Dial Press. $3.95. | True | By Robert Gorham Davis | 1988-08-01 | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/miss-joy-d-teschner-married-in-englewood.html | Miss Joy D. Teschner Married in Englewood | True | Special to The New York Times. I | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/swiss-oust-frenchman-jeanson-backer-of-algerian-rebels-is-expelled.html | SWISS OUST FRENCHMAN; Jeanson, Backer of Algerian Rebels, Is Expelled | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/available-in-64-goldwater-says-declares-support-for-nixon-calls-the.html | AVAILABLE IN '64, GOLDWATER SAYS; Declares Support for Nixon -- Calls the Vice President Basically Conservative | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/patriotic-group-planning-benefit-nov-4-at-plaza-society-of.html | Patriotic Group Planning Benefit Nov. 4 at Plaza; Society of Mayflower Descendants to Hold a Dinner Dance | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/maryknoll-sisters-to-gain.html | Maryknoll Sisters to Gain | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/irvington-house-to-gain-nov-22-by-art-auction-sale-of-paintings-and.html | Irvington House To Gain Nov. 22 By Art Auction; Sale of Paintings and Antiques Will Help Young Patients | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/ohio-sidesteps-liquor-mail-ban-gift-certificates-to-pave-the-way.html | OHIO SIDE-STEPS LIQUOR MAIL BAN; Gift Certificates to Pave the Way for Holiday Cheer on Inter-City Basis OHIO SIDE-STEPS LIQUOR MAIL BAN | True | By James J. Nagle | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/truth-squad-replies.html | Truth Squad Replies | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/a-reply.html | A Reply | True | JOHN KEATS. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/eisteddfods-werent-all-robe-of-honour-by-alexander-cordell-384-pp.html | Eisteddfods Weren't All; ROBE OF HONOUR. By Alexander Cordell. 384 pp. New York: Doubleday & Co. $4.50. | True | By James Stern | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/africa-changes-redtape-doesnt-immigration-controls-rigid-air.html | AFRICA CHANGES, RED-TAPE DOESN'T; Immigration Controls Rigid, Air Traveler Discovers -- New V.I.P.'s Created | True | By Paul Hofmannspecial To The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/jobless-pay-cut-off-benefits-barred-to-workers-who-refuse-lesser.html | JOBLESS PAY CUT OFF; Benefits Barred to Workers Who Refuse Lesser Posts | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/a-tragic-crescendo-inspired-an-encore-moderato-cantabile-by.html | A Tragic Crescendo Inspired an Encore; MODERATO CANTABILE. By Marguerite Duras. Translated from the French by Richard Seaver. 120 pp. New York: Grove Press. $1.75. | True | By Germaine Bree | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/camera-notes-wide-program-of-print-exhibits-at-photokina.html | CAMERA NOTES; Wide Program of Print Exhibits at Photokina | True | J.D. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/rails-to-expand-bechtel-predicts-he-calls-end-of-duplication-of.html | RAILS TO EXPAND, BECHTEL PREDICTS; He Calls End of Duplication of Facilities Promising for Defense Transport | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/truman-cautions-on-summit-talks-says-in-iowa-he-would-not-meet-with.html | TRUMAN CAUTIONS ON SUMMIT TALKS; Says in Iowa He Would Not Meet With Khrushchev -- Hits G.O.P. Farm Policy | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/man-and-wife-die-15-minutes-apart-brooklyn-couple-stricken-in.html | MAN AND WIFE DIE 15 MINUTES APART; Brooklyn Couple Stricken in Jersey -- Husband, Harry Ahrens, Was Legion Aide | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/many-call-second-debate-a-draw-survey-finds-nixon-improved-viewers.html | Many Call Second Debate a Draw, Survey Finds; NIXON IMPROVED, VIEWERS REPORT Second Nation-Wide Study Shows Few Voters Are Changing Sides | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/riverdale-motel-begun.html | Riverdale Motel Begun | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/miss-jane-camp-will-be-married-to-timothy-hunt-o-alumna-of.html | !. .... .' Miss Jane Camp Will Be Married To Timothy Hunt; \ o , Alumna of Bradford Is Betrpthed to a U. of London Graduate | True | Special to The New York Times | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/brehdip-murphy-a-prospective-bride.html | BrehdaP. Murphy A Prospective Bride | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/cleveland.html | Cleveland | True | Special to the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/bloomsburg-state-on-top.html | Bloomsburg State on Top | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/the-junior-years.html | The Junior Years | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/kennedy-pamphlet-defends-farm-plan.html | KENNEDY PAMPHLET DEFENDS FARM PLAN | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/harriman-urges-more-african-aid-says-slowness-of-response-points-up.html | HARRIMAN URGES MORE AFRICAN AID; Says Slowness of Response Points Up Need to Appoint New U.S. Region Chiefs | True | By William J. Jordenspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/barbara-kerzner-affianced.html | Barbara Kerzner Affianced | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/chinese-red-cites-role-of-men-in-war.html | CHINESE RED CITES ROLE OF MEN IN WAR | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/wittine-captures-crosscountry-run.html | WITTINE CAPTURES CROSS-COUNTRY RUN | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/envoy-asks-common-policy.html | Envoy Asks Common Policy | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/primary-and-secondary-classrooms.html | Primary and Secondary Classrooms | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/doctors-facing-draft-pentagon-may-take-as-many-as-500-for-services.html | DOCTORS FACING DRAFT; Pentagon May Take as Many as 500 for Services | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/in-soviet-press-hammarskjold-is-the-villain-in-account-of-premiers.html | IN SOVIET PRESS; Hammarskjold Is the Villain In Accounts of Premier's 'Struggle for Peace' | True | By Osgood Caruthersspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/the-russians-have-knowhow-too-and-they-are-using-it-to-wage-a.html | The Russians Have Know-How, Too; And they are using it to wage a world-wide economic offensive. Russians Have Know-How, Too | True | By Robert McKinney | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/campaign-trail-reports-on-the-two-men-nixon-projects-the-image-of.html | CAMPAIGN TRAIL: REPORTS ON THE TWO MEN; Nixon Projects the Image of an Undaunted Hero; Kennedy Presses His Crusade for Change NIXON CHEERFUL | True | By Warren Weaver Jr. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/tenants-also-aid-their-relocation-2646-families-in-chelsea-moved-to.html | TENANTS ALSO AID THEIR RELOCATION; 2,646 Families in Chelsea Moved to Make Way for Penn South Housing 64% FOUND OWN HOMES They Received $250 to $500 Bonuses -- Program Cost Put at $728,504 TENANTS ALSO AID THEIR RELOCATION | True | By Thomas W. Ennis | 1988-08-01 | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/playgirl-on-the-town-breakfast-at-tiffanys-has-audrey-hepburn.html | PLAYGIRL ON THE TOWN; ' Breakfast at Tiffany's Has Audrey Hepburn Moving About Manhattan | True | By Eugene Archer | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/awards-luncheon-set-by-philanthropic-unit.html | Awards Luncheon Set By Philanthropic Unit | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/jack-preuss-fiance-of-anne-macdougall.html | Jack Preuss Fiance Of Anne MacDougall | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/our-jaws-are-sagging-after-our-bout-with-existence-the-nephew-by.html | Our Jaws Are Sagging After Our Bout With Existence; THE NEPHEW. By James Purdy. 210 pp. New York: Farar, Straus & Cudahy. $3.95. | True | By R.w.b. Lewis | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/zoning-shift-sought-west-orange-hoping-to-vary-development-homes.html | ZONING SHIFT SOUGHT; West Orange Hoping to Vary Development Homes Designs | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/need-for-offices-downtown-cited-specialist-in-leasing-says-building.html | NEED FOR OFFICES DOWNTOWN CITED; Specialist in Leasing Says Building Pace Has Not Matched Expansion | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/advertising-in-which-the-past-is-recalled-a-sampling-of-copy-from.html | Advertising: In Which the Past Is Recalled; A Sampling of Copy From the 17th and 18th Centuries | True | By Robert Alden | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/ideas-from-underground-roots-of-revolution-a-history-of-the.html | Ideas From Underground; ROOTS OF REVOLUTION: A History of the Populist and Socialist Movements in Nineteenth-Century Russia. By Franco Venturi. Translated by Francis Haskell from the Italian, "Il Populismo Russo." 850 pp. New York: Alfred A. Knopf. $12.75. Underground | True | By Bertram D. Wolfe | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/canada-talks-set-on-constitution-november-meeting-to-study-change.html | CANADA TALKS SET ON CONSTITUTION; November Meeting to Study Change From Rule Under British Parliament | True | By Tania Longspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/guilty-or-not.html | Guilty or Not | True | DAVID FELIX. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/berlin-festival.html | BERLIN FESTIVAL | True | By Eric Burger | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/hamilton-victor-60-beats-hobart-on-gows-score-in-opening-quarter.html | HAMILTON VICTOR, 6-0; Beats Hobart on Gow's Score in Opening Quarter | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/28-nations-sign-new-coffee-pact-african-support-indicates-step.html | 28 NATIONS SIGN NEW COFFEE PACT; African Support Indicates Step Forward in Effort To Stabilize Prices 28 NATIONS SIGN NEW COFFEE PACT | True | By George Auerbach | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/miss-mcdermott-is-attended-by-8-at-her-wedding-bride-in-st.html | Miss McDermott Is Attended by 8 At Her Wedding; Bride in St. Augustine's Church, Larchmont, of Thomas McCarthy | True | Bptcltl to Tht New York Ttau*. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/student-aid.html | STUDENT AID | True | HARRY BROWN. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/mental-health-unit-of-rockland-to-gain.html | Mental Health Unit Of Rockland to Gain | True | Special to The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/fewer-dropouts.html | FEWER DROPOUTS | True | | 1988-08-01 | RE0000392074 | RE0000392074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/dorothy-bedell-married-upstate-to-jehaynes-briarcliff-alumna-and-a.html | Dorothy Bedell Married Upstate ; To J.E,Haynes; Briarcliff Alumna and a .Graduate of Yale Wed'in Millbrook | True | Specialto The New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/british-car-production-cut.html | British Car Production Cut | True | | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/batting-in-6-runs-he-shares-role-of-hero-with-ford-richardson-sets.html | Batting in 6 Runs, He Shares Role of Hero With Ford; RICHARDSON SETS A SERIES RECORD | True | By Louis Effrat | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/bonnpankow-ties-are-tenuous-west-germany-keeps-its-contacts-with.html | BONN-PANKOW TIES ARE TENUOUS; West Germany Keeps Its Contacts With Communists Unofficial | True | By Sydney Grusonspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-09 | 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/khrushchev-notes-a-gain-in-close-red-china-vote-khrushchev-sees.html | Khrushchev Notes a Gain In Close Red China Vote; KHRUSHCHEV SEES GAIN ON RED CHINA | True | By Harrison E. Salisburyspecial To the New York Times. | 1988-08-01 | RE0000392074 | RE0000392074 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/ruth-a-hodes-wed-to-lawyer-at-great-neck-mt-holyoke-graduate.html | Ruth A. Hodes Wed to Lawyer At Great Neck; Mt. Holyoke Graduate Becomes the Bride of Stephen Rabin | True | I { Special To The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/anta-series-planned-special-matinees-will-start-oct-25-at-theatre.html | ANTA SERIES PLANNED; Special Matinees Will Start Oct. 25 at Theatre de Lys | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/havana-reports-revolt-crushed-says-102-rebels-have-been-captured-us.html | HAVANA REPORTS REVOLT CRUSHED; Says 102 Rebels Have Been Captured -- U.S. Accused of Aiding Insurgents | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/escape-from-torture.html | Escape From Torture | True | By Arthur Daley | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/johnson-insists-hes-for-rights-again-pledges-full-support-for-party.html | JOHNSON INSISTS HE'S FOR RIGHTS; Again Pledges Full Support for Party Plank -- Finds Nixon 2-Faced on Issue | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/reiner-ill-gets-a-leave.html | Reiner Ill, Gets a Leave | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/the-face-of-crowds-candidates-love-them-but-kennedy-moves-to-see.html | The Face of Crowds; Candidates Love Them, but Kennedy Moves to See What Makes Them Tick | True | By Clayton Knowles | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/answering-khrushchev-importance-of-exposing-accusations-brought.html | Answering Khrushchev; Importance of Exposing Accusations Brought Against Us Stressed | True | THOMAS G. EYBYE. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/orchestra-begins-tour-israel-philharmonic-starts-a-74day-concert.html | ORCHESTRA BEGINS TOUR; Israel Philharmonic Starts a 74-Day Concert Trip | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/threegoal-spree-decides-32-game-hull-stars-against-rangers-with-two.html | THREE-GOAL SPREE DECIDES 3-2 GAME; Hull Stars Against Rangers, With Two of His Scores Coming in Last Period | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/khrushchev-says-soviet-rules-out-aggressor-role-stresses-wish-to.html | KHRUSHCHEV SAYS SOVIET RULES OUT AGGRESSOR ROLE; Stresses Wish to Avoid War -- Offers to Go to Summit With Next President PREMIER APPEARS ON TV Supports Plan for Embargo on Arms for Africa -- Seeks Better U.S. Relations KHRUSHCHEV BARS ATTACK BY SOVIET | True | By Harrison E. Salisbury | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/nixon-borrows-breakfast-money-gets-250-from-montana-policeman-leaves.html | NIXON BORROWS BREAKFAST MONEY; Gets $2.50 From Montana Policeman -- Leaves Hotel Before Staff Is Awake | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/city-opera-troupe-gives-final-orfeo.html | CITY OPERA TROUPE GIVES FINAL 'ORFEO' | True | R.E. | 1988-08-01 | RE0000392078 | RE0000392078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/civil-planes-put-at-70747-in-1959.html | CIVIL PLANES PUT AT 70,747 IN 1959 | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/korea-names-military-chief.html | Korea Names Military Chief | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/congressman-cahill-is-given-the-edge-in-first-district.html | Congressman Cahill Is Given the Edge in First District | True | By George Cable Wrightspecial To the New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/monitors-slow-motion.html | Monitors' Slow Motion | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/teachers-should-teach.html | Teachers Should Teach | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/ballet-troupe-ends-run-royal-dance-group-closes-season-at-met-with.html | Ballet: Troupe Ends Run; Royal Dance Group Closes Season at 'Met' With 'Sleeping Beauty' | True | By John Martin | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/skowron-defends-his-forceout-try-throw-beat-cimoli-kubek-thinks.html | SKOWRON DEFENDS HIS FORCE-OUT TRY; Throw Beat Cimoli, Kubek Thinks -- Berra Disputes Double Play in First | True | By Louis Effrat | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/warriors-beat-knicks-chamberlain-gets-41-points-in-118to116.html | WARRIORS BEAT KNICKS; Chamberlain Gets 41 Points in 118-to-116 Exhibition | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/segura-beats-mal-anderson.html | Segura Beats Mal Anderson | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/collins-radio.html | COLLINS RADIO | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/3story-building-sold-in-lynbrook-tenant-is-crawford-clothes-under.html | 3-STORY BUILDING SOLD IN LYNBROOK; Tenant Is Crawford Clothes Under Long-Term Lease -- Other L.I. Deals Noted | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/w-l-clark.html | W, L. CLARK | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/three-canadians-drowned.html | Three Canadians Drowned | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/kennedy-opposes-us-resumption-of-nuclear-tests-would-negotiate-at.html | KENNEDY OPPOSES U.S. RESUMPTION OF NUCLEAR TESTS; Would Negotiate at Geneva Or Call New Big 4 Talk -- Fears Health Peril KENNEDY OPPOSES ATOM TESTS NOW | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/wide-defense-shift-urged-to-ease-command-crisis-air-force-study.html | Wide Defense Shift Urged To Ease 'Command Crisis'; Air Force Study Group Asks Unifying of Raid-Warning Systems -- Favors New 'Backbone' Centers of Authority AIR FORCE STUDY OFFERS BLUEPRINT Unifying of Raid-Warning Systems and New Centers of Authority Advocated | True | By Richard Witkin | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/us-expedition-to-try-to-climb-mount-everest.html | U.S. Expedition to Try To Climb Mount Everest | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/peter-buonomos-have-son.html | Peter Buonomos Have Son | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/venezuela-seeks-to-bar-dominican-sugar-sales.html | Venezuela Seeks to Bar Dominican Sugar Sales | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/step-to-stability.html | Step to Stability | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/can-a-night-club-change-its-stripes-no-says-decorator-of-el-morocco.html | Can a Night Club Change Its Stripes? 'No,' Says Decorator of El Morocco | True | By Gloria Emerson | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/johnson-upsets-plans.html | Johnson Upsets Plans | True | By Anthony Lewisspecial To the New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/unlisted-stocks-score-advances-index-shows-gain-after-low-for-1960.html | UNLISTED STOCKS SCORE ADVANCES; Index Shows Gain After Low for 1960 Set in Mid-Week -- Wariness Reported | True | By Robert E. Bedingfield | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/nixon-is-advised-by-inner-circle-roster-of-campaign-staff-includs.html | NIXON IS ADVISED BY INNER CIRCLE; Roster of Campaign Staff Includes Many With Vice President for Years | True | By Warren Weaver Jr. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/crash-in-queens-kills-4-injures-3-car-jumps-road-divider-on-parkway.html | CRASH IN QUEENS KILLS 4, INJURES 3; Car Jumps Road Divider on Parkway -- Driver Charged With Being Intoxicated | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/city-opera-stages-a-fresh-traviata.html | CITY OPERA STAGES A FRESH 'TRAVIATA' | True | E.S. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/leslie-1-compton.html | LESLIE 1. COMPTON | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/marine-transport-elects.html | Marine Transport Elects | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/us-air-force-base-in-alberta-will-be-heated-by-natural-gas.html | U.S. Air Force Base in Alberta Will Be Heated by Natural Gas | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/cotton-futures-mixed-last-week-in-us-dealings.html | Cotton Futures Mixed Last Week In U.S. Dealings | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/10-die-in-british-floods-many-families-are-evacuated-eight-counties.html | 10 DIE IN BRITISH FLOODS; Many Families Are Evacuated -- Eight Counties Affected | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/bonns-gloom-on-berlin-concern-over-the-status-quo-shows-west.html | Bonn's Gloom on Berlin; Concern Over the Status Quo Shows West Germans Are Set to Negotiate | True | By Sydney Grusonspecial To the New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/15-million-trust-faces-court-test-st-thomas-seeking-today-to.html | 1.5 MILLION TRUST FACES COURT TEST; St. Thomas Seeking Today to Reverse Ruling Limiting It for Tuberculars' Home LACK OF NEED IS CITED Rector Would Use $600,000 to Complete Exterior as the Scott Memorial | True | By Lawrence O'Kane | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/eisenhowers-at-services.html | Eisenhowers at Services | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/quake-jolts-northern-japan.html | Quake Jolts Northern Japan | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/this-week-to-register.html | This Week to Register | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/mineral-water-replaces-coffee-on-open-end.html | Mineral Water Replaces Coffee; on 'Open End' | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/lack-of-specialists-to-aid-delinquents-noted-in-jails-here.html | Lack of Specialists To Aid Delinquents Noted in Jails Here | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/smith-and-bohl-victors-in-rally-national-title-race-leaders-only-54.html | SMITH AND BOHL VICTORS IN RALLY; National Title Race Leaders, Only 54 Seconds in Error, Beat Eyer-Kalb Car | True | By Frank M. Blunkspecial To the New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/vern-law-leads-family-in-prayer-before-game.html | Vern Law Leads Family In Prayer Before Game | True | | 1988-08-01 | RE0000392078 | RE0000392078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/tv-khrushchev-stays-premiers-impromptu-exchange-with-susskind-is.html | TV: Khrushchev Stays; Premier's Impromptu Exchange With Susskind Is Better Than Main Show | True | By Jack Gould | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/to-improve-commutation-bingham-proposal-for-a-tristate-rail-agency.html | To Improve Commutation; Bingham Proposal for a Tri-State Rail Agency Supported | True | M. MALDWIN FERTIG | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/no-reply-planned-by-nixon.html | No Reply Planned by Nixon | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/lodge-machine-smooth.html | Lodge Machine Smooth | True | By Tom Wickerspecial To the New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/truth-squad-replies-republicans-say-kennedy-indulges-in-distortions.html | TRUTH SQUAD' REPLIES; Republicans Say Kennedy Indulges in 'Distortions' | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/nasd-expels-7-securities-dealers-group-names-ousted-members.html | N.A.S.D. EXPELS 7; Securities Dealers Group Names Ousted Members | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/taipei-withholds-comment.html | Taipei Withholds Comment | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/st-johns-church-marks-130th-year.html | ST. JOHN'S CHURCH MARKS 130TH YEAR | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/morses-resignation-urged.html | Morse's Resignation Urged | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/apartment-house-set-at-3d-and-78th-southeast-corner-property-sold.html | APARTMENT HOUSE SET AT 3D AND 78TH; Southeast Corner Property Sold to Investors -- Plot on Perry St. Bought | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/fund-names-2-economists.html | Fund Names 2 Economists | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/green-bay-downs-baltimore-3521-interceptions-and-2-fumble.html | GREEN BAY DOWNS BALTIMORE, 35-21; Interceptions and 2 Fumble Recoveries Aid Packers -- Taylor Scores 3 Times | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/city-registering-will-open-today-a-gain-of-1250000-voters-needed-for.html | CITY REGISTERING WILL OPEN TODAY; A Gain of 1,250,000 Voters Needed for Record -- Rise in Nassau Is 14.7% CITY REGISTERING WILL OPEN TODAY | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/signal-sent-in-ground-impulse-travels-170-miles-could-trigger.html | SIGNAL SENT IN GROUND; Impulse Travels 170 Miles -- Could Trigger Missile | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/earl-l-hull.html | EARL L. HULL | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/kennedys-foreign-policy.html | Kennedy's Foreign Policy | True | SAMUEL L. BLUMENFELD. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/gustav-geissel.html | GUSTAV GEISSEL | True | Special to The New YorK Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/father-escorts-mary-procino-at-her-wedding-tobecoburn-graduate-and.html | Father Escorts Mary Procino At Her Wedding; Tobe-Coburn Graduate and A. J. Menninger Marry in Bronxville | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/horse-show-title-to-little-scubbie-bay-gelding-scores-10-points-for.html | HORSE SHOW TITLE TO LITTLE SCUBBIE; Bay Gelding Scores 10 Points for Open Jumper Prize -- Peppermint Is Next Football Standings | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/brandeis-center-open-golding-facility-will-house-judaic-studies.html | BRANDEIS CENTER OPEN; Golding Facility Will House Judaic Studies Program | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/larries-campus-quiet-in-victory-lawrenceville-satisfaction-after.html | LARRIES CAMPUS QUIET IN VICTORY; Lawrenceville Satisfaction After Andover Contest Gives Way to Calm | True | By Michael Straussspecial To the New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/lockheed-strike-ends-on-57th-day-machinists-ratify-contract-with.html | LOCKHEED STRIKE ENDS ON 57TH DAY; Machinists Ratify Contract With Pay Rise -- to Resume Jobs at Idlewild Today | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/liberals-rebut-charges-of-bias-official-says-party-does-not-back.html | LIBERALS REBUT CHARGES OF BIAS; Official Says Party Does Not Back Santangelo Because He Is 'Anti-Labor' | True | By Douglas Dales | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/japan-approves-du-pont-venture-nod-to-synthetic-rubber-deal-viewed.html | JAPAN APPROVES DU PONT VENTURE; Nod to Synthetic Rubber Deal Viewed as Sign of New Liberalization | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/velta-stottmeihuber-heard.html | Velta Stott-Meihuber Heard | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/w-layton-heath.html | W. LAYTON HEATH | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/nostalgia-produces-bread-cookbook.html | Nostalgia Produces Bread Cookbook | True | By Ruth P. Casa-Emellos | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/murtaugh-cites-teams-defense-virdon-and-hoak-make-key-plays-laws.html | MURTAUGH CITES TEAM'S DEFENSE; Virdon and Hoak Make Key Plays -- Law's Hitting No Surprise to Manager | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/sultan-of-zanzibar-dead-at-81-ruler-of-protectorate-49-years.html | Sultan of Zanzibar Dead at 81; Ruler of Protectorate 49 Years; Thousands Mourn at Funeral of Monarch of Island Off Coast of Tanganyika | True | Dispatch of The Times, London. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/hakoah-booters-beat-falcons-31-raffery-gets-two-goals-for-winners.html | HAKOAH BOOTERS BEAT FALCONS, 3-1; Raffery Gets Two Goals for Winners in Newark Match -- Portuguese on Top, 1-0 | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/5-new-works-set-for-city-ballet-four-will-be-by-balanchine-10week.html | 5 NEW WORKS SET FOR CITY BALLET; Four Will Be by Balanchine -- 10-Week Season at City Center Opens Nov. 8 | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/marriage-bias-scored-ethical-culture-leader-hits-interracial-union.html | MARRIAGE BIAS SCORED; Ethical Culture Leader Hits Interracial Union Bars | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/a-law-of-economics-upheld-at-low-level.html | A Law of Economics Upheld at Low Level | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/russian-jumps-7-feet-2-inches.html | Russian Jumps 7 Feet 2 Inches | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/bear-eleven-wins-from-rams-3427.html | BEAR ELEVEN WINS FROM RAMS, 34-27 | True | | 1988-08-01 | RE0000392078 | RE0000392078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Expire Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/florence-gertner-bride-of-lawyer.html | Florence Gertner Bride of Lawyer | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/kabuki-star-gives-display-of-dances.html | KABUKI STAR GIVES DISPLAY OF DANCES | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/goldtinted-trash-cans-to-be-placed-on-fifth.html | Gold-Tinted Trash Cans To Be Placed on Fifth | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/industry-works-to-appear-busy-film-studios-labor-to-create-illusion.html | INDUSTRY WORKS TO APPEAR BUSY; Film Studios Labor to Create Illusion of Greater Activity Than Actually Exists | True | By Murray Schumachspecial To the New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/windup-of-new-york-weekend-cheers-pirate-fans-law-face-virdon.html | Wind-Up of New York Week-End Cheers Pirate Fans; Law, Face, Virdon Change Mood of Visiting Group Pittsburghers Feel Better in 3-Run Fifth Inning | True | By Homer Bigart | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/big-gains-forecast-for-gas-industry.html | BIG GAINS FORECAST FOR GAS INDUSTRY | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/cooper-union-forum-tonight.html | Cooper Union Forum Tonight | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/9story-building-planned.html | 9-Story Building Planned | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/76-escape-airliner-mishap.html | 76 Escape Airliner Mishap | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/wollman-rink-open-saturday.html | Wollman Rink Open Saturday | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/oil-injection-devised-for-blast-furnaces.html | Oil Injection Devised For Blast Furnaces | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/pope-honors-prelate-elects-to-consecrate-msgr-swanstrom-as-bishop.html | POPE HONORS PRELATE; Elects to Consecrate Msgr. Swanstrom as Bishop | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/science-center-begun-ground-broken-for-research-building-at.html | SCIENCE CENTER BEGUN; Ground Broken for Research Building at Georgetown U. | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/party-to-aid-mentally-ill.html | Party to Aid Mentally Ill | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/autumn-weather-spurs-horsy-set-riders-take-to-bridle-paths-as.html | AUTUMN WEATHER SPURS HORSY SET; Riders Take to Bridle Paths as Stablehands Assess 'Cowboys' and 'Regulars' | True | By Gay Talese | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/miss-nita-rons-wed-to-frank-manitsas.html | Miss Nita Rons Wed To Frank Manitsas | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/giuseppe-fabbroni.html | GIUSEPPE FABBRONI | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/negro-voters-in-the-south.html | Negro Voters in the South | True | ELEONORE BETH. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/body-found-in-airliner-recovery-leaves-3-missing-in-electra-crash.html | BODY FOUND IN AIRLINER; Recovery Leaves 3 Missing in Electra Crash at Boston | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/kennedys-staff-includes-a-pilot-senator-travels-in-planes-with-35.html | KENNEDY'S STAFF INCLUDES A PILOT; Senator Travels in Planes With 35 to 45 Aides — Some Local Men Join Party | True | By Leo Egan | 1988-08-01 | RE0000392078 | RE0000392078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/kennedy-presses-leadership-issue-asserts-in-ohio-that-un-vote-on.html | KENNEDY PRESSES LEADERSHIP ISSUE; Asserts in Ohio That U.N. Vote on China Refutes Rival on U.S. Prestige | True | By Russell Bakerspecial To the New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/japanese-bow-in-rugby-3622.html | Japanese Bow in Rugby, 36-22 | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/foster-wins-twice-for-sailing-honors-in-finnmonotype.html | Foster Wins Twice For Sailing Honors In Finn-Monotype | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/nixon-rallies-planned-volunteers-list-operation-freedom-for-october.html | NIXON RALLIES PLANNED; Volunteers List 'Operation Freedom' for October | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/khrushchev-talk-due-in-un-today-premier-will-discuss-arms-morse.html | KHRUSHCHEV TALK DUE IN U.N. TODAY; Premier Will Discuss Arms -- Morse Says Red China's Entry Is Inevitable | True | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/refugees-in-a-changing-world.html | Refugees in a Changing World | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/royal-danes-tour-in-chicago.html | Royal Danes Tour in Chicago | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/jane-paige-first-in-sailing-event-only-girl-in-international.html | JANE PAIGE FIRST IN SAILING EVENT; Only Girl in International Single-Handed Race Sets Pace at Larchmont | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/end-of-monitorship-is-near-hoffa-says.html | END OF MONITORSHIP IS NEAR, HOFFA SAYS | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/margaret-shith-civic-leader-dies-boston-welfare-worker-was-trustee.html | MARGARET SHITH, CIVIC LEADER, DIES; Boston Welfare Worker Was Trustee of Radcliffe and a Vassar Alumnae Official | True | Special to The New York Times. , | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/dr-herman-briscoe-of-indiana-u-dies.html | DR. HERMAN BRISCOE OF INDIANA U. DIES | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/olin-oil-names-directors.html | Olin Oil Names Directors | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/ghana-reassures-private-business-nkrumah-denies-his-regime-intends.html | GHANA REASSURES PRIVATE BUSINESS; Nkrumah Denies His Regime Intends to Nationalize Foreign Companies | True | By A.m. Rosenthalspecial To the New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/lodge-would-aid-private-schools-backs-giving-federal-funds-for.html | LODGE WOULD AID PRIVATE SCHOOLS; Backs Giving Federal Funds for Building -- Feels No Alarm at China Vote | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/importance-of-the-location-of-the-aces-in-slam-bidding-is-discussed.html | Importance of the Location of the Aces in Slam Bidding Is Discussed | True | By Albert H. Morehead | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/bridge-mishap-shifts-traffic.html | Bridge Mishap Shifts Traffic | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/text-of-american-assemblys-suggestions-on-foreign-policy.html | Text of American Assembly's Suggestions on Foreign Policy | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/moss-triumphs-at-watkins-glen-brabham-second.html | Moss Triumphs At Watkins Glen; Brabham Second | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/bias-fight-renewed-new-rochelle-negroes-again-to-try-to-register.html | BIAS FIGHT RENEWED; New Rochelle Negroes Again to Try to Register Children | True | | 1988-08-01 | RE0000392078 | RE0000392078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/iowa-ohio-state-and-navy-impress-mississippi-penn-state-also-bid.html | IOWA, OHIO STATE AND NAVY IMPRESS; Mississippi, Penn State Also Bid for Football Honors Held by Syracuse | True | By Howard M. Tuckner | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/glenn-in-the-second-faces-a-newcomer-to-political-race.html | Glenn, in the Second, Faces a Newcomer to Political Race | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/dinah-shore-back-with-pleasing-guests.html | Dinah Shore Back With Pleasing Guests | True | RICHARD F. SHEPARD. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/automation-tv-speed-trucking.html | AUTOMATION, TV SPEED TRUCKING | True | By Alexander R. Hammer | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/police-use-guns-in-rhodesia-riot-two-bakeries-and-a-factory-are.html | POLICE USE GUNS IN RHODESIA RIOT; Two Bakeries and a Factory Are Burned at Gwelo -- No Casualties Reported | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/central-expects-no-hudson-delay-full-service-is-due-after-crash.html | CENTRAL EXPECTS NO HUDSON DELAY; Full Service Is Due After Crash -- Stories Differ on Cause of Bronx Wreck | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/unethical-medical-laboratories-face-curbs-in-city-crackdown-inquiry.html | Unethical Medical Laboratories Face Curbs in City Crackdown; INQUIRY REVEALS CORNER-CUTTING Some Tests Held Worthless -- 3 Laboratories Closed, Several Face Charges | True | By Oscar Godbout | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/mutual-funds-controls-will-be-discussed-national-association-to.html | Mutual Funds: Controls Will Be Discussed; National Association to Hold Its Annual Meeting Here | True | By John J. Abele | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/junior-highs-held-deficient-in-city.html | JUNIOR HIGHS HELD DEFICIENT IN CITY | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/leafs-tie-wings-33.html | Leafs Tie Wings, 3-3 | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/chaminade-wins-on-rally-2822-kirmsers-two-touchdowns-nip-st-francis.html | CHAMINADE WINS ON RALLY, 28-22; Kirmser's Two Touchdowns Nip St. Francis Prep -- Mounties Score, 14-13 | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/of-local-origin.html | Of Local Origin | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/fbi-holds-4-in-theft-stolen-truck-and-apparel-recovered-in-queens.html | F.B.I. HOLDS 4 IN THEFT; Stolen Truck and Apparel Recovered in Queens | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/chiang-foresees-conquest-of-reds-says-army-can-oust-peiping-regime.html | CHIANG FORESEES CONQUEST OF REDS; Says Army Can Oust Peiping Regime Within 5 Years if Anti-Communists Unite | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/col-g-v-fuller-dead-exair-officer-was-husband-of-columbia-professor.html | COL. G. V. FULLER DEAD; Ex-Air Officer Was Husband of Columbia Professor | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/paul-frank-jagow.html | PAUL FRANK JAGOW | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/nbc-to-review-the-u2-incident-nov-29-report-will-trace-events-that.html | N.B.C. TO REVIEW THE U-2 INCIDENT; Nov. 29 Report Will Trace Events That Resulted in Powers' Imprisonment | True | By Val Adams | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/datamatic-name-changed.html | Datamatic Name Changed | True | | 1988-08-01 | RE0000392078 | RE0000392078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/ecuadoran-explains-trip.html | Ecuadoran Explains Trip | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/test-of-a-faith-urged-mccandless-puts-its-truth-above-inducements.html | TEST OF A FAITH URGED; McCandless Puts Its Truth Above 'Inducements' | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/lauraine-m-lyall-engaged-to-jonathan-postles-white.html | Lauraine M. Lyall Engaged To Jonathan Postles White | True | Special to The New York Tim1/2 I | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/ohio-store-acquired-mabley-carew-cincinnati-now-in-allied-chain.html | OHIO STORE ACQUIRED; Mabley & Carew, Cincinnati, Now in Allied Chain | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/riot-toll-reaches-seven.html | Riot Toll Reaches Seven | True | By Leonard Ingallsspecial To the New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/pass-by-conerly-decides-19-to-17-gifford-of-giants-scores-on-42yard.html | PASS BY CONERLY DECIDES, 19 TO 17; Gifford of Giants Scores on 42-Yard Play With Minute Remaining at Pittsburgh | True | By Gordon S. White Jr.special To the New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/eagle-pass-attack-beats-cards-3127.html | EAGLE PASS ATTACK BEATS CARDS, 31-27 | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/nothing-to-lose-but-your-brains.html | Nothing to Lose but Your Brains | True | By C.l. Sulzberger | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/sinclair-promotes-aide.html | Sinclair Promotes Aide | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/holdup-suspect-shot-man-hit-in-back-attempting-to-escape-east-side.html | HOLD-UP SUSPECT SHOT; Man Hit in Back Attempting to Escape East Side Police | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/masters-opening-10th-store.html | Masters Opening 10th Store | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/two-sopranos-join-in-a-song-program.html | TWO SOPRANOS JOIN IN A SONG PROGRAM | True | E.S. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/attack-on-free-speech.html | Attack on Free Speech | True | ELIZABETH BRYAN. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/pirates-triumph-over-yanks-32-and-even-series-virdon-drives-in-two.html | PIRATES TRIUMPH OVER YANKS, 3-2, AND EVEN SERIES; Virdon Drives in Two Runs and Makes Game-Saving Catch for Pittsburgh VERNON LAW IS VICTOR ElRoy Face Halts New York Rally in Seventh Inning at Stadium Before 67,812 PIRATES3 IN FIFTH BEAT YANKEES, 3-2 | True | By John Drebinger | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/briton-wins-plowing-contest.html | Briton Wins Plowing Contest | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/breakfast-muffins.html | Breakfast Muffins | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/jeweler-sees-creations-as-fashion-complement.html | Jeweler Sees Creations As Fashion Complement | True | By Edith Beeson Smith | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/a-p-earnings-register-a-gain-net-for-6-months-put-at-121-a-share.html | A. & P. EARNINGS REGISTER A GAIN; Net for 6 Months Put at $1.21 a Share, Against $1 a Year Earlier GRAND UNION SHOWS DIP Profit in Period Reported at 78 Cents a Share -- Was 86 Cents in '59 COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/young-and-old-relive-a-page-of-history-in-wall-street-tour.html | Young and Old Relive a Page Of History in Wall Street Tour | True | By Edward C. Burks | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/cockshutt-plans-deal-voting-set-on-acquisition-of-realty-developer.html | COCKSHUTT PLANS DEAL; Voting Set on Acquisition of Realty Developer | True | | 1988-08-01 | RE0000392078 | RE0000392078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/titans-player-dies-after-texas-game-glenn-of-titans-dies-after-game.html | Titans' Player Dies After Texas Game; GLENN OF TITANS DIES AFTER GAME | True | By United Press International. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/1year-maturities-are-79000432971.html | 1-YEAR MATURITIES ARE $79,000,432,971 | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/one-dead-in-beirut-shooting.html | One Dead in Beirut Shooting | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/salernos-teaffl-wins-on-57-card-takes-procelebrity-golf-tourney-on.html | SALERNO'S TEAffl WINS ON 57 CARD; Takes Pro-Celebrity Golf Tourney on 29, 28 Tally at Vernon Hills Club | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/text-of-kennedys-letter-giving-stand-on-resumption-of-nuclear.html | Text of Kennedy's Letter Giving Stand on Resumption of Nuclear Testing | True | JOHN F. KENNEDY. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/ship-workers-open-convention-today.html | SHIP WORKERS OPEN CONVENTION TODAY | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/advertising-liquor-taboo-on-tv-widened.html | Advertising: Liquor Taboo on TV Widened | True | By Robert Alden | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/30-democrats-urge-us-no-on-arab-bid.html | 30 DEMOCRATS URGE U.S. 'NO' ON ARAB BID | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/new-atom-policy-is-urged-for-us-study-for-congressional-unit-asks.html | NEW ATOM POLICY IS URGED FOR U.S; Study for Congressional Unit Asks Joint Efforts With Other Nations of West | True | By John W. Finneyspecial To The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/us-and-soviet-similar-nehru-says-as-visit-ends-nehru-terms-us-much.html | U.S. and Soviet Similar, Nehru Says as Visit Ends; NEHRU TERMS U.S. MUCH LIKE SOVIET | True | By Kennett Love | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/kennedy-objects-to-lodge-charge-says-gop-candidate-was-not.html | KENNEDY OBJECTS TO LODGE CHARGE; Says G.O.P. Candidate Was Not Misquoted on U-2 Statement on TV Show | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/gleason-presents-the-life-of-a-salesman.html | Gleason Presents the Life of a Salesman | True | JOHN P. SHANLEY. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/raiders-defeat-texans-20-to-19-jetstream-smiths-98yard-kickoff.html | RAIDERS DEFEAT TEXANS, 20 TO 19; Jetstream Smith's 98-Yard Kick-Off Return Touches Off Second-Half Rally | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/fairfield-topples-westchester-115.html | FAIRFIELD TOPPLES WESTCHESTER, 11-5 | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/10-horses-die-in-fire-many-burned-as-2-stables-are-razed-at.html | 10 HORSES DIE IN FIRE; Many Burned as 2 Stables Are Razed at Narragansett | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/mrs-thurstonwed-to-stuart-p-coxhead.html | Mrs. ThurstonWed To Stuart P. Coxhead | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/open-new-opera-house-oistrakh-violinist-is-soloist-as-leipzig.html | OPEN NEW OPERA HOUSE; Oistrakh, Violinist, Is Soloist As Leipzig Unveils Hall | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/canadiens-tie-bruins-44.html | Canadiens Tie Bruins, 4-4 | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/con-ed-credited-with-clearing-air-benline-says-utility-reduced.html | CON ED CREDITED WITH CLEARING AIR; Benline Says Utility Reduced Sootfall at Three Former Subway Power Plants | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/the-vote-on-china.html | The Vote on China | True | | 1988-08-01 | RE0000392078 | RE0000392078 |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/to-aid-interamerican-relations.html | To Aid Inter-American Relations | True | MARGOT BOULTON DE BOTTOME. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/bluejay-that-led-a-sheltered-life-is-lost-in-tenafly.html | Bluejay That Led A Sheltered Life Is Lost in Tenafly | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/science-envisions-hospitals-in-space.html | SCIENCE ENVISIONS HOSPITALS IN SPACE | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/peiping-scores-us-stand.html | Peiping Scores U.S. Stand | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/chinanepal-study-set-teams-to-survey-border-for-final-demarcation.html | CHINA-NEPAL STUDY SET; Teams to Survey Border for Final Demarcation | True | Dispatch of The Times, London | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/silhouettes-seldom-vary-except-in-detail.html | Silhouettes Seldom Vary Except in Detail | True | By Carrie Donovan | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/producers-weigh-camelot-delay-lernerloewe-musical-may-not-open-here.html | PRODUCERS WEIGH 'CAMELOT' DELAY; Lerner-Loewe Musical May Not Open Here Until Dec. 3 -- 'What a Killing' Is Due | True | By Sam Zolotow | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/aga-khans-entry-finishes-far-back-favored-charlottesville-is-sixth.html | AGA KHAN'S ENTRY FINISHES FAR BACK; Favored Charlottesville Is Sixth -- Puissant Chef Is Invited to International | True | By Robert Daleyspecial To the New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/south-african-effort-opposition-leader-seeks-to-keep-commonwealth.html | SOUTH AFRICAN EFFORT; Opposition Leader Seeks to Keep Commonwealth Link | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/insurance-aides-to-meet.html | Insurance Aides to Meet | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/world-trade-picture-a-puzzle-why-has-steady-rise-halted-data-from.html | World Trade Picture a Puzzle: Why Has Steady Rise Halted?; Data From Paris, London, Brussels Cited -- Big Exception Is U.S. Exporting, Which Continues to Show Gains | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/powell-is-working-solely-for-kennedy.html | POWELL IS WORKING SOLELY FOR KENNEDY | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/3day-graham-revival-closes-attendance-is-put-at-43500.html | 3-Day Graham Revival Closes; Attendance Is Put at 43,500 | True | By George Dugan | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/harry-e-kuhlman.html | HARRY E. KUHLMAN | True | Special to The New Yorfc Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/changes-are-few-for-steel-scene-customers-ordering-pattern-last.html | CHANGES ARE FEW FOR STEEL SCENE; Customers' Ordering Pattern Last Week Continued on a Hand-to-Mouth Basis AUTO OUTPUT WATCHED Imports Said to Represent Difference Between 1960 Outturn and Forecasts CHANGES ARE FEW IN STEEL PICTURE | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/ge-strike-truce-rejected-by-union.html | G.E. STRIKE TRUCE REJECTED BY UNION | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/student-dies-in-crash.html | Student Dies in Crash | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/stocks-in-london-rise-despite-odds-market-surges-apparently.html | STOCKS IN LONDON RISE DESPITE ODDS; Market Surges, Apparently Scorning Uncertainties in Economic Picture | True | By Seth S. Kingspecial to the New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392078 | RE0000392078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/196 0/10/10/archives/3-win-lasker-award-for-heartdrug-aid.html | 3 WIN LASKER AWARD FOR HEART-DRUG AID | True | | 1988-08-01 | RE0000392 078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/196 0/10/10/archives/eichmann-is-visited-by-german-lawyer.html | EICHMANN IS VISITED BY GERMAN LAWYER | True | Special to The New York Times. | 1988-08-01 | RE0000392 078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/196 0/10/10/archives/lumumba-backer-defects.html | Lumumba Backer Defects | True | | 1988-08-01 | RE0000392 078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/196 0/10/10/archives/victor-messer-gives-recital.html | Victor Messer Gives Recital | True | | 1988-08-01 | RE0000392 078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/196 0/10/10/archives/random-notes-in-washington-inaugural-stand-going-modern-platform.html | Random Notes in Washington: Inaugural Stand Going Modern; Platform Will Have Slender Poles -- Admiral Martell Tells of 'Bag' Plan | True | Special to The New York Times. | 1988-08-01 | RE0000392 078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/196 0/10/10/archives/park-ave-church-marks-150th-year-dinner-set-tonight.html | Park Ave. Church Marks 150th Year; Dinner Set Tonight | True | | 1988-08-01 | RE0000392 078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/196 0/10/10/archives/music-notes.html | MUSIC NOTES | True | | 1988-08-01 | RE0000392 078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/196 0/10/10/archives/hortense-mendel.html | HORTENSE MENDEL | True | | 1988-08-01 | RE0000392 078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/196 0/10/10/archives/navy-ship-visits-calcutta.html | Navy Ship Visits Calcutta | True | Special to The New York Times. | 1988-08-01 | RE0000392 078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/196 0/10/10/archives/houston-winner-by-a-2721-score-oilers-take-division-lead-as-billy.html | HOUSTON WINNER BY A 27-21 SCORE; Oilers Take Division Lead as Billy Cannon Scores First Pro Touchdown | True | | 1988-08-01 | RE0000392 078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/196 0/10/10/archives/elizabeth-krause-wed.html | Elizabeth Krause Wed | True | | 1988-08-01 | RE0000392 078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/196 0/10/10/archives/de-gaulle-terms-atomic-force-vital.html | DE GAULLE TERMS ATOMIC FORCE VITAL | True | Special to The New York Times. | 1988-08-01 | RE0000392 078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/196 0/10/10/archives/dinner-to-honor-ila-official.html | Dinner to Honor I.L.A. Official | True | | 1988-08-01 | RE0000392 078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/196 0/10/10/archives/music-i-solisti-di-zagreb-yugoslav-chamber-group-biggins-tour-of.html | Music I Solisti di Zagreb; Yugoslav Chamber Group Biggins Tour of America With Town Hall Concert | True | By Eric Salzman | 1988-08-01 | RE0000392 078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/196 0/10/10/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392 078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/196 0/10/10/archives/deep-red-for-lips-is-the-fall-fashion.html | Deep Red for Lips Is the Fall Fashion | True | | 1988-08-01 | RE0000392 078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/196 0/10/10/archives/mechanics-suspend-strike.html | Mechanics Suspend Strike | True | | 1988-08-01 | RE0000392 078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/196 0/10/10/archives/me-71212-for-scores-telephone-company-provides-results-of-series.html | ME 7-1212 FOR SCORES; Telephone Company Provides Results of Series Games | True | | 1988-08-01 | RE0000392 078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/196 0/10/10/archives/67-of-125-used-ships-sold-in-3-months-to-become-scrap.html | 67% of 125 Used Ships Sold In 3 Months to Become Scrap | True | | 1988-08-01 | RE0000392 078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/196 0/10/10/archives/evening-with-nichols-and-may-opens.html | Evening With Nichols and May' Opens | True | By Howard Taubman | 1988-08-01 | RE0000392 078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/196 0/10/10/archives/museum-opens-gallery-talks.html | Museum Opens Gallery Talks | True | | 1988-08-01 | RE0000392 078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/196 0/10/10/archives/the-candidates.html | The Candidates | True | | 1988-08-01 | RE0000392 078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/196 0/10/10/archives/auto-rides-offered-in-miami-bus-strike.html | Auto Rides Offered In Miami Bus Strike | True | | 1988-08-01 | RE0000392 078 | RE0000392078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/harry-j-gaffney.html | HARRY J. GAFFNEY | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/governor-names-council-on-arts-helen-hayes-mrs-harriman-and-richard.html | GOVERNOR NAMES COUNCIL ON ARTS; Helen Hayes, Mrs. Harriman and Richard Rodgers Are Among Its 15 Members SET UP BY LEGISLATURE $50,000 Voted Earlier This Year to Help Find Ways, to Encourage the Arts | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/aerial-defense-planner-kenneth-paul-bergquist.html | Aerial Defense Planner; Kenneth Paul Bergquist | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/fortyniner-pass-at-final-gun-topples-lions-to-1410-defeat.html | Forty-Niner Pass at Final Gun Topples Lions to 14-10 Defeat | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/arab-refugee-aid-urged-in-un-plan-3year-program-to-train-unskilled.html | ARAB REFUGEE AID URGED IN U.N. PLAN; 3-Year Program to Train Unskilled Is Sought -- Job Situation Grave | True | By Kathleen Teltschspecial To the New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/moves-are-slight-for-swiss-stocks-in-weeks-trading.html | Moves Are Slight For Swiss Stocks In Week's Trading | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/nixon-gets-help-in-far-east.html | Nixon Gets Help in Far East | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/bernard-c-meurich.html | BERNARD C. MEURICH | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/italian-auto-driver-killed.html | Italian Auto Driver Killed | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/ann-winters-is-married.html | Ann Winters Is Married | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/elevator-strike-eased-union-lets-750-men-return-under-3month-pact.html | ELEVATOR STRIKE EASED; Union Lets 750 Men Return Under 3-Month Pact | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/study-group-asks-10point-revision-in-foreign-policy-american.html | STUDY GROUP ASKS 10-POINT REVISION IN FOREIGN POLICY; American Assembly Declares Secretary of State Needs Responsible Congress 10-PLY PLAN ASKED ON FOREIGN POLICY | True | By William J. Jordenspecial To the New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/transport-news-cargo-traffic-off-sailings-in-september-fall-from.html | TRANSPORT NEWS: CARGO TRAFFIC OFF; Sailings in September Fall From Month and Year Ago -- Jet Noise Rule Asked | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/house-unit-lists-six-foes-as-reds-unamerican-activities-panel-is.html | HOUSE UNIT LISTS SIX FOES AS REDS; Un-American Activities Panel Is Charged in Turn With Untruth of Charges | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/john-l-chapman-chicago-banker-city-national-vice-president-diesuwas.html | JOHN L. CHAPMAN, CHICAGO BANKER; City National Vice President) DiesuWas Active in Civic and Business Groups | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/farmers-in-kansas-fret-over-prices-and-world-policy-vote-issues.html | Farmers in Kansas Fret Over Prices And World Policy; VOTE ISSUES FRET KANSAS FARMERS | True | By William M. Blairspecial To the New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/new-leaflet-on-rent-points-on-control-are-given-to-tenants-and.html | NEW LEAFLET ON RENT; Points on Control Are Given to Tenants and Landlords | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/snip-adjudged-best-in-allterrier-show.html | SNIP ADJUDGED BEST IN ALL-TERRIER SHOW | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/biographies-are-part-of-presidential-album.html | Biographies Are Part Of Presidential Album | True | | 1988-08-01 | RE0000392078 | RE0000392078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/yanks-95-to-win-series.html | Yanks 9-5 to Win Series | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/stocks-advance-on-dutch-board-international-issues-lead-close-at.html | STOCKS ADVANCE ON DUTCH BOARD; International Issues Lead, Close at Best Levels | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/military-buyers-look-homeward-new-pentagon-policy-aims-at-helping.html | MILITARY BUYERS LOOK HOMEWARD; New Pentagon Policy Aims at Helping to Close Gap in Payments Balance | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/rev-p-p-w-21-em-ann.html | REV. P. P. W. 21 EM ANN | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/study-of-radiation-aided-by-ford-fund.html | STUDY OF RADIATION AIDED BY FORD FUND | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/mirror-of-ideal-held-church-aim-anglican-bishop-at-trinity-calls.html | MIRROR OF IDEAL HELD CHURCH AIM; Anglican Bishop at Trinity Calls Such an Example an 'Answer to Communism' | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/seeth-gains-honors-in-comet-regatta.html | SEETH GAINS HONORS IN COMET REGATTA | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/butterfly-at-center.html | Butterfly' at Center | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/soybeans-meat-post-short-gains-but-expanding-harvests-and-hedge.html | SOYBEANS, MEAT POST SHORT GAINS; But Expanding Harvests and Hedge Selling Ease Off Both Corn and Oats | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/connecticut-aids-area-helps-stamfordgreenwich-in-study-of-worker.html | CONNECTICUT AIDS AREA; Helps Stamford-Greenwich in Study of Worker Needs | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/british-laborite-recovering.html | British Laborite Recovering | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/cathedral-hails-its-consecration-st-patricks-mass-marks-half-a.html | CATHEDRAL HAILS ITS CONSECRATION; St. Patrick's Mass Marks Half a Century -- Preacher Recalls Heroic Acolytes | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/peacemaker-attacked-policeman-sent-to-settle-fight-hit-with-liquor.html | PEACEMAKER ATTACKED; Policeman Sent to Settle Fight Hit With Liquor Bottle | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/for-better-fire-prevention.html | For Better Fire Prevention | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/100000-expected-in-columbus-march.html | 100,000 EXPECTED IN COLUMBUS MARCH | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/capital-to-help-house-africans-us-joins-real-estate-men-in-bid-to.html | CAPITAL TO HELP HOUSE AFRICANS; U.S. Joins Real Estate Men in Bid to Spare Embassy Staffs Any Racial Bias | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/negro-composers-are-honored-by-aldridge-society-concert.html | Negro Composers Are Honored By Aldridge Society Concert | True | R.E. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/os-mary-litchardgaged-to-surgeon.html | os Mary Litchard-gaged to Surgeon\ | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/andrey-top-driver-in-thompson-finale.html | ANDREY TOP DRIVER IN THOMPSON FINALE | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/tb-group-reports-deficit.html | TB Group Reports Deficit | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/new-sunday-bomb-set-off-at-library-new-sunday-bomb-set-off-at-40th.html | New Sunday Bomb Set Off at Library; NEW SUNDAY BOMB SET OFF AT 40TH ST. | True | By Thomas Buckley | 1988-08-01 | RE0000392078 | RE0000392078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/hundreds-object-to-premier-on-tv-others-critical-of-message-on.html | HUNDREDS OBJECT TO PREMIER ON TV; Others Critical of Message on Radio Free Europe HUNDREDS OBJECT TO PREMIER ON TV | True | By George Barrett | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/algerian-bomb-suspect-killed.html | Algerian Bomb Suspect Killed | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/brazil-may-seek-debt-moratorium-aides-say-presidentelect-quadros.html | BRAZIL MAY SEEK DEBT MORATORIUM; Aides Say President-Elect Quadros Will Urge U.S. Delay on Payments | True | By Tad Szulcspecial To The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/casals-arrives-from-france.html | Casals Arrives from France | True | | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/us-does-not-evaluate-revenue-aides-on-the-amount-of-their.html | U.S. Does Not Evaluate Revenue Aides on the Amount of Their Assessments | True | By Robert Metz | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-10 | 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/filipino-in-the-un-warns-neutralists.html | FILIPINO IN THE U.N. WARNS NEUTRALISTS | True | Special to The New York Times. | 1988-08-01 | RE0000392078 | RE0000392078 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/i-dawberufraser-j.html | I DawberuFraser j | True | Special lo The New York Times. I | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/finds-competition.html | Finds Competition | True | By Warren Weaverspecial To the New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/premier-dismisses-pinpricks.html | Premier Dismisses 'Pinpricks' | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/democrat-in-third-is-10th-to-oppose-the-incumbent.html | Democrat in Third Is 10th to Oppose the Incumbent | True | By Douglas Dalesspecial To the New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/high-court-to-rule-on-tax-in-michigan.html | HIGH COURT TO RULE ON TAX IN MICHIGAN | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/reading-of-nathan-slated.html | Reading of Nathan Slated | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/barnard-fund-group-names-head.html | Barnard Fund Group Names Head | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/stuhler-kenwick-triumph-in-golf-seawane-pair-scores-62-and-wins.html | STUHLER -- KENWICK TRIUMPH IN GOLF; Seawane Pair Scores 62 and Wins Pro-Amateur on a Match of Cards | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/art-sale-to-be-benefit-show-to-aid-south-brooklyn-neighborhood.html | ART SALE TO BE BENEFIT; Show to Aid South Brooklyn Neighborhood Houses | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/to-make-butter-pats.html | To Make Butter Pats | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/george-garland-a-lien-86-dies-chairman-of-duke-endowment.html | George Garland A lien, 86, Dies; Chairman of Duke Endowment | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/rate-case-appealed-by-midwestern-gas.html | RATE CASE APPEALED BY MIDWESTERN GAS | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/mormon-leader-endorses-nixon-vice-president-is-speaker-at-salt-lake.html | MORMON LEADER ENDORSES NIXON; Vice President Is Speaker at Salt Lake City at End of Swing in Rockies | True | By W.h. Lawrenceespecial To the New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/august-lumber-output-18-above-thatin-july.html | August Lumber Output 18% Above That in July | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/port-hits-tariff-plan-agency-protests-rails-move-to-cut-free-export.html | PORT HITS TARIFF PLAN; Agency Protests Rails' Move to Cut 'Free Export Time' | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/british-aid-plan-ready-17000000-pledged-to-help-commonwealth.html | BRITISH AID PLAN READY; $17,000,000 Pledged to Help Commonwealth Students | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/abbas-ends-visit-to-moscow.html | Abbas Ends Visit to Moscow | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/president-bars-study-of-bicycle-fig-levies.html | President Bars Study Of Bicycle, Fig Levies | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/ellerson-taking-left-end-vacancy-sophomore-will-fill-in-for-gibson.html | ELLERSON TAKING LEFT END VACANCY; Sophomore Will Fill in for Gibson -- Mayo in Sight of 300 Completions | True | By Lincoln A. Werden | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/bowler-wins-40000-clause-registers-six-straight-strikes-in.html | BOWLER WINS $40,000; Clause Registers Six Straight Strikes in Television Event | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/fight-yields-to-baseball.html | Fight Yields to Baseball | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/yugoslav-bus-plunge-kills-8.html | Yugoslav Bus Plunge Kills 8 | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/steel-output-is-set-to-inch-up-to-546-of-capacity-this-week.html | Steel Output Is Set to Inch Up To 54.6% of Capacity This Week; Production Expected to Rise from 53.4% -- Bethlehem to Put Half of Force at Sparrows Point on Short Schedule RISE SCHEDULED IN STEEL OUTPUT | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/british-rail-strike-called-off.html | British Rail Strike Called Off | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/briton-to-visit-polar-station.html | Briton to Visit Polar Station | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/robert-i-smiths-have-son.html | Robert I. Smiths Have Son | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/excerpts-from-talks-by-toure-and-slim.html | Excerpts From Talks by Toure and Slim | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/clerk-gets-20-years-in-robberyassault.html | CLERK GETS 20 YEARS IN ROBBERY-ASSAULT | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/english-soccer-team-on-top.html | English Soccer Team on Top | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/walter-n-rothschild.html | Walter N. Rothschild | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/edgar-eisenhower-invited-to-inquiry.html | EDGAR EISENHOWER INVITED TO INQUIRY | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/three-share-prize-in-womens-golf.html | THREE SHARE PRIZE IN WOMEN'S GOLF | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/park-avenue-church-is-150.html | Park Avenue Church Is 150 | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/spy-satellite-to-test-sovereignty-in-space-us-spying-satellite-to.html | Spy Satellite To Test Sovereignty in Space; U.S. Spying Satellite to Test Concepts of Space Sovereignty | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/truman-charges-misuses-of-veto-in-texas-for-campaign-he-says-the.html | TRUMAN CHARGES MISUSES OF VETO; In Texas for Campaign, He Says the Administration 'Stands for Stagnation' | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/theatre-musichall-fun-stanley-holloway-in-oneman-show.html | Theatre: Music-Hall Fun; Stanley Holloway in One-Man Show | True | By Howard Taubman | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/100000-will-join-columbus-parade-march-will-begin-at-noon-at-44th.html | 100,000 WILL JOIN COLUMBUS PARADE; March Will Begin at Noon at 44th St. and Fifth Ave. and Run to 83d St. GOVERNOR DUE IN STAND Mayor Will Lead One Unit -- Kennedy and Lodge Expected to Appear | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/chemical-plants-planned.html | Chemical Plants Planned | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/stouffer-corp.html | STOUFFER CORP. | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/first-days-registration.html | First Day's Registration | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/nehru-sees-victory-for-china.html | Nehru Sees Victory for China | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/fredrick-dietrich-pioneer-fiv-radio-so.html | FREDRICK DIETRICH, PIONEER fiV RADIO, SO | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/telephone-setup-conveys-writing.html | TELEPHONE SET-UP CONVEYS WRITING | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/many-seen-unfit-in-school-posts-adviser-urges-getting-rid-of.html | MANY SEEN UNFIT IN SCHOOL POSTS; Adviser Urges Getting Rid of Incompetents -- He Also Calls for Better Pay | True | By Leonard Buder | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/new-computer-bows-economical-posting-system-reported-by-national.html | NEW COMPUTER BOWS; Economical Posting System Reported by National Cash | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/two-different-varieties-of-fepc.html | Two Different Varieties of F.E.P.C. | True | By Arthur Krock | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/truth-squad-grounded.html | Truth Squad' Grounded | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/temperament-on-show-paris-auto-display-draws-huge-crowds-in-city.html | Temperament on Show; Paris Auto Display Draws Huge Crowds in City Where All Drivers Are Daring | True | By Robert Daleyspecial To the New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/pirates-favored-at-4-to-1.html | Pirates Favored at 4 to 1 | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/elizabeth-bruised-on-hunt.html | Elizabeth Bruised on Hunt | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/foes-of-house-unit-call-for-support.html | FOES OF HOUSE UNIT CALL FOR SUPPORT | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/doctors-find-mack-not-fit-for-trial.html | DOCTORS FIND MACK NOT FIT FOR TRIAL | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/soybean-advance-pared-near-close-futures-finish-34-to-1c-up-wheat.html | SOYBEAN ADVANCE PARED NEAR CLOSE; Futures Finish 3/4 to 1c Up -- Wheat Dips, Rye Mixed and Feed Grains Rise | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/johnson-calls-for-party-unity-as-he-tours-doubtful-regions.html | Johnson Calls for Party Unity As He Tours Doubtful Regions | True | By Claude Sittonspecial To the New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/haut-ain-of-france-to-race-at-laurel | HAUT AIN OF FRANCE TO RACE AT LAUREL | True | | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/belgian-miners-return.html | Belgian Miners Return | True | special to The New York Times. | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/john-j-powers-sr.html | JOHN J. POWERS SR. | True | | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/telefilm-stock-plan-set.html | Telefilm Stock Plan Set | True | | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/kratter-in-miami-deal-buys-site-for-a-20story-office-and-store.html | KRATTER IN MIAMI DEAL; Buys Site for a 20-Story Office and Store Building | True | | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/israelis-play-in-paris.html | Israelis Play in Paris | True | Special to The New York Times. | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/heaven-on-earth.html | Heaven on Earth' | True | EUGENE ARCHER. | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/kennedy-charges-urban-neglect-by-republicans-denounces-nixons.html | KENNEDY CHARGES URBAN 'NEGLECT' BY REPUBLICANS; Denounces Nixon's Housing Plan as 'Counterfeit' -- Gives Own Proposals KENNEDY SCORES URBAN 'NEGLECT' | True | By Clayton Knowlesspecial To the New York Times. | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/blockfront-sold-in-east-side-deal-2-apartment-buildings-on-72d.html | BLOCKFRONT SOLD IN EAST SIDE DEAL; 2 Apartment Buildings on 72d St.and on 2d Ave. Are Acquired by Investor | True | | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/hurlers-record-cited-by-manager-15game-winner-had-no-luck.html | HURLER'S RECORD CITED BY MANAGER; Ditmar, 15-Game Winner, Had No Luck and Littli Help, Says Stengel | True | By Louis Effrat | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/president-toures-africa.html | President Toure's Africa | True | | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/stability-is-seen-for-price-of-gas-former-fpc-official-says-levels.html | STABILITY IS SEEN FOR PRICE OF GAS; Former F.P.C. Official Says Levels May Rise but at a Slower Rate | True | Special to The New York Times. | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/mystik-adhesiva-elects-chief.html | Mystik Adhesiva Elects Chief | True | | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/s-klein-stores.html | S. KLEIN STORES | True | | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/crash-snarls-traffic-car-hits-light-pole-on-henry-hudson-parkway.html | CRASH SNARLS TRAFFIC; Car Hits Light Pole on Henry Hudson Parkway | True | | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/iranian-to-direct-vote-dr-abdoh-will-set-up-system-for-cameroon.html | IRANIAN TO DIRECT VOTE; Dr. Abdoh Will Set Up System for Cameroon Plebiscite | True | Special to The New York Times. | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/of-local-origin.html | Of Local Origin | True | | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/mrsrf-kennedy-stumps-in-bergen-campaign-managers-wife-chic-in-red.html | MRS.R.F. KENNEDY STUMPS IN BERGEN; Campaign Manager's Wife, Chic in Red Suit, Greets 500 at Shopping Center | True | By John W. Slocumspecial To the New York Times. | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/movie-on-africa-vexes-director-fiercest-heart-script-has-problems.html | MOVIE ON AFRICA VEXES DIRECTOR; ' Fiercest heart' Script Has Problems With Britons, Boers and Descendants | True | By Murray Schumachspecial To the New York Times. | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/threats-to-cancel-730-curtain-test-arouse-playgoers.html | Threats to Cancel 7:30 Curtain Test Arouse Playgoers | True | By Louis Calta | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/swiss-is-called-spy-soviet-expulsion-of-embassy-aide-laid-to.html | SWISS IS CALLED SPY; Soviet Expulsion of Embassy Aide Laid to Espionage | True | | 1988-08-01 | RE0000392 079 | RE0000392079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/lumumba-calls-for-a-duel.html | Lumumba Calls for a Duel | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/small-town-busy-but-worried-too-central-city-neb-expects-to-stay.html | SMALL TOWN BUSY, BUT WORRIED, TOO; Central City, Neb., Expects to Stay Republican but Feels Uneasy About U.S. | | By William M. Blairspecial To the New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/nixon-risks-war-kennedy-charges-senator-attacks-the-position-of.html | NIXON RISKS WAR, KENNEDY CHARGES; Senator Attacks the Position of Opponent on Quemoy -- Is Firm on Civil Rights | | By Russell Bakerspecial To the New York Times | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/indians-cut-tie-with-mobile.html | Indians Cut Tie With Mobile | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/cotton-crop-is-put-below-1959-level-and-last-forecast-estimate-is.html | Cotton Crop Is Put Below 1959 Level And Last Forecast; ESTIMATE IS CUT FOR COTTON CROP | | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/cotton-crops-compared.html | Cotton Crops Compared | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/utility-reschedules-offering.html | Utility Reschedules Offering | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/teaching-machine.html | Teaching Machine' | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/king-grail-takes-feature-on-turf-victor-is-ridden-by-leonard-tax.html | KING GRAIL TAKES FEATURE ON TURF; Victor Is Ridden by Leonard -- Tax Rule Doesn't Deter Winners of Double | | By Joseph C. Nichols | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/smugness-decried-keating-says-north-has-its-civil-rights-abuses-too.html | SMUGNESS DECRIED; Keating Says North Has its Civil Rights Abuses, Too | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/gets-bid-to-run-as-pro.html | Gets Bid to Run as, Pro | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/william-a-mueller-chicago-newsmaw.html | WILLIAM A. MUELLER CHICAGO NEWSMAW | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/barbara-webb-is-wed-to-lieut-mccaine-jr.html | Barbara Webb Is Wed To Lieut. McCaine Jr. | True | Special to TFhe New YMk Time.'. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/rejection-of-bid-lifts-municipals-action-by-massachusetts-is-cited.html | REJECTION OF BID LIFTS MUNICIPALS; Action by Massachusetts Is Cited -- Issues of U.S. Bills Register Drops | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/president-on-tv-assails-critics-of-us-prestige-makes-first-60.html | PRESIDENT, ON TV, ASSAILS CRITICS OF U.S. PRESTIGE; Makes First '60 Appearance for Ticket With Women in Unrehearsed Show PRESIDENT MEETS G.O.P. PANEL ON TV | | By Felix Belair Jr.special To the New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/39-steps-retraced.html | 39 Steps' Retraced | True | A.H. WEILER. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/opening-an-ace-against-a-slam-bid-is-a-difficult-decision-to-make.html | Opening an Ace Against a Slam Bid Is a Difficult Decision to Make | | By Albert H. Morehead | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/gi-drowns-in-korean-river.html | G.I. Drowns in Korean River | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/hungarian-issue-on-uns-agenda-assembly-votes-5412-to-include-item.html | HUNGARIAN ISSUE ON U.N.'S AGENDA; Assembly Votes, 54-12, to Include Item on '56 Revolt -- Tibet Debate Also Set | | By Sam Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/woman-75-killed-by-car.html | Woman, 75, Killed by Car | True | | 1988-08-01 | RE0000392079 | RE0000392079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/kashmir-project-accents-defense-gilgit-agencys-plan-seeks-also-to.html | KASHMIR PROJECT ACCENTS DEFENSE; Gilgit Agency's Plan Seeks Also to Draw People Closer to Pakistan | | By Paul Grimesspecial To the New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/commodities-at-838-fridays-level-same-as-that-on-last-thursday.html | COMMODITIES AT 83.8; Friday's Level Same as That on Last Thursday | | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/rivals-in-fourth-are-the-same-men-who-competed-in-58.html | Rivals in Fourth Are the Same Men Who Competed in '58 | True | By Milton Honigspecial To the New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/ralph-lharlow75-executive-of-bmi.html | RALPH LHARLOW,75, EXECUTIVE OF B.M.I. | True | i Special to The New York Tim. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/stevenson-assails-nixon-on-un-stand.html | STEVENSON ASSAILS NIXON ON U.N. STAND | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/jet-crash-kills-pilot.html | Jet Crash Kills Pilot | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/beck-case-review-set-supreme-court-to-consider-dismissal-of.html | BECK CASE REVIEW SET; Supreme Court to Consider Dismissal of Indictment | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/doityourself-lines-draw-big-throngs-to-the-coliseum-hardware-field.html | Do-It-Yourself Lines Draw Big Throngs to the Coliseum; HARDWARE FIELD HOLDS YULE SHOW | | By William M. Freeman | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/fulbright-disputes-nixon-over-quemoy.html | FULBRIGHT DISPUTES NIXON OVER QUEMOY | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/bowling-units-planned-abroad.html | Bowling Units Planned Abroad | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/st-peters-wins-41-devoto-turns-back-fairleigh-dickinson-nine-with-7.html | ST. PETER'S WINS, 4-1; DeVoto Turns Back Fairleigh Dickinson Nine With 7 Hits | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/tv-singer-accused-on-tax.html | TV Singer Accused on Tax | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/j-f-schaffhausen-led-martin-steel.html | J. F. SCHAFFHAUSEN, LED MARTIN STEEL | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/nominees-disagree-0n-roads-progress.html | NOMINEES DISAGREE 0N ROADS PROGRESS | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/willliflflflann-zoo-director-74-head-of-washington-unit-is.html | WILLIflflflANN, ZOO DIRECTOR, 74; Head of Washington Unit Is DeaduAuthor Had Led Remote Expeditions | True | Spee11 to The New York Times. I | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/linus-pauling-upheld-interference-with-freedom-of-speech-seen-in.html | Linus Pauling Upheld,; Interference With Freedom of Speech Seen in Committee Investigation | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/bonn-paris-plan-european-summit-will-propose-a-sixcountry-parley.html | BONN, PARIS PLAN EUROPEAN SUMMIT; Will Propose a Six-Country Parley for December BONN, PARIS PLAN EUROPEAN SUMMIT | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/laos-discounts-fourth-faction-premiers-laugh-dismisses-report.html | LAOS DISCOUNTS FOURTH FACTION; Premier's Laugh Dismisses Report Justice Minister Forms Tribal Regime | True | By Jacques Nevardspecial To the New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/kennedy-is-leading-in-michigan-survey.html | KENNEDY IS LEADING IN MICHIGAN SURVEY | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/tribesmen-kill-6-in-katanga.html | Tribesmen Kill 6 in Katanga | True | | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/canada-general-net-assets-drop-for-lehman-corp.html | CANADA GENERAL; NET ASSETS DROP FOR LEHMAN CORP. | True | | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/fashion-benefit-to-assist-work-of-child-agency-mrs-salim-lewis-aide.html | Fashion Benefit To Assist Work Of Child Agency; Mrs. Salim Lewis, Aide of Childville, Inc., to Be Honored | True | | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/150-protest-seoul-ruling.html | 150 Protest Seoul Ruling | True | | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/chapman-and-partner-gain.html | Chapman and Partner Gain | True | | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/overnor-differs-on-us-prestige-says-nixon-made-too-broad-appraisal.html | OVERNOR DIFFERS ON U.S. PRESTIGE; Says Nixon Made Too Broad Appraisal -- Feels Debates on Question Are Wrong | True | | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/music-strauss-opera-daphne-has-debut-at-town-hall.html | Music: Strauss Opera; Daphne' Has Debut at Town Hall | True | By Harold C. Schonberg | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/state-court-hears-appeal-on-bequest.html | STATE COURT HEARS APPEAL ON BEQUEST | True | Special to The New York Times. | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/mnlgarvin-exjusticyead-lember-of-state-supreme-3ourt-194047-was.html | MNL GARVIN, EX-JUSTICyEAD; ' lember of State Supreme 3ourt, 1940-47, Was Active for N.Y.U. and Libraries | True | Special to The New York Times. i | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/london-mattress-to-close.html | London 'Mattress' to Close | True | | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/ftc-chief-warns-of-tougher-policy.html | F.T.C. CHIEF WARNS OF TOUGHER POLICY | True | | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/gm-and-ford-lift-production-tempo-chrysler-slows-up.html | G.M. and Ford Lift Production Tempo Chrysler Slows Up | True | | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/city-will-honor-fooball-giants-mayor-to-give-medallions-to-club.html | CITY WILL HONOR FOOBALL GIANTS; Mayor to Give Medallions to Club President, Rote, and Robustelli Today | True | | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/cancer-clues-pushed-tobacco-industry-unit-backs-new-areas-of.html | CANCER CLUES PUSHED; Tobacco Industry Unit Backs New Areas of Investigation | True | | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/canadian-colt-retired-victoria-park-queens-plate-winner-earned.html | CANADIAN COLT RETIRED; Victoria Park, Queen's Plate Winner, Earned $249,932 | True | | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/adopting-a-deprived-child-.html | Adopting" a Deprived Child ! | True | GLORIA C. MATTHEWS, | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/thrift-sale-to-benefit-junior-league-activity.html | Thrift Sale to Benefit Junior League Activity | True | Special to The New York Times. | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/chinese-holiday-observed-here-farads-and-90-minutes-of-noise-mark.html | CHINESE HOLIDAY OBSERVED HERE; Farads and 90 Minutes of Noise Mark the 49th Year Since Nation's Founding | True | By Edward C. Burks | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/us-denies-african-students-aid-to-leave-eastern-europe.html | U.S. Denies African Students Aid to Leave Eastern Europe | True | By M.s. Handlerspecial To the New York Times. | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/cushing-academy-names-head.html | Cushing Academy Names Head | True | Special to The New York Times. | 1988-08-01 | RE0000392 079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/196 0/10/11/archives/north-dakota-rules-on-morse.html | North Dakota Rules on Morse | True | | 1988-08-01 | RE0000392 079 | RE0000392079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/son-to-mrs-stockbridge.html | Son to Mrs. Stockbridge | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/showdown-seen-in-reds-dispute-chineserussian-clash-on-coexistence.html | SHOWDOWN SEEN IN REDS DISPUTE; Chinese-Russian Clash on 'Coexistence' Is Expected at Moscow Meeting | True | By Harrison E. Salisbury | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/us-plans-to-orbit-two-observatories.html | U.S. PLANS TO ORBIT TWO OBSERVATORIES | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/martin-cohen-to-wed-marcia-judith-dimond.html | Martin Cohen to Wed Marcia Judith Dimond | True | Special to Tlic New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/goldfine-found-unfit-for-trial-judge-accepts-report-from.html | GOLDFINE FOUND UNFIT FOR TRIAL; Judge Accepts Report From Psychiatrists -- U.S. May Appeal in Tax Case | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/steel-foundation-cited-by-colleges-independent-group-hails-aid-in.html | STEEL FOUNDATION CITED BY COLLEGES; Independent Group Hails Aid in Opening Drive -- President Urges Support | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/hires-stock-tendered-90-of-shares-are-offered-to-consolidated-foods.html | HIRES STOCK TENDERED; 90% of Shares Are Offered to Consolidated Foods | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/hubert-apattim-patent-lawyer-68.html | HUBERT A.'PATTim PATENT LAWYER, 68 | True | Special to The Now York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/stewart-sets-record.html | Stewart Sets Record | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/trend-is-lacking-on-london-board-industrial-changes-small-gilt.html | TREND IS LACKING ON LONDON BOARD; Industrial Changes Small -- Gilt Edges Up Sharply as Demand Expands | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/stocks-edge-up-in-dull-trading-average-rises-020-point-volume-drops.html | STOCKS EDGE UP IN DULL TRADING; Average Rises 0.20 Point -- Volume Drops to Lowest Level Since Sept. 22 475 ISSUES UP, 467 OFF Business News Improves -- Grumman Advances 1 1/2 and Brunswick 2 3/4 STOCK EDGE UP IN DULL TRADING | True | By Richard Rutter | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/leningrad-hails-recital-by-janis-2000-cheer-us-pianist-in-second.html | LENINGRAD HAILS RECITAL BY JANIS; 2,000 Cheer U.S. Pianist in Second Soviet Program -- He Plays 6 Encores | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/finance-house-plans-issue.html | Finance House Plans Issue | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/operators-take-2-bronx-parcels-houses-on-bainbridge-and-decatur-ave.html | OPERATORS TAKE 2 BRONX PARCELS; Houses on Bainbrldge and Decatur Aves. in Deal -- Sale on Third Ave. | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/carole-sachs-engaged-to-project-engineer.html | Carole Sachs Engaged To Project Engineer | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/plant-named-for-moses-power-board-honors-chief-at-first-niagara.html | PLANT NAMED FOR MOSES; Power Board Honors Chief at First Niagara Unit | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/bernard-fair-dies-an-editor-in-brit-aw.html | BERNARD FAIR DIES; AN EDITOR IN BRIT AW | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/hidden-treasure-wins-at-woodbine-naughty-flirt-next.html | Hidden Treasure Wins at Woodbine; Naughty Flirt Next | True | | 1988-08-01 | RE0000392079 | RE0000392079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/syracuse-girds-for-penn-state-schwartzwalder-plans-to-shuffle.html | SYRACUSE GIRDS FOR PENN STATE; Schwartzwalder Plans to Shuffle Orange Line-Up -- Brown at Penn | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/rise-in-net-predicted-diamond-national-puts-1960-profit-at-260-a.html | RISE IN NET PREDICTED; Diamond National Puts 1960 Profit at $2.60 a Share | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/child-to-mrs-james-allen.html | Child to Mrs. James Allen | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/heavy-sales-cut-futures-in-wool-tops-off-05-to-14c-a-pound-and.html | HEAVY SALES CUT FUTURES IN WOOL; Tops Off 0.5 to 1.4c a Pound and Grease 1.3 to 1.7c -- Other Options Dull | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/soviet-builds-big-whaler.html | Soviet Builds Big Whaler | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/pirates-defeat-yankees-5-to-2-and-lead-series-pittsburgh-ahead-3-to.html | PIRATES DEFEAT YANKEES, 5 TO 2, AND LEAD SERIES, Pittsburgh Ahead, 3 to 2 -- Haddix and Face Restrict Bombers to Five Hits 62,753 SEE GAME HERE Bucs Drive Out Ditmar in Second Inning -- Stafford Is Effective in Relief PIRATES WIN, 5-2, AND LEAD SERIES | | By John Drebinger | | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/london-cargo-strike-continues.html | London Cargo Strike Continues | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/clippers-now-the-checkers.html | Clippers Now the Checkers | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/roberto-hernandez.html | ROBERTO HERNANDEZ | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/stabilization-fund-set-up-for-uruguay.html | STABILIZATION FUND SET UP FOR URUGUAY | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/business-notes.html | BUSINESS NOTES | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/washington-aides-unaware.html | Washington Aides Unaware | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/american-league-sifts-new-clubs-dallasfort-worth-houston-and.html | AMERICAN LEAGUE SIFTS NEW CLUBS; Dallas-Fort Worth, Houston and Minneapolis Bids Screened in Secret | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/marine-workers-back-strike-fond-shipbuilders-union-due-to-prepare.html | MARINE WORKERS BACK STRIKE FOND; Shipbuilders Union Due to Prepare for Expiration of 4-Month-Old Pact | True | By John P. Callahan | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/tigercats-win-2016.html | Tiger-Cats Win, 20-16 | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/walking-the-gantlet.html | Walking the Gantlet | True | By Stanley Leveyspecial To the New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/president-praises-world-police-unit.html | PRESIDENT PRAISES WORLD POLICE UNIT | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/ontario-miner-kills-5-and-self.html | Ontario Miner Kills 5 and Self | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/theatre-group-defends-right-to-express-views-on-politics.html | Theatre Group Defends Right To Express Views on Politics | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/boy-12-hangs-himself-at-play.html | Boy, 12, Hangs Himself at Play | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/decline-in-jobs-less-than-usual-dip-slowed-in-september.html | DECLINE IN JOBS LESS THAN USUAL; Dip Slowed in September -- Unemployment Also Cut -- Trends Are Mixed | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/lehman-scores-nixons-record-says-votes-on-immigration-show.html | LEHMAN SCORES NIXON'S RECORD; Says Votes on Immigration Show Difference Between 2 Presidential Candidates | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/salernos-team-scores-by-stroke-he-and-krosney-post-a-66-in-new.html | SALERNO'S TEAM SCORES BY STROKE; He and Krosney Post a 66 in New Rochelle Golf -- Jim Turnesa Duo Second | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/british-sales-push-to-japan-is-urged.html | BRITISH SALES PUSH TO JAPAN IS URGED | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/2-ambassadors-named-bernbaum-goes-to-ecuador-and-villard-to-senegal.html | 2 AMBASSADORS NAMED; Bernbaum Goes to Ecuador and Villard to Senegal | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/sheila-mchugh-fiancee-of-john-r-barnwell.html | Sheila McHugh Fiancee Of John R. Barnwell | True | [ Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/robertkaufman-dies-rialto-service-bureau-head-prepared-theatre.html | ROBERT KAUFMAN DIES; Rialto Service Bureau Head Prepared Theatre Scripts | True | SiKdal to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/retail-sales-volume-slipped-in-september.html | Retail Sales Volume Slipped in September | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/court-to-review-cafe-exclusion-significant-case-concerns-privately.html | COURT TO REVIEW CAFE EXCLUSION; Significant Case Concerns Privately Run Facility in a State Building | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/zealous-throng-greets-pirates-police-estimates-put-crowd-at.html | ZEALOUS THRONG GREETS PIRATES; Police Estimates Put Crowd at Pittsburgh Airport at From 15,000 to 20,000 | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/hairos-ii-and-jamin-in-gotham-trot-tonight-netherlands-horse-and.html | Hairos II and Jamin in Gotham Trot Tonight; Netherlands Horse and French Rival Among Entrants | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/stands-out-in-relief-elroy-face.html | Stands Out in Relief; ElRoy Face | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/nkrumah-is-defended-ghana-aide-denies-portuguese-charge-of.html | NKRUMAH IS DEFENDED; Ghana Aide Denies Portuguese Charge of African Racism | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/us-sends-check-to-un-fund.html | U.S. Sends Check to U.N. Fund | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/3-states-lose-oil-plea-high-court-bars-mississippi-alabama-and.html | 3 STATES LOSE OIL PLEA; High Court Bars Mississippi, Alabama and Louisiana Pleas | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/brundage-loses-tax-plea.html | Brundage Loses Tax Plea | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/moses-j-epstein-49-i-uuuuuuuu-assemblyman-from-bronx-dis-while.html | MOSES J. EPSTEIN, 49; I uuuu-uuuuu Assemblyman From Bronx Di?s While Driving Car | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/maynard-of-titans-top-pass-receiver.html | MAYNARD OF TITANS TOP PASS RECEIVER | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/guinea-bids-un-uphold-lumumba.html | GUINEA BIDS U.N. UPHOLD LUMUMBA | True | By David Andersonspecial To the New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/glynis-johns-married.html | Glynis Johns Married | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/bay-state-bonds-bring-single-bid-massachusetts-rejects-that-for.html | BAY STATE BONDS BRING SINGLE BID; Massachusetts Rejects That for $69,500,000 of Issues Submitted by Bankers MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/hershey-to-build-in-canada.html | Hershey to Build in Canada | True | | 1988-08-01 | RE0000392079 | RE0000392079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/brotherhood-award-made.html | Brotherhood Award Made | | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/donovan-defeats-bartels-on-points-two-queens-welterweights-violata.html | DONOVAN DEFEATS BARTELS ON POINTS; Two Queens Welterweights Violata Boxing Rules in Rough St. Nicks Bout | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/bills-sign-linebacker.html | Bills Sign Linebacker | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/clifford-lowther.html | CLIFFORD LOWTHER | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/seaway-pilots-split-unionist-assails-canadian-curb-on-us-men.html | SEAWAY PILOTS SPLIT; Unionist Assails Canadian Curb on U.S. Men | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/pupil-shifts-demanded-segregation-is-charged-at-new-rochelle-school.html | PUPIL SHIFTS DEMANDED; Segregation Is Charged at New Rochelle School | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/ashmore-in-new-post-pulitzer-winner-is-named-britannicas-chief.html | ASHMORE IN NEW POST; Pulitzer Winner Is Named Britannica's Chief Editor | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/hollyushaw.html | HollyuShaw | True | . Special to The New York Tlmef. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/bill-stern-in-critical-condition.html | Bill Stern in Critical Condition | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/american-colonialism.html | American 'Colonialism' | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/italians-assail-austria-1000-demonstrate-in-rome-in-retaliation.html | ITALIANS ASSAIL AUSTRIA; 1,000 Demonstrate in Rome in Retaliation Gesture | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/priscilla-cooper-engaged-to-wed-a-marine-of-fleer-exqueens-student.html | Priscilla Cooper Engaged to Wed A Marine Of fleer; Ex-Queens Student and Walter Wilmerding to Be Married | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/new-home-planned-for-nassau-college-at-cost-of-3-million.html | New Home Planned For Nassau College At Cost of 3 Million | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/specialist-ph-ds-backed-in-survey-shallow-scholarship-feared-under.html | SPECIALIST PH. D.'S BACKED IN SURVEY; Shallow Scholarship Feared Under Broader Programs SPECIALIST PH.D.'S BACKED IN SURVEY | | By Fred M. Hechinger | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/7000-danish-seamen-strike.html | 7.000 Danish Seamen Strike | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/state-bars-concern-from-state-deals.html | STATE BARS CONCERN FROM STATE DEALS | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/khrushchev-peace-hero-on-open-end-in-russia.html | Khrushchev Peace Hero On 'Open End' in Russia | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/hearing-held-on-bribe-youth-in-florida-football-case-enters-plea-of.html | HEARING HELD ON BRIBE; Youth in Florida Football Case Enters Plea of Innocent | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/compensating-farmers-direct-payments-as-alternative-to-commodity.html | Compensating Farmers; Direct Payments as Alternative to Commodity Loans Backed | | ROBERT C. LIEBENOW, | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/quesada-and-foe-clash-on-electras.html | QUESADA AND FOE CLASH ON ELECTRAS | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/stuffed-tomatoes.html | Stuffed Tomatoes | True | | 1988-08-01 | RE0000392079 | RE0000392079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/democrats-name-florida-aide.html | Democrats Name Florida Aide | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/austria-excuses-us-copter.html | Austria Excuses U.S. 'Copter | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/french-explain-view.html | French Explain View | True | By Sydney Grusonspecial To the New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/cheaper-abomb-process-is-threat-to-arms-control-abomb-process-peril.html | Cheaper A-Bomb Process Is Threat to Arms Control; A-BOMB PROCESS PERIL TO CONTROL | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/excerpts-from-mrs-meirs-un-address.html | Excerpts From Mrs. Meir's U.N. Address | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/celtics-top-lakers-106101.html | Celtics Top Lakers, 106-101 | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/guatemalan-says-cuba-maps-attack-tells-un-castro-forces-plan-an.html | GUATEMALAN SAYS CUBA MAPS ATTACK; Tells U.N. Castro Forces Plan an Invasion of His Land Within Weeks | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/american-collections-derby-and-troy-show-spring-styles.html | American Collections; Derby and Troy Show Spring Styles | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/the-janitor-bill.html | The 'Janitor Bill' | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/spencer-to-be-out-week-to-ten-days-ranger-defenseman-has-a-jaw.html | SPENCER TO BE OUT WEEK TO TEN DAYS; Ranger Defenseman Has a Jaw Fracture -- 3 Others Ailing but Able to Play | True | By William J. Briordy | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/ruby-obert-is-upset-russell-posts-2524-victory-in-onewall-handball.html | RUBY OBERT IS UPSET; Russell Posts 25-24 Victory in One-Wall Handball | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/hot-luncheon-dish.html | Hot Luncheon Dish | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/bell-system-sets-earnings-record-profit-545-a-share-for-year.html | BELL SYSTEM SETS EARNINGS RECORD; Profit $5.45 a Share for Year, Against $5.05 -- Net In Quarter a High TELEPHONES IN USE RISE A.T. & T. Chief Notes Gain in Overseas Calls -- New Cable Planned | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/cunard-to-get-government-aid-in-replacing-liner-queen-mary.html | Cunard to Get Government Aid In Replacing Liner Queen Mary; Transport Ministry Reaches Provisional Agreement to Provide Long-Term Loan -- Parliament Must Approve Terms | True | By Thomas P. Ronanspecial To the New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/tension-in-rhodesia-rising-after-riots.html | TENSION IN RHODESIA RISING AFTER RIOTS | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/too-many-hills-and-beautiful-leaves-for-catskills-weary-frustrated.html | Too Many Hills and Beautiful Leaves for Catskills' Weary, Frustrated Hunters | True | By John W. Randolphspecial To the New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/courses-are-given-in-arts-and-crafts.html | Courses Are Given In Arts and Crafts | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/token-as-legal-tender-proposed.html | Token as Legal Tender Proposed | True | ROBERT F. WINTER. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/finance-men-fill-post.html | Finance Men Fill Post | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392079 | RE0000392079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/segni-arrives-for-un-session.html | Segni Arrives for U.N. Session | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/city-is-scouted-by-kennedy-team-plans-for-campaign-touring-in-area.html | CITY IS 'SCOUTED' BY KENNEDY TEAM; Plans for Campaign Touring in Area Had to Cope With War of party Factions | True | By Mecandlish Phillips | | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/subway-fire-fells-75-bostons-system-is-stalled-at-morning-rush-hour.html | SUBWAY FIRE FELLS 75; Boston's System Is Stalled at Morning Rush Hour | True | | | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/moroccan-king-acts-ends-dispute-by-supporting-universitys.html | MOROCCAN KING ACTS; Ends Dispute by Supporting University's Modernization | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/falcons-out-to-get-navys-goat-again.html | FALCONS OUT TO GET NAVY'S GOAT AGAIN | True | | | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/yugoslav-heads-un-unit.html | Yugoslav Heads U.N. Unit | True | Special to The New York Times. | | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/joseph-a-clark-dead-ex-hoboken-commissioner-ran-detective-agency.html | JOSEPH A. CLARK DEAD; Ex - Hoboken Commissioner Ran Detective Agency | True | Special to The New York Times. o | | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/hahn-on-alleast-team-muhlenberg-tackle-is-named-to-eleven-second.html | HAHN ON ALL-EAST TEAM; Muhlenberg Tackle Is Named to Eleven Second Time | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/rhodesian-selection-trust.html | RHODESIAN SELECTION TRUST | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/warriors-win-104103-chamberlains-25point-effort-helps-subdue-hawks.html | WARRIORS WIN, 104-103; Chamberlain's 25-Point Effort Helps Subdue Hawks | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/novotny-leaves-for-prague.html | Novotny Leaves for Prague | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/osborne-trust-plans-split.html | Osborne Trust Plans Split | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/soviet-farm-output-running-below-plan.html | SOVIET FARM OUTPUT RUNNING BELOW PLAN | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/negroes-offered-tour-of-cuba.html | Negroes Offered Tour of Cuba | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/shallow-recession-predicted.html | Shallow Recession Predicted | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/cotton-is-steady-to-35c-a-bale-up-bullish-us-crop-estimate-ignored.html | COTTON IS STEADY TO 35C A BALE UP; Bullish U.S. Crop Estimate Ignored by Trade -- Export Trade Below '59 Rate | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/three-big-board-seats-sold.html | Three Big Board Seats Sold | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/rockefeller-rink-to-open.html | Rockefeller Rink to Open | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/stengels-defeats-hit-home.html | Stengel's Defeats Hit Home | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/brave-threat-averted-pirates-paced-league-from-may-30-except-for.html | BRAVE THREAT AVERTED; Pirates Paced League From May 30 Except for Day | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/from-lagislature-to-gridiron.html | From Lagislature to Gridiron | True | | 1988-08-01 | RE0000392079 | RE0000392079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/a-sponsor-quits-open-end-show-sutro-ends-pact-in-dispute-on.html | A SPONSOR QUITS OPEN END SHOW; Sutro Ends Pact in Dispute on Khrushchev Interview -- Asked to Disavow Role | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/3-nations-to-get-world-fund-help-approval-to-draw-money-is-given-to.html | 3 NATIONS TO GET WORLD FUND HELP; Approval to Draw Money Is Given to Paraguay, Iran and Uruguay | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/net-assets-drop-for-lehman-corp-fund-places-share-value-at-2568.html | NET ASSETS DROP FOR LEHMAN CORP.; Fund Places Share Value at $25.68, Down From $27.86 a Year Ago | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/german-lost-in-congo-river.html | German Lost in Congo River | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/cells-of-embryo-organize-on-own-parts-scrambled-in-tests-show.html | CELLS OF EMBRYO ORGANIZE ON OWN; Parts Scrambled in Tests Show Ability to Recapture Pattern Independently | True | By Harold M. Schmeck Jr. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/4-die-in-sikhs-jail-riot.html | 4 Die in Sikhs' Jail Riot | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/lodge-acclaims-ban-on-red-china-again-discounts-margins-of-un-vote.html | LODGE ACCLAIMS BAN ON RED CHINA; Again Discounts Margins of U.N. Vote -- Chides Kennedy in San Francisco Speech | True | By Tom Wickerspecial To the New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/blood-gifts-set-today-employes-of-manufacturer-and-con-ed-to-donate.html | BLOOD GIFTS SET TODAY; Employes of Manufacturer and Con Ed to Donate | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/collins-elected-by-broadcasters-florida-governor-accepts-3year-term.html | COLLINS ELECTED BY BROADCASTERS; Florida Governor Accepts 3-Year Term as Head of National Association | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/kennedy-relative-quits-chicago-post.html | KENNEDY RELATIVE QUITS CHICAGO POST | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/two-robot-flights-by-jets-disclosed.html | TWO ROBOT FLIGHTS BY JETS DISCLOSED | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/new-nations-pose-trade-question-common-market-countries-split-on.html | NEW NATIONS POSE TRADE QUESTION; Common Market Countries Split on Affiliation Bid of African States | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/jetnoise-ban-still-on-port-body-to-keep-it-though-it-isnt-in-new.html | JET-NOISE BAN STILL ON; Port Body to Keep It Though It Isn't in New F.A.A. Rules | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/listed-stocks-evaluated.html | Listed Stocks Evaluated | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/negro-pupils-ask-shift-new-orleans-is-weighing-135-appeals-for.html | NEGRO PUPILS ASK SHIFT; New Orleans Is Weighing 135 Appeals for Integration | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/no-date-set-for-firemen-talks.html | No Date Set for Firemen Talks | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/rescuing-a-kitten-no-problem-for-star-of-pirates-bull-pen.html | Rescuing a 'Kitten' No Problem For Star of Pirates' Bull Pen | True | By Homer Bigart | 1988-08-01 | RE0000392079 | RE0000392079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/transport-notes-maritime-parley-merchant-fleet-conference-opens.html | TRANSPORT NOTES MARITIME PARLEY; Merchant Fleet Conference Opens Tomorrow in Hawaii -- Board to Tour Port | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/zinc-stocks-shrink-unsold-stocks-on-sept-30-down-from-august-level.html | ZINC STOCKS SHRINK; Unsold Stocks on Sept. 30 Down From August Level | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/tax-ruling-stands-league-of-women-voters-had-sought-high-court.html | TAX RULING STANDS; League of Women Voters Had Sought High Court Review | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/glen-alden-sets-hudson-coal-deal-purchase-contract-is-made.html | GLEN ALDEN SETS HUDSON COAL DEAL; Purchase Contract Is Made -- Transaction Should Be Closed by Month's End | True | By Robert E. Bedingfield | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/weeklong-drive-opened-on-fires-prevention-campaign-here-aimed-at.html | WEEK-LONG DRIVE OPENED ON FIRES; Prevention Campaign Here Aimed at Householders -- '60 Total Higher BLAST MARS FIRST DAY Fire Truck Hits Chief's Car on Way to the Scene of Downtown Explosion | True | By Charles Grutzner | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/winnipeg-eleven-seals-title-tie-beats-saskatchewan-487-in-canadian.html | WINNIPEG ELEVEN SEALS TITLE TIE; Beats Saskatchewan, 48-7, in Canadian League -- Hamilton Is Victor | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/102-face-trial-in-havana.html | 102 Face Trial in Havana | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/liberty-ship-sold-for-180000.html | Liberty Ship Sold for $180,000 | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/french-to-yield-land-in-tunisia-paris-agrees-to-turn-over-250000.html | FRENCH TO YIELD LAND IN TUNISIA; Paris Agrees to Turn Over 250,000 Acres -- Will Help Reimburse Settlers | True | By Thomas F. Bradyspecial To the New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/a-tale-of-2-cities-in-shades-of-red-warsaw-and-east-berlin.html | A TALE OF 2 CITIES IN SHADES OF RED; Warsaw and East Berlin, Officially Similar, Offer a Communist Contrast | True | By Arthur J. Olsenspecial To the New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/de-gaulle-policy-faces-hard-fight-assembly-opposition-rises-to.html | DE GAULLE POLICY FACES HARD FIGHT; Assembly Opposition Rises to Atom-Force Proposal and Algerian Program | True | By W. Granger Blairspecial To the New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/ruanda-protests-to-belgium.html | Ruanda Protests to Belgium | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/store-offers-a-new-quilt-in-old-print.html | Store Offers A New Quilt In Old Print | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/2-cubans-got-death-sentence.html | 2 Cubans Got Death Sentence | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/atlantic-refining-bid-denied.html | Atlantic Refining Bid Denied | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/mississippi-leads-in-football-poll-recaptures-top-ranking-as.html | MISSISSIPPI LEADS IN FOOTBALL POLL; Recaptures Top Ranking as Syracuse Falls to Fourth -- Iowa Rated Second | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/siamese-twins-born-in-india.html | Siamese Twins Born in India | True | | 1988-08-01 | RE0000392079 | RE0000392079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/israeli-challenges-arabs-to-negotiate-israel-demands-arabs.html | Israeli Challenges Arabs to Negotiate; ISRAEL DEMANDS ARABS NEGOTIATE | True | By Kathleen Teltschspecial To the New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/machinery-maker-posts-profit-drop-united-shoe-net-at-207-a-share.html | MACHINERY MAKER POSTS PROFIT DROP; United Shoe Net at $2.07 a Share for Six Months, Down From $2.22 | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/indrani-will-return-tonight.html | Indrani Will Return Tonight | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/space-aide-gets-new-post.html | Space Aide Gets New Post | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/tv-legend-of-lovers-anouilh-work-is-play-of-the-week-with-robert.html | TV: 'Legend of Lovers'; Anouilh Work Is 'Play of the Week,' With Robert Loggia and Piper Laurie | True | By John P. Shanley | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/nehru-and-adenauer-talk.html | Nehru and Adenauer Talk | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/130238-register-here-on-first-day-city-total-is-2689013-to-date.html | 130,238 REGISTER HERE ON FIRST DAY; City Total Is 2,689,013 to Date -- Enrollment Will Go On Through Week 130,238 REGISTER HERE ON FIRST DAY | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/israel-ordering-liner-22000ton-vessel-will-be-built-in-french.html | ISRAEL ORDERING LINER; 22,000-Ton Vessel Will Be Built in French Shipyard | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/humor-of-pg-wodehouse-examined-as-he-approaches-his-eightieth-year.html | Humor of P.G. Wodehouse Examined as He Approaches His Eightieth Year | True | By Brooks Atkinson | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/horses-major-irish-export.html | Horses Major Irish Export | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/richardson-drive-termed-key-play-manager-says-hoaks-catch-kept-bucs.html | RICHARDSON DRIVE TERMED KEY PLAY; Manager Says Hoak's Catch Kept Bucs Out of Trouble -- Haddix Draws Praise | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/91day-bill-rate-climbs-to-2698-from-2473-level-91-DAY BILL RATE POST A NEW RISE | 91-Day Bill Rate Climbs to 2.698% From 2.473% Level; 91-DAY BILL RATE POST A NEW RISE | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/jailed-landlord-is-accused-again-schulman-who-spent-night-in-cell.html | JAILED LANDLORD IS ACCUSED AGAIN; Schulman, Who Spent Night in Cell Last Week, Faces More Slum Charges | True | By John Sibley | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/wine-deal-is-arranged-sale-of-new-york-california-french-products.html | WINE DEAL IS ARRANGED; Sale of New York, California, French Products Linked | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/baltika-seaman-asks-for-asylum-estonian-flees-khrushchev-ship-while.html | BALTIKA SEAMAN ASKS FOR ASYLUM; Estonian Flees Khrushchev Ship While on Visit Ashore -- Exiles House Him BALTIKA SEAMAN ASKS FOR ASYLUM | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/disturbing-khrushchev-tv-interview-visit-to-open-end-is-assayed-by.html | Disturbing Khrushchev TV Interview; Visit to 'Open End' Is Assayed by Critic Susskind Seen Debating Rather Than Inquiring | True | By Jack Gould | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/skuse-in-riding-triple-wins-with-looksee-rosalba-and-bontebok-at.html | SKUSE IN RIDING TRIPLE; Wins With Looksee, Rosalba and Bontebok at Pawtucket | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/suntimes-for-nixon-chicago-paper-terms-him-best-fitted-candidate.html | SUN-TIMES FOR NIXON; Chicago Paper Terms Him Best Fitted Candidate | True | | 1988-08-01 | RE0000392079 | RE0000392079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/a-specious-protest.html | A Specious Protest | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/state-department-denies-u2-charge.html | STATE DEPARTMENT DENIES U-2 CHARGE | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/faster-service-slated-bell-system-sets-earnings-record.html | FASTER SERVICE SLATED; BELL SYSTEM SETS EARNINGS RECORD | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/handbags-and-luggage-travel-into-new-area.html | Handbags and Luggage; Travel Into New Area | True | By Marylin Bender | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/13000-march-in-taipei-chiang-leads-parade-review-on-republics.html | 13,000 MARCH IN TAIPEI; Chiang Leads Parade Review on Republic's Anniversary | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/of-i-g-farben-79-industrialist-was-convicted-at-nuremberg-trialsu.html | OF I. G. FARBEN, 79; Industrialist Was Convicted at Nuremberg Trialsu Headed U. S. Affiliate | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/polaris-shot-succeeds-missile-fired-at-short-range-for-target-data.html | POLARIS SHOT SUCCEEDS; Missile Fired at Short Range for Target Data | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/parley-gets-british-atom-plan.html | Parley Gets British Atom Plan | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/clothes-dryer-regulates-heat.html | Clothes Dryer Regulates Heat | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/12-mary-l-busk-r-g-southern-tobe-married-1-1-chapin-alumna-fiancee.html | 1/2 Mary L. Busk, R. G. Southern ToBe Married; 1 1 Chapin Alumna Fiancee oiCunard Navigator, Royal Navy Officer | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/6-workmen-seriously-injured-in-2-underground-blasts-here.html | 6 Workmen Seriously Injured In 2 Underground Blasts Here | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/ge-bids-carey-consider-truce-but-iue-head-insists-hes-had-no-offer.html | G.E. BIDS CAREY CONSIDER TRUCE; But I.U.E. Head Insists He's Had No Offer -- Warning Given to Westinghouse | True | By Ralph Katz | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/atomic-disposal-alarms-riviera-rainier-writes-to-de-gaulle-oh.html | ATOMIC DISPOSAL ALARMS RIVIERA; Rainier Writes to de Gaulle oh Wisdom of Plan to Sink Waste in Mediterranean | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | | https://www.nytimes.com/1960/10/11/archives/robert-abbott.html | ROBERT ABBOTT | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | | https://www.nytimes.com/1960/10/11/archives/new-study-lists-outlays-abroad.html | New Study Lists Outlays Abroad | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | | https://www.nytimes.com/1960/10/11/archives/sports-scandal-second-in-month-pauls-disclosure-produces-angry.html | SPORTS SCANDAL SECOND IN MONTH; Paul's Disclosure Produces Angry Denials but League Orders Investigation | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | | https://www.nytimes.com/1960/10/11/archives/screen-sucksdorff-with-the-muria-tribe-of-india-flute-and-the-arrow.html | Screen: Sucksdorff With the Muria Tribe of India; Flute and the Arrow' Opens at Beekman Fine Photography Is Marred by Drama | True | By Bosley Crowther | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | | https://www.nytimes.com/1960/10/11/archives/revlon-appoints-controller.html | Revlon Appoints Controller | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | | https://www.nytimes.com/1960/10/11/archives/safest-driver-is-named-award-goes-to-minnesota-highway-patrolman.html | SAFEST DRIVER IS NAMED; Award Goes to Minnesota Highway Patrolman | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | | https://www.nytimes.com/1960/10/11/archives/famine-in-sugar-bowl.html | Famine in Sugar Bowl | True | | 1988-08-01 | RE0000392079 | RE0000392079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/advertising-an-instance-of-loves-not-finding-a-way.html | Advertising: An Instance of Love's Not Finding a Way | True | By Robert Alden | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/public-aid-urged-on-sunday-blasts-police-seek-information-to-help.html | PUBLIC AID URGED ON SUNDAY BLASTS; Police Seek Information to Help Trap Perpetrators of Midtown Bombings | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/reva-enterprises-puts-stock-on-sale.html | REVA ENTERPRISES PUTS STOCK ON SALE | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/-transcript-of-presidents-conference-with-gop-women.html | ' Transcript of President's Conference With G.O.P. Women | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/ecuador-has-new-un-envoy.html | Ecuador Has New U.N. Envoy | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/world-health-unit-elects-head.html | World Health Unit Elects Head | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/action-in-racial-case-backed.html | Action in Racial Case Backed | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/soviet-bloc-asks-2-german-pacts-peace-treaties-with-both-parts-of.html | SOVIET BLOC ASKS 2 GERMAN PACTS; Peace Treaties With Both Parts of Nation Urged to Curb Bonn Power | True | By Osgood Caruthersspecial To The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/slum-defendants-to-call-wyckoff-brownstein-and-meisner-want.html | SLUM DEFENDANTS TO CALL WYCKOFF; Brownstein and Meisner Want Testimony of Former Partner Who Aided State | True | By Edith Evans Asbury | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/automatic-spares-mexican-pin-boys-make-sure-maples-wind-up-in-path.html | Automatic Spares; Mexican Pin Boys Make Sure Maples Wind Up in Path of Bowling Ball | True | By Gordon S. White Jr. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/rams-to-file-protest-charge-george-of-bears-with-unsportsmanlike.html | RAMS TO FILE PROTEST; Charge George of Bears With Unsportsmanlike Conduct | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/stock-dividend-voted-le-carpenter-sets-25-payment-at-5cent-rate.html | STOCK DIVIDEND VOTED; L.E. Carpenter Sets 25% Payment at 5-Cent Rate | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/crash-toll-rises-to-5-injuries-in-queens-collision-fatal-to-3d-in.html | CRASH TOLL RISES TO 5; Injuries in Queens Collision Fatal to 3d in Family | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/national-distillers-expanding.html | National Distillers Expanding | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/unfurling-the-jolly-roger.html | Unfurling the Jolly Roger | True | By Arthur Daley | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/two-brooklyn-bus-mishaps.html | Two Brooklyn Bus Mishaps | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/politics-charged-to-dr-theobald-adams-sees-patronage-in-naming-rudd.html | POLITICS CHARGED TO DR. THEOBALD; Adams Sees 'Patronage' in Naming Rudd -- 5 Members Back Superintendent | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/nehru-proposing-group-of-advisers-for-hammarskjold-senior-political.html | NEHRU PROPOSING GROUP OF ADVISERS FOR HAMMARSKJOLD; Senior Political Assistants Would Guide U.N. Chief at Times of Crisis SOVIET IS CONSULTED Plan Milder Than Attempt by Khrushchev to Oust Secretary General NEHRU PROPOSES ADVISERS FOR U.N. | True | By Thomas J. Hamiltonspecial To The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/food-frozen-escargots-french-specialty-of-snails-in-garlic-butter.html | Food: Frozen Escargots; French Specialty of Snails in Garlic Butter Is Ready to Heat and Serve | True | By June Owen | 1988-08-01 | RE0000392079 | RE0000392079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/westchester-gives-bowmen-who-hunt-a-course-in-safety.html | Westchester Gives Bowmen Who Hunt A Course in Safety | True | Special to The New York Times. | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/award-urged-for-un-chief.html | Award Urged for U.N. Chief | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/bid-made-to-richards-2-tiger-posts-reported-open-to-oriole-field.html | BID MADE TO RICHARDS; 2 Tiger Posts Reported Open to Oriole Field Manager | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-11 | 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/for-a-better-date-mix.html | For a Better Date Mix | True | | 1988-08-01 | RE0000392079 | RE0000392079 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/mrs-roosevelt-76-still-busy.html | Mrs. Roosevelt, 76, Still Busy | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/action-on-defections-house-group-resumes-study-of-two-who-fled-to.html | ACTION ON DEFECTIONS; House Group Resumes Study of Two Who Fled to Soviet | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/mr-khrushchevs-conduct-he-is-seen-as-following-lines-taken-by-lenin.html | Mr. Khrushchev's Conduct; He Is Seen as Following Lines Taken by Lenin in 1917 | True | NIKITA D. ROODKOWSKY. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/bridge-approved-for-forest-hills-moses-tells-clancy-state-agrees-to.html | BRIDGE APPROVED FOR FOREST HILLS; Moses Tells Clancy State Agrees to Build a New Link With Jewel Ave. PARK CROSSING IN PLAN Two Lanes to Be Added to Flushing Creek Span -- Residents in Protest | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/article-10-no-title-commodities-slip-index-dipped-to-836-monday.html | Article 10 -- No Title; COMMODITIES SLIP Index Dipped to 83.6 Monday From 83.8 on Friday | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/customs-survey-begun-by-briton-englands-top-officer-here-to-study.html | CUSTOMS SURVEY BEGUN BY BRITON; England's Top Officer Here to Study -- Finds Problems of Services Similar | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/free-inquiry-is-backed-by-new-head-of-colby.html | Free Inquiry Is Backed By New Head of Colby | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/morals-case-is-lost-by-smith-professor.html | MORALS CASE IS LOST BY SMITH PROFESSOR | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/ventures-listing-makes-a-first.html | Venture's Listing Makes a First | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/cubana-asks-court-to-end-receivership.html | CUBANA ASKS COURT TO END RECEIVERSHIP | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/johnson-accuses-nixon-of-smears-he-endeavors-to-connect-republican.html | JOHNSON ACCUSES NIXON OF SMEARS; He Endeavors to Connect Republican to Hoffa -- Gets Cheers in South | True | By Claude Sittonspecial To the New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/workers-party-upheld-but-socialist-labor-group-is-barred-from-state.html | WORKERS PARTY UPHELD; But Socialist Labor Group Is Barred From State Ballot | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/word-sought-on-tourists.html | Word Sought on Tourists | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/british-movie-censor-arrives-seeking-hollywood-cooperation.html | British Movie Censor Arrives Seeking Hollywood Cooperation | True | By Eugene Archer | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/president-to-talk-with-segni.html | President to Talk With Segni | True | | 1988-08-01 | RE0000392081 | RE0000392081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/paperboard-output-51-under-59-rate.html | PAPERBOARD OUTPUT 5.1% UNDER '59 RATE | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/rockefeller-sees-new-world-here-tells-columbus-day-dinner-us-must.html | ROCKEFELLER SEES NEW WORLD HERE; Tells Columbus Day Dinner U.S. Must Move Into It -- Parade at Noon Today | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/defecting-baltika-sailor-defies-two-soviet-aides-baltika-defector.html | Defecting Baltika Sailor Defies Two Soviet Aides; BALTIKA DEFECTOR DEFIES 2 RUSSIANS | True | By Kennett Love | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/baseball-men-see-major-loops-in-fight-for-houston-territory.html | Baseball Men See Major Loops In Fight for Houston Territory | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/industry-exhibit-at-westbury.html | Industry Exhibit at Westbury | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/identical-studios-built-for-debate-kennedy-will-appear-here-nixop.html | IDENTICAL STUDIOS BUILT FOR DEBATE; Kennedy Will Appear Here, Nixop in Los Angeles -- Advice Given on Attire | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/report-is-attacked.html | Report Is Attacked | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/shift-on-china-feared-gop-unit-says-democrats-try-to-soften-the.html | SHIFT ON CHINA FEARED; G.O.P. Unit Says Democrats Try to Soften the Public | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/prince-heads-dir-state-named-by-pakistan-to-replace-his-deposed.html | PRINCE HEADS DIR STATE; Named by Pakistan to Replace His Deposed Father | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/riis-settlement-to-gain-dec-19-by-theatre-fete-_____-i-will-be.html | Riis Settlement To Gain Dec. 19 By Theatre Fete _____ i; Will Be Beneficiary of Party at a Showing of 'Molly Brown' | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/lampell-adaptation-of-hersey-novel-opens.html | Lampell Adaptation of Hersey Novel Opens | True | By Howard Taubman | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/lung-cancer-suit-fails-new-orleans-jury-refuses-to-link-death-to.html | LUNG CANCER SUIT FAILS; New Orleans Jury Refuses to Link Death to Cigarettes | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/tree-in-yard-gives-family-free-view-of-drivein-movies.html | Tree in Yard Gives Family Free View Of Drive-In Movies | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/1953-draft-dodger-regains-citizenship.html | 1953 DRAFT DODGER REGAINS CITIZENSHIP | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/anticatholics-active-virginia-group-to-push-drive-in-presidential.html | ANTI-CATHOLICS ACTIVE; Virginia Group to Push Drive in Presidential Contest | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/who-now-has-94-members.html | W.H.O. Now Has 94 Members | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/school-is-boycotted-negro-pupils-protest-double-sessions-in.html | SCHOOL IS BOYCOTTED; Negro Pupils Protest Double Sessions in Charleston | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/rhodesia-woes-grow-industrialists-seeking-action-on-strikes-by.html | RHODESIA WOES GROW; Industrialists Seeking Action on Strikes by Africans | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/lumumba-arrest-is-vetoed-by-un-as-army-persists-new-plea-to.html | LUMUMBA ARREST IS VETOED BY U.N. AS ARMY PERSISTS; New Plea to Hammarskjold Asks Him to Yield Deposed Chief to Avert Fight LUMUMBA ARREST IS VETOED BY U.N. | True | By Paul Hofmannspecial To The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/clay-signs-for-pro-bout.html | Clay Signs for Pro Bout | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/car-price-is-increased-cheapest-model-of-rambler-raised-50-to-1845.html | CAR PRICE IS INCREASED; Cheapest Model of Rambler Raised $50 to $1,845 | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/chess-protest-is-over-bobby-fischers-mother-ends-6day-hunger-strike.html | CHESS PROTEST IS OVER; Bobby Fischer's Mother Ends 6-Day Hunger Strike | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/ward-industries.html | Ward Industries | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/socialist-leader-is-slain-in-tokyo-asanuma-who-led-agitation.html | SOCIALIST LEADER IS SLAIN IN TOKYO; Asanuma, Who Led Agitation Against U.S. Treaty, Is Stabbed at a Rally SOCIALIST LEADER IS SLAIN IN TOKYO | True | By United Press International. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/great-lullwater-second-in-gotham-32083-see-su-mac-lad-win-hairos-ii.html | GREAT LULLWATER SECOND IN GOTHAM; 32,083 See Su Mac Lad Win -- Hairos II, Jamin Fail as 7 of 9 Break | True | By William R. Conklinspecial To the New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/dr-teller-cites-teaching-crisis-hbomb-physicist-proposes-better.html | DR. TELLER CITES TEACHING 'CRISIS; H-Bomb Physicist Proposes Better Science Courses -- Pupil Talks Open Here | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/mary-l-riley-75-dead-exteacher-was-on-mayors-intergroup-relations.html | MARY L. RILEY, 75, DEAD; Ex-Teacher Was on Mayor's Intergroup Relations Unit | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/revisions-likely-in-yankee-lineup-choice-of-starter-delayed-other.html | REVISIONS LIKELY IN YANKEE LINE-UP; Choice of Starter Delayed -- Other Positions Uncertain for Game in Pittsburgh | True | By John Drebingerspecial To the New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/b-m-deal-approved-icc-clears-stock-sale-to-mginnis-at-9-a-share.html | B. & M. DEAL APPROVED; I.C.C. Clears Stock Sale to M'Ginnis at $9 a Share | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/rockefeller-finds-hecklers-upstate.html | ROCKEFELLER FINDS HECKLERS UPSTATE | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/misssusan-keene-engaged-to-ensign.html | Miss.Susan Keene Engaged to Ensign | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/registration-by-assembly-districts.html | Registration by Assembly Districts | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/chapmans-team-advances.html | Chapman's Team Advances | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/javits-stresses-rights-says-nixon-and-lodge-could-bring-advances.html | JAVITS STRESSES RIGHTS; Says Nixon and Lodge Could Bring Advances | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/kennedy-favors-fifth-tv-debate-nixon-counters-vice-president.html | KENNEDY FAVORS FIFTH TV DEBATE; NIXON COUNTERS; Vice president Proposes That Fourth Meeting Be Expanded to 2 Hours DEMOCRAT 'REST'S HERE Meets With Party Leaders and Records Farm-Policy Talks With Humphrey KENNEDY FAVORS FIFTH TV DEBATE | True | By Peter Kihss | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/new-zoning-code-nears-adoption-city-plan-unit-expected-to-approve.html | NEW ZONING CODE NEARS ADOPTION; City Plan Unit Expected to Approve It Tuesday -- Then Estimate Board Gets It FOES STILL PLAN FIGHT But Law Has Wide Backing -- Trans-Staten Island Road Plan Advanced | True | By Charles G. Bennett | 1988-08-01 | RE0000392081 | RE0000392081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/5man-park-board-voted-in-rockland.html | 5-MAN PARK BOARD VOTED IN ROCKLAND | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/police-head-warned-in-promotions-suit.html | POLICE HEAD WARNED IN PROMOTIONS SUIT | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/wood-field-and-stream-dearth-in-woodcock-hunting-ends-in-the-alders.html | Wood, Field and Stream; Dearth in Woodcock Hunting Ends in the Alders, So Does Modesty | True | By John W. Randolphspecial To the New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/physician-to-marry-miss-gail-f-poliner.html | Physician to Marry Miss Gail F. Poliner | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/british-empire-news-is-sold.html | British Empire News Is Sold | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/tv-the-polaris-story-stepbystep-history-of-missile-is-told-by.html | TV: The Polaris Story; Step-by-Step History of Missile Is Told by Murrow and Friendly on C.B.S. | True | By Jack Gould | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/democrat-seeks-seat-at-hearing-says-gop-could-lose-state-senate.html | DEMOCRAT SEEKS SEAT AT HEARING; Says G.O.P. Could Lose State Senate Control, Making Him Finance Chief | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/germans-have-rocket-hope-to-resach-forty-miles-with-13foot-vehicle.html | GERMANS HAVE ROCKET; Hope to Resach Forty Miles With 13-Foot Vehicle | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/investment-overseas.html | Investment Overseas | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/st-johns-nine-scores-redmen-top-st-peters-75-for-7th-fall-victory.html | ST. JOHN'S NINE SCORES; Redmen Top St. Peter's, 7-5, for 7th Fall Victory in Row | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/legislator-in-accident-boy-runs-into-path-of-auto-driven-by-dawson.html | LEGISLATOR IN ACCIDENT; Boy Runs Into Path of Auto Driven by Dawson of House | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/president-greets-foreign-athletes.html | PRESIDENT GREETS FOREIGN ATHLETES | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/basil-ruysdael-announcer-dies-voice-of-hit-parade-was-coach-of.html | BASIL RUYSDAEL, ANNOUNCER, DIES; Voice of 'Hit Parade' Was Coach of Tibbettußang at'Met' 8 Seasons | True | Steclal to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/wreck-blocks-dl-w-10-derailed-freight-cars-tie-up-main-line-for-16.html | WRECK BLOCKS D.L. & W.; 10 Derailed Freight Cars Tie Up Main Line for 16 Hours | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/copper-gains-forecast-london-times-sees-market-improving-in-decade.html | COPPER GAINS FORECAST; London Times Sees Market Improving in Decade | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/surgeon-honored-physicians-award-is-given-for-aid-to-handicapped.html | SURGEON HONORED; Physician's Award Is Given for Aid to Handicapped | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/outer-seven-put-own-aims-first-recognizing-impossibility-of-pact.html | OUTER SEVEN PUT OWN AIMS FIRST; Recognizing Impossibility of Pact With Common Market, They Meet in a New Spirit | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/that-prodigal-blue-jay-is-back-in-jersey-fold.html | That Prodigal Blue Jay Is Back in Jersey Fold | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/mrs-dwyer-in-busy-race-with-dunn-in-the-sixth.html | Mrs. Dwyer in Busy Race With Dunn in the Sixth | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/business-failures-soar.html | Business Failures Soar | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/hardware-show-has-an-active-day.html | HARDWARE SHOW HAS AN ACTIVE DAY | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/doctor-critical-on-transfusions-surgeons-told-of-needless-danger-in.html | DOCTOR CRITICAL ON TRANSFUSIONS; Surgeons Told of 'Needless' Danger' in Administering Small Amounts of Blood | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/upstate-hunter-is-killed.html | Upstate Hunter Is Killed | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/tito-drops-plan-for-italian-visit-yugoslav-chief-to-fly-home-after.html | TITO DROPS PLAN FOR ITALIAN VISIT; Yugoslav Chief to Fly Home After Landing at Naples -- Move Linked to U.N. | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/debate-without-panel-urged.html | Debate Without Panel Urged | True | JOSEPH LEVINE. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/eisenhower-honored-japanese-university-confers-doctor-of-laws.html | EISENHOWER HONORED; Japanese University Confers Doctor of Laws Degree | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/music-visiting-group-ormandy-starts-series-with-philadelphians.html | Music: Visiting Group; Ormandy Starts Series With Philadelphians | True | By Harold C. Schonberg | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/play-on-wilde-planned-seaford-li-teacher-will-star-in-production.html | PLAY ON WILDE PLANNED; Seaford, L.I., Teacher Will Star in Production There | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/bank-branches-backed-plans-of-four-westchester-institutions.html | BANK BRANCHES BACKED; Plans of Four Westchester Institutions Approved | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/legal-aid-and-family-service-plan-to-coordinate-in-8-cities.html | Legal Aid and Family Service Plan to Coordinate in 8 Cities | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/us-dotes-refusal-of-aid-to-africans.html | U.S. DOTES REFUSAL OF AID TO AFRICANS | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/pauling-again-balks-inquiry.html | Pauling Again Balks Inquiry | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/wheat-soybeans-rise-by-fractions-december-corn-at-seasons-low-while.html | WHEAT, SOYBEANS RISE BY FRACTIONS; December Corn at Season's Low, While Other Grains Are Generally Easier | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/episcopal-group-elects.html | Episcopal Group Elects | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/talented-compromiser-walter-turner-monckton.html | Talented Compromiser; Walter Turner Monckton | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/israel-schenkman.html | ISRAEL SCHENKMAN | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/bishop-sebastian-of-baltimore-64-auxiliary-in-the-archdiocese-since.html | BISHOP SEBASTIAN OF BALTIMORE, 64; Auxiliary in the Archdiocese Since '54 Dies -- Pastor of City's Largest Parish | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/floor-on-48th-st-figures-in-leases-other-space-deals-include-tower.html | FLOOR ON 48TH ST. FIGURES IN LEASES; Other Space Deals Include Tower Units at 80 Pine and 5 E. 57th St. | True | | 1988-08-01 | RE0000392081 | RE0000392081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/thomas-dash-named-critics-circle-head.html | THOMAS DASH NAMED CRITICS CIRCLE HEAD | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/no-talks-asked-rome-says.html | No Talks Asked, Rome Says | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/gop-issues-absentee-list.html | G.O.P. Issues Absentee List | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/bar-group-gives-in-but-woman-wont.html | BAR GROUP GIVES IN, BUT WOMAN WON'T | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/monroe-in-front-120-secondhalf-scores-by-irby-and-mazza-sink.html | MONROE IN FRONT, 12-0; Second-Half Scores by Irby and Mazza Sink Evander | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/7-trapped-miners-are-saved.html | 7 Trapped Miners Are Saved | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/screen-a-comedy-by-jean-renoir-picnic-on-the-grass-opens-at-the.html | Screen: A Comedy by Jean Renoir; ' Picnic on the Grass' Opens at the Paris | True | By Bosley Crowther | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/eichmann-lawyer-going-home.html | Eichmann Lawyer Going Home | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/giltedge-issues-climb-in-london-strong-investment-demand-reported.html | GILT-EDGE ISSUES CLIMB IN LONDON; Strong Investment Demand Reported -- Industrials Continue Aimless | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/producers-slash-price-for-copper-reduction-of-3-cents-to-30-cents-a.html | PRODUCERS SLASH PRICE FOR COPPER; Reduction of 3 Cents to 30 Cents a Pound Follows Trim by Smelters KENNECOTT LEADS MOVE First Cut Since July, 1959, Attributed to Surplus in World Supply | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/reorganizing-the-un.html | Reorganizing the U.N. | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/debate-on-prestige-called-fruitless.html | DEBATE ON PRESTIGE CALLED FRUITLESS | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/click-of-camera-unnerves-soviet-an-alert-for-spies-causes.html | CLICK OF CAMERA UNNERVES SOVIET; An Alert for Spies Causes Difficulty for Tourists -- Britain Files Protest | True | By Seymour Toppingspecial To the New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/dr-paul-macy-72-dies-education-director-of-world-council-of.html | DR. PAUL MACY, 72, DIES; Education Director of World Council of Churches | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/strike-at-paper-backed-journalamerican-guild-unit-authorizes.html | STRIKE AT PAPER BACKED; Journal-American Guild Unit Authorizes Walkout Nov. 1 | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/korean-premier-acts-on-students-demand.html | Korean Premier Acts On Students' Demand | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/donald-oconnor-offers-pleasing-show.html | Donald O'Connor Offers Pleasing Show | True | JOHN P. SHANLEY. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/company-meetings-el-paso-natural-gas.html | COMPANY MEETINGS; El Paso Natural Gas | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/wadsworth-cites-soviet-setbacks-says-khrushchev-has-lost-ground-at.html | WADSWORTH CITES SOVIET SETBACKS; Says Khrushchev Has Lost Ground at U.N. -- Assails Behavior of Peiping | True | By Benjamin Wellesspecial To the New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/joseph-e-murray.html | JOSEPH E. MURRAY | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/khrushchev-delays-asia-trip.html | Khrushchev Delays Asia Trip | True | | 1988-08-01 | RE0000392081 | RE0000392081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/class-i-roads-profits-off-in-first-8-months.html | Class I Roads' Profits Off in First 8 Months | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/new-air-service-planned.html | New Air Service Planned | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/decor-by-the-roomful-amazes-visiting-danes.html | Decor by the Roomful Amazes Visiting Danes | True | By Cynthia Kellogg | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/nixon-scores-foe-on-quemoy-issue-in-west-he-says-refusal-to-defend.html | NIXON SCORES FOE ON QUEMOY ISSUE; In West, He Says Refusal to Defend Isles Could Lead to 'Surrender and War' Nixon Assails Kennedy's View That Quemoy Is 'Indefensible' | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/mediation-fails-at-ge-3d-time-new-talks-slated-today-both-sides.html | MEDIATION FAILS AT G.E. 3D TIME; New Talks Slated Today -- Both Sides File Charges of Unfair Practices | True | By Stanley Levey | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/health-bureau-director-is-named.html | Health Bureau Director Is Named | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/british-heed-iceland-they-agree-to-fish-beyond-12mile-limit-during.html | BRITISH HEED ICELAND; They Agree to Fish Beyond 12-Mile Limit During Talks | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/law-group-elects-officers.html | Law Group Elects Officers | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/un-to-readmit-public-security-rules-to-be-eased-after-khrushchev.html | U.N. TO READMIT PUBLIC; Security Rules to Be Eased After Khrushchev Leaves | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/rollcall-vote-at-uk-on-disarmament-talks.html | Roll-call Vote at U.K. On Disarmament Talks | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/javits-and-mating-pursue-rights-issue.html | JAVITS AND MATING PURSUE RIGHTS ISSUE | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/opposition-parties-in-manila-to-merge.html | OPPOSITION PARTIES IN MANILA TO MERGE | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/katanga-denies-charge-rebuts-nkrumah-on-origin-of-letter-to-lumumba.html | KATANGA DENIES CHARGE; Rebuts Nkrumah on Origin of Letter to Lumumba | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/benefit-is-slated-for-us-library-in-paris-nov-9-theatre-party-and.html | Benefit Is Slated For U.S. Library In Paris Nov. 9; Theatre Party and Fete at Waldorf Will Aid 40-Year-Old Center | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/arthur-seltzer-arthur-seltzer-of-2-tudor-jity-place-and.html | ARTHUR SELTZER Arthur Seltzer of 2 Tudor Jity Place and Poughkeepsie, N. Y., who was vice president 3f Goldcrest Handbags, Inc., manufacturers, died yesterday m University Hospital after a short illness. He was 54 years aid. His office was at 30 East thirty-third Street. The com- pany's plant is in Poughkeepsie. ' Mr. Seltzer had been with Solderest, of which his brother, Murray Seltzer, is president, for more than thirty years. Surviving also are his widow, Audrey; a son, James; another brother, Nathan, and a. sister, -Irs, Beatrice Katsch. | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/frogmen-smooth-way-on-campaign-nixon-advance-corps-hard-put-to-keep.html | FROGMEN' SMOOTH WAY ON CAMPAIGN; Nixon Advance Corps Hard Put to Keep Elephants Out of Reception Plans | True | By Gladwin Hillspecial To the New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/us-asks-secrecy-on-cheap-abomb-us-asks-secrecy-on-cheap-bomb.html | U.S. Asks Secrecy On 'Cheap' A-Bomb; U.S. ASKS SECRECY ON 'CHEAP' BOMB | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/kennedys-sister-greets-1700-at-campaign-tea-in-new-jersey.html | Kennedy's Sister Greets 1,700 At Campaign Tea in New Jersey | | By Anna Petersenspecial To the New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/1041-hurt-in-traffic-number-injured-here-in-week-is-17-over-last.html | 1,041 HURT IN TRAFFIC; Number Injured Here in Week Is 17 Over Last Year | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/college-growth-set-lutherans-expect-to-spend-100000000-by-1970.html | COLLEGE GROWTH SET; Lutherans Expect to Spend $100,000,000 by 1970 | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/italy-to-buy-soviet-oil.html | Italy to Buy Soviet Oil | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/miss-hard-wins-60-61-californian-defeats-senhorita-maia-in-brazil.html | MISS HARD WINS, 6-0, 6-1; Californian Defeats Senhorita Maia in Brazil Tennis | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/60-more-bmt-cars-due-city-finds-funds-by-making-trims-in-transit.html | 60 MORE BMT CARS DUE; City Finds Funds by Making Trims in Transit Budget | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/gomulka-off-for-home-polish-leader-urges-change-in-structure-of-un.html | GOMULKA OFF FOR HOME; Polish Leader Urges Change in Structure of U.N. | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/treatment-in-full.html | Treatment in Full | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/darien-housing-unit-seeking-to-abandon-middlerent-colony.html | Darien Housing Unit Seeking to Abandon Middle-Rent Colony | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/farm-outlay-mounts-us-has-88-billion-invested-in-pricesupported.html | FARM OUTLAY MOUNTS; U.S. Has 8.8 Billion Invested in Price-Supported Crops | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/national-league-gets-new-york-bid-houston-also-applies-for-a.html | NATIONAL LEAGUE GETS NEW YORK BID; Houston Also Applies for a Franchise -- Both Expected to Receive Approval | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/khrushchev-engages-in-fingershaking-dispute-spaniard-jumps-from.html | Khrushchev Engages in Finger-Shaking Dispute; Spaniard Jumps From Seat at U.N. to Respond to Premier's Attack | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/sanfords-horse-sets-chase-mark-sun-dog-covers-3-18-miles-in-554-15.html | SANFORD'S HORSE SETS CHASE MARK; Sun Dog Covers 3 1/8 Miles in 5:54 1/5 in Winning 2d Grand National in Row | | By Joseph C. Nichols | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/wing-six-rallies-to-tie-bruins-33-delvecchio-scores-on-power-play.html | WING SIX RALLIES TO TIE BRUINS, 3-3; Delvecchio Scores on Power Play in 3d Period -- Both Teams Still Winless | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/natural-gas-pipeline.html | Natural Gas Pipeline | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/contract-protested-waste-is-charge-in-award-to-the-hawaiian.html | CONTRACT PROTESTED; Waste Is Charge in Award to the Hawaiian Airlines | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/dockers-receive-automation-plan-20000000-fund-offered-to-bridges.html | DOCKERS RECEIVE AUTOMATION PLAN; $20,000,000 Fund Offered to Bridges Union -- Owners Would Control Jobs | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/178-million-credit-extended-for-case.html | 178 MILLION CREDIT EXTENDED FOR CASE | True | | 1988-08-01 | RE0000392081 | RE0000392081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/market-inches-up-in-dull-trading-more-stocks-dip-than-rise-but.html | MARKET INCHES UP IN DULL TRADING; More Stocks Dip Than Rise, but Gains for Key Issues Advance the Averages INDEX ADDS 0.45 POINT Forty-nine '60 Lows Set and Eight Highs -- Observers See a Consolidation MARKET INCHES UP IN DULL TRADING | True | By Richard Rutter | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/columbia-pictures-companies-issue-earnings-figures.html | COLUMBIA PICTURES; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/whiteside-testifies-defendant-in-miami-tv-case-tells-of-macks.html | WHITESIDE TESTIFIES; Defendant in Miami TV Case Tells of Mack's Illness | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/behind-tournament-scenes-are-players-who-help-game-make-great-gains.html | Behind Tournament Scenes Are Players Who Help Game Make Great Gains | True | By Albert H. Morehead | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/antiques-department-sparkles-with-new-european-trophies.html | Antiques Department Sparkles With New European Trophies | True | By Sanka Knox | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/merrick-changes-openings-tonight-producer-to-revert-to-old-curtain.html | MERRICK CHANGES OPENINGS TONIGHT; Producer to Revert to Old Curtain Time at 6 Shows -- Empty Seats Cited | True | By Louis Calta | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/to-meet-automation-problems.html | To Meet Automation Problems | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/high-court-hears-us-is-ready-to-ease-a-curb-on-communists-solicitor.html | High Court Hears U.S. Is Ready To Ease a Curb on Communists; Solicitor General Now Is Inclined to Let Party File Without Naming Names -- He Defends Internal Security Act | True | by Anthony Lewisspecial To the New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/safeway-units-linked-new-message-system-joins-west-coast-facilities.html | SAFEWAY UNITS LINKED; New Message System Joins West Coast Facilities | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/automatic-retailers.html | Automatic Retailers | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/max-adamsky.html | MAX ADAMSKY | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/virginia-group-backs-nixon.html | Virginia Group Backs Nixon | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/poles-said-to-bar-albanian-envoy-criticism-of-ambassadors-behavior.html | POLES SAID TO BAR ALBANIAN ENVOY; Criticism of Ambassador's Behavior Is Reported -- China Dispute Noted | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/us-answers-soviet-bloc.html | U.S. Answers Soviet Bloc | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/ground-game-pays-off-oilers-broncos-relying-on-rushing-for-afl.html | GROUND GAME PAYS OFF; Oilers, Broncos Relying on Rushing for A.F.L. Leads | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/warns-on-new-taxes.html | Warns on New Taxes | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/taiwan-dismayed-by-kennedy-view-chinese-nationalists-pledge-a.html | TAIWAN DISMAYED BY KENNEDY VIEW; Chinese Nationalists Pledge a Strong Fight to Hold Quemoy and Matsu | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/oharles-grakelow-80-exphiladelphia-aide-dies-former-head-of-elks.html | OHARLES GRAKELOW, 80; Ex-Philadelphia Aide Dies- Former Head of Elks | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/kadar-sees-us-losing-un-sway-says-us-losing-un-sway-says-in-interview-recent-assembly.html | KADAR SEES U.S. LOSING U.N. SWAY; Says, in Interview, Recent Assembly Votes Show Drop in American Influence | True | By Sim Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/mitchell-acclaims-lewis-leadership.html | MITCHELL ACCLAIMS LEWIS LEADERSHIP | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/lodge-winds-up-west-coast-trip-answers-student-questions-at.html | LODGE WINDS UP WEST COAST TRIP; Answers Student Questions at Berkeley -- Will Stump in New York Today | True | By Tom Wickerspecial To the New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/navy-to-build-bridge-gets-140000-for-project-at-flooded-haiti-lake.html | NAVY TO BUILD BRIDGE; Gets $140,000 for Project at Flooded Haiti Lake | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/garroway-plans-tv-tour-of-rca-building-to-be-background-for-variety.html | GARROWAY PLANS TV TOUR OF R.C.A.; Building to Be Background for Variety Show -- Alistair Cooke to Replace Welch | True | By Richard F. Shepard | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/trouble-in-store-for-small-backs-coach-james-doubts-cornell-runners.html | TROUBLE IN STORE FOR SMALL BACKS; Coach James Doubts Cornell Runners Will Be Able to Dent Yale Line | True | By Deane McGowen | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/bay-state-unit-scored-resignation-of-4-on-boston-area-board-is.html | BAY STATE UNIT SCORED; Resignation of 4 on Boston Area Board Is Demanded | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/advertising-auto-show-to-return-home-by-robert-alden.html | Advertising: Auto Show to Return Home; By ROBERT ALDEN | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/airline-workers-to-give-blood.html | Airline Workers to Give Blood | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/greenwich-unit-plans-an-outing-for-horsemen-riding-association-will.html | Greenwich Unit Plans an Outing For Horsemen; Riding Association Will Sponsor Picnic and Show on Sunday | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/second-thoughts-on-1959-wines.html | Second Thoughts on 1959 Wines | True | By Craig Claiborne | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/theatre-readings-sunday.html | Theatre Readings Sunday | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/widening-speeded-for-garden-state.html | WIDENING SPEEDED FOR GARDEN STATE | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/what-are-we-waiting-for.html | What Are We Waiting For? | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/lodge-view-is-assailed-plea-for-us-aid-to-parochial-schools-stirs.html | LODGE VIEW IS ASSAILED; Plea for U.S. Aid to Parochial Schools Stirs Challenge | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/brady-demaret-enter-pro-golf-hall-of-fame.html | Brady, Demaret Enter Pro Golf Hall of Fame | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/knoxville-poll-for-un-move.html | Knoxville Poll for U.N. Move | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/judy-holliday-faces-surgery.html | Judy Holliday Faces Surgery | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/hofstra-eleven-inspired-by-aides-myers-says-staffs-enthusiasm-has.html | Hofstra Eleven Inspired by Aides; Myers Says Staff's Enthusiasm Has Infected Team Unbeaten String of 15 Games Longest Among Colleges | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/david-stager-fiance-of-joanne-h-hopkins.html | David Stager Fiance Of Joanne H. Hopkins | True | o special (6 The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/william-f-nevin8.html | WILLIAM F. NEVIN8 | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/catholic-center-to-gain.html | Catholic Center to Gain | True | | 1988-08-01 | RE0000392081 | RE0000392081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/books-and-authors.html | Books and Authors | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/care-benefit-sunday-planned-by-film-unit.html | CARE Benefit Sunday Planned by Film Unit | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/u-alex-wilson-47-editor-in-chicago.html | u ALEX WILSON, 47, EDITOR IN CHICAGO | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/pretenders-son-killed-in-algeria.html | Pretender's Son Killed in Algeria | True | Special to The New York Times: | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/monetary-gold-stock-falls-by-161316799.html | Monetary Gold Stock Falls By $161,316,799 | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/mrs-julian-g-barnard.html | MRS. JULIAN G. BARNARD | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/united-aircraft-companies-plan-sales-mergers.html | UNITED AIRCRAFT; COMPANIES PLAN SALES, MERGERS | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/soviet-labor-is-told-to-oust-clergymen.html | SOVIET LABOR IS TOLD TO OUST CLERGYMEN | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/921-of-1767-pass-bar-exam-62-required-to-file-more-data.html | 921 of 1,767 Pass Bar Exam; 62 Required to File More Data | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/gen-telephone-int.html | GEN. TELEPHONE INT. | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/red-paper-in-rio-discontinues.html | Red Paper in Rio Discontinues | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/ge-net-fell-20-in-third-quarter-profit-at-65-cents-a-share-against.html | G.E. NET FELL 20% IN THIRD QUARTER; Profit at 65 Cents a Share, Against 82 in 1959 -- Sales Dropped 4% | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/us-aid-is-praised-by-haiti-and-chile-both-nations-back-program-for.html | U.S. AID IS PRAISED BY HAITI AND CHILE; Both Nations Back Program for Latin America -- U.N. Chief Hailed | True | By Kathleen Teltschspecial To the New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/international-paper-proposes-3for1-split-and-dividend-rise.html | International Paper Proposes 3-for-1 Split and Dividend Rise | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/coop-is-planned-on-east-84th-st-garage-bought-at-lexington-ave-as.html | CO-OP IS PLANNED ON EAST 84TH ST.; Garage Bought at Lexington Ave. as Site for House -- Deal on First Ave. | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/cabinet-shifted-by-diefenbaker-first-major-reorganization-since.html | CABINET SHIFTED BY DIEFENBAKER; First Major Reorganization Since Canadian Election Affects 10 Ministries | True | By Raymond Daniellspecial To the New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/scottish-church-hears-monarch-of-britain-first-time-since-1603.html | Scottish Church Hears Monarch Of Britain First Time Since 1603; Elizabeth Addresses General Assembly as Fourth Centenary of Reformation Is Marked in Edinburgh Service | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/goldwater-is-cheered-in-south-backs-nixon-and-old-frontiers.html | Goldwater Is Cheered in South; Backs Nixon and 'Old Frontiers' | True | By A.h. Raskinspecial to the New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/scores-religious-issue.html | Scores Religious Issue | True | | 1988-08-01 | RE0000392081 | RE0000392081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/new-red-tactic-harasses-berlin-east-germans-cease-to-grant-transit.html | NEW RED TACTIC HARASSES BERLIN; East Germans Cease to Grant Transit Permits for Goods From Soviet-Bloc Lands | True | By Sydney Grusonspecial To the New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/french-advance-atom-bill.html | French Advance Atom Bill | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/philipp-hattemer-of-suffolk-dead-chairman-of-county-board-of.html | PHILIPP HATTEMER OF SUFFOLK DEAD; Chairman of County Board of Supervisors, 1952-57 -- Under Fire in Inquiry | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/mission-in-katanga-reported-attacked.html | MISSION IN KATANGA REPORTED ATTACKED | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/illinois-central-seeks-l-n-stock.html | ILLINOIS CENTRAL SEEKS L. & N. STOCK. | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/holiday-toll-92-in-canada.html | Holiday Toll 92 in Canada | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/iba-quits-as-tulsa-coach.html | Iba Quits as Tulsa Coach | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/blessing-on-courts-invoked-at-trinity.html | BLESSING ON COURTS INVOKED AT TRINITY | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/other-sales-mergers-allied-stores.html | OTHER SALES, MERGERS; Allied Stores | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/kennedy-wins-college-poll.html | Kennedy Wins College Poll | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/a-rthur-ballantine-lawyer-dies-member-of-dewey-firm-was-77-under.html | Arthur Ballantine, Lawyer, Dies; Member of Dewey Firm Was 77; Under Secretary of Treasury,] 1932-33, Had Been Solicitor of Internal Revenue in '18 | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/goyettes-score-decides-32-game-canadiens-capture-league-lead-blues.html | GOYETTE'S SCORE DECIDES 3-2 GAME; Canadiens Capture League Lead -- Blues Sparked by Hebenton and Bathgate | True | By William J. Briordy | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/heads-yale-alumni-board.html | Heads Yale Alumni Board | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/miss-rosenberg-engaged.html | Miss Rosenberg Engaged | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/scandinaviatokyo-jets-start.html | Scandinavia-Tokyo Jets Start | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/cotton-futures-turn-irregular-prices-move-5-points-up-to-7-points.html | COTTON FUTURES TURN IRREGULAR; Prices Move 5 Points Up to 7 Points Off -- Near Months Steady | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/army-secretary-resigns.html | Army Secretary Resigns | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/samos-satellite-fails-first-test-vehicle-was-forerunner-of.html | SAMOS SATELLITE FAILS FIRST TEST; Vehicle Was Forerunner of Reconnaissance Device to Scan Entire Earth | True | By Richard Witkinspecial To the New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/expert-aids-fight-on-transit-fires-exofficer-of-city-force-to-train.html | EXPERT AIDS FIGHT ON TRANSIT FIRES; Ex-Officer of City Force to Train Personnel and Map Ways to End Hazards | True | By Ralph Katz | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/guest-pays-28812-for-colt.html | Guest Pays $28,812 for Colt | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/sovietcameroon-accord-set.html | Soviet-Cameroon Accord Set | True | | 1988-08-01 | RE0000392081 | RE0000392081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/the-pause-that-refreshes.html | The Pause That Refreshes | True | By Arthur Daley | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/city-of-7800-alerted-in-civil-defense-test.html | City of 7,800 Alerted In Civil Defense Test | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/68th-street-eagerly-awaiting-exit-of-khrushchev-and-police-3-weeks.html | 68th Street Eagerly Awaiting Exit of Khrushchev and Police; 3 Weeks of Barricades for the Soviet Embassy Leave Residents Cross -- But Lunch Business Is Good | True | By Philip Benjamin | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/exnavy-budget-aide-is-named-a-vice-president-of-grace-line.html | Ex-Navy Budget Aide Is Named A Vice President of Grace Line; Appointment One of Several in Reorganization Plan -- Dismissals Denied | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/nehru-arrives-in-new-delhi.html | Nehru Arrives in New Delhi | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/cooper-is-called-adaptable-for-500mile-race-but-lack-of-funds.html | Cooper Is Called Adaptable for 500-Mile Race; But Lack of Funds Prevents Experiments With Auto Smith and Bohl Are Leading on Sports Car Rally List | True | By Frank M. Blunk | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/landlord-and-tenant.html | Landlord and Tenant | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/all-traced-in-smallpox-case.html | All Traced in Smallpox Case | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/edgar-eisenhower-backed-at-hearing.html | EDGAR EISENHOWER BACKED AT HEARING | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/argentine-army-divided-in-crisis-one-military-leader-denies-dispute.html | ARGENTINE ARMY DIVIDED IN CRISIS; One Military Leader Denies Dispute -- President to Get a List of Grievances | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/builder-decries-lack-of-progress-sales-of-homes-in-59-below-peak.html | BUILDER DECRIES LACK OF PROGRESS; Sales of Homes in '59 Below Peak but Value Set a Mark, Gas Industry Told | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/stengel-sends-his-rhetoric-through-a-snappy-workout-manager-does.html | Stengel Sends His Rhetoric Through a Snappy Workout; Manager Does Good Job of Concealing Plans for Today He Talks Freely, but Avoids Saying Who Will Play Where | True | By Louis Effrat Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/ghana-bars-british-newsman.html | Ghana Bars British Newsman | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/riviera-resorts-threaten-strike-warn-of-demonstrations-if-paris.html | RIVIERA RESORTS THREATEN STRIKE; Warn of Demonstrations if Paris Carries Out Plan to Dump Atomic Wastes | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/football-coaches-name-mississippi-syracuse-topples-to-fourth-in.html | FOOTBALL COACHES NAME MISSISSIPPI; Syracuse Topples to Fourth in Voting, With Ohio State Second and Iowa Third | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/army-readies-offense-cadets-prepare-new-plays-using-their-lonely.html | ARMY READIES OFFENSE; Cadets Prepare New Plays Using Their Lonely End | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/joseph-s-comins.html | JOSEPH S. COMINS | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/accident-suit-reinstated.html | Accident Suit Reinstated | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/fordham-harriers-win-rams-defeat-iona-1550-in-varsity-freshman-runs.html | FORDHAM HARRIERS WIN; Rams Defeat Iona, 15-50, in Varsity, Freshman Runs | True | | 1988-08-01 | RE0000392081 | RE0000392081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/fl-dunlap-served-food-and-drug-unit.html | F.L. DUNLAP, SERVED FOOD AND DRUG UNIT | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/film-series-listed-by-the-new-yorker.html | FILM SERIES LISTED BY THE NEW YORKER | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/morton-demands-kennedy-apologize-for-a-trumantalk-gop-denounces-a.html | Morton Demands Kennedy Apologize For a TrumanTalk; G.O.P. DENOUNCES A TRUMAN SPEECH | | By United Press International. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/220-city-parcels-auctioned.html | 220 City Parcels Auctioned | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/nixon-plans-to-whistlestop.html | Nixon Plans to Whistle-Stop | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/russian-is-angry-offers-to-stay-to-seek-an-accord-publicity-bid.html | RUSSIAN IS ANGRY; Offers to Stay to Seek an Accord -- Publicity Bid Seen by U.S. SOVIET ARMS BID REJECTED BY U.N. | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/i-constance-j-conner-betrothed-to-lawyer.html | I Constance J. Conner Betrothed to Lawyer | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/moore-leads-scorers-canadien-has-6-points-after-week-of-league.html | MOORE LEADS SCORERS; Canadien Has 6 Points After Week of League Hockey | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/other-dividend-news-companies-take-dividend-action.html | OTHER DIVIDEND NEWS; COMPANIES TAKE DIVIDEND ACTION | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/report-on-rhodesias-cites-right-to-secede-rhodesian-right-to-secede.html | Report on Rhodesias Cites Right to Secede; RHODESIAN RIGHT TO SECEDE URGED | True | By Walter H. Waggonerspecial to the New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/cuban-court-tries-exny-fireman-exny-fireman-on-trial-in-cuba.html | Cuban Court Tries Ex-N.Y. Fireman; EX-N.Y. FIREMAN ON TRIAL IN CUBA | True | By R. Hart Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/landlady-is-fined-250.html | Landlady Is Fined $250 | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/de-gaulle-stand-worries-allies-they-are-gravely-concerned-that.html | DE GAULLE STAND WORRIES ALLIES; They Are Gravely Concerned That Policy of 'Grandeur' Perils Military Unity DE GAULLE STAND WORRIES ALLIES | True | By William J. Jordenspecial To the New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/aaa-head-hits-foes-of-freeways-attack-at-convention-puts-general.html | A.A.A. HEAD HITS FOES OF FREEWAYS; Attack at Convention Puts General Electric Among the 'Propagandists' | True | By Joseph C. Ingrahamspecial To the New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/odorless-shoe-polish-comes-in-six-colors.html | Odorless Shoe Polish Comes in Six Colors | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/hill-school-expects-improved-eleven-to-start-winning.html | Hill School Expects Improved Eleven To Start Winning | True | By Michael Straussspecial To the New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/assets-sale-set-by-monterey-oil-holders-to-get-42-a-share-if.html | ASSETS SALE SET BY MONTEREY OIL; Holders to Get $42 a Share, if Purchase by Humble Oil Is Approved | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/sherry-in-new-hotel-post.html | Sherry in New Hotel Post | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/block-on-cortlandt-st-acquired-by-investor.html | Block on Cortlandt St. Acquired by Investor | True | | 1988-08-01 | RE0000392081 | RE0000392081 |

| Digital Date | Print Date | URL | Headline | Archive URL | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/bubbles-pick-first-on-turf.html | Bubbles Pick First on Turf | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/american-bakeries-under-fire-by-ftc.html | AMERICAN BAKERIES UNDER FIRE BY F.T.C. | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/exjanitor-links-2-defendants-and-wyckoff-to-slum-building.html | Ex-Janitor Links 2 Defendants And Wyckoff to Slum Building | True | By Edith Evans Asbury | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/registering-pace-in-city-quickens-265271-enroll-in-2-days-civic.html | REGISTERING PACE IN CITY QUICKENS; 265,271 Enroll in 2 Days -- Civic Leaders, Cheered by Turnout, Step Up Drive | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/woman-dies-in-bmt-plunge.html | Woman Dies in BMT Plunge | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/ad-man-auctions-his-prize-cattle.html | AD MAN AUCTIONS HIS PRIZE CATTLE | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/hardy-line-lifts-hopes-for-upset-penn-state-anxious-to-get-even.html | HARDY LINE LIFTS HOPES FOR UPSET; Penn State Anxious to Get Even With Syracuse for 20-18 Loss in 1959 | True | By Joseph M. Sheehanspecial To The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/addressed-dinner.html | Addressed Dinner | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/spring-fashions-with-no-gimmicks.html | Spring Fashions With No Gimmicks | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/discounts-drop-on-bills-of-us-intermediates-and-longer-issues.html | DISCOUNTS DROP ON BILLS OF U.S; Intermediates and Longer Issues Mostly Climb -- Corporates Drift Off | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/canadian-pilots-prepare-a-ticup-st-lawrence-and-seaway-threatened.html | CANADIAN PILOTS PREPARE A TIE-UP; St. Lawrence and Seaway Threatened in Fight Over Fees and Regulations | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/publisher-ready-to-buy-appleton-meredith-offers-7000000-for-book.html | PUBLISHER READY TO BUY APPLETON; Meredith Offers $7,000,000 for Book Concern Here -- Plan Given Approval | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/earnings-rise-13-for-great-northern.html | EARNINGS RISE 13% FOR GREAT NORTHERN | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/i-can-lick-any-man-in-the-house.html | I Can Lick Any Man in the House' | True | By James Reston | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/frelinghuysen-seen-leading-taub-in-fifth-district.html | Frelinghuysen Seen Leading Taub in Fifth District | True | By George Cable Wrightspecial To The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/nixon-tactics-assailed-gov-williams-says-nominee-invented.html | NIXON TACTICS ASSAILED; Gov. Williams Says Nominee 'Invented McCarthyism' | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/new-activity-is-scheduled-for-children.html | New Activity Is Scheduled For Children | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/6-more-singers-to-bowat-met-3-sopranos-2-tenors-and-a-baritone.html | 6 MORE SINGERS TO BOW AT 'MET'; 3 Sopranos, 2 Tenors and a Baritone Added to Roster of 11 Making Debuts | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/australian-ship-fire-kills-2.html | Australian Ship Fire Kills 2 | True | | 1988-08-01 | RE0000392081 | RE0000392081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/record-farm-output-predicted-in-us-on-basis-of-oct-1-survey.html | Record Farm Output Predicted In U.S on Basis of Oct. 1 Survey; Estimates Raised From September's Levels for All Crops but Cotton -- Gains Laid to Good Weather RECORD FORECAST FOR FARM OUTPUT | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/rail-union-trial-ordered.html | Rail Union Trial Ordered | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/president-hails-danish-royalty.html | PRESIDENT HAILS DANISH ROYALTY | True | By Felix Belair Jr.special To the New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/100-drawings-from-collection-of-modern-museum-go-on-display-today.html | 100 Drawings From Collection of Modern Museum Go on Display Today | True | By Stuart Preston | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/new-model-of-atlas-falls-short-in-test.html | NEW MODEL OF ATLAS FALLS SHORT IN TEST | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/woman-81-abandoned-in-queens-jail-3-years-surrogate-seeking-to-free.html | Woman, 81, 'Abandoned' in Queens Jail 3 Years; Surrogate, Seeking to Free Her, Assails Lawyers Contempt Charge Stemmed From $2,000 Estate | True | By Homer Bigart | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/water-bonds-sold-by-newark-nj-6920000-issue-placed-at-an-interest.html | WATER BONDS SOLD BY NEWARK, N.J.; $6,920,000 Issue Placed at an Interest Cost of 3.55%-- Other Tax Exempts | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/israel-denies-charges-un-delegate-cites-income-of-arabs-in-the.html | ISRAEL DENIES CHARGES; U.N. Delegate Cites Income of Arabs in the Country | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/jay-g-mills.html | JAY G. MILLS | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/big-board-seat-145000.html | Big Board Seat $145,000 | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/john-mara-head-of-pro-eleven-gets-citys-medallion-team-works-out.html | John Mara, Head of Pro Eleven, Gets City's Medallion; Team Works Out for Redskin Contest Here Sunday | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/us-aids-oxford-university.html | U.S. Aids Oxford University | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/inland-steel-gets-all-of-pacific-isle.html | INLAND STEEL GETS ALL OF PACIFIC ISLE | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/fire-at-stage-delicatessen.html | Fire at Stage Delicatessen | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/lawyer-elected-city-councilman-dominick-corso-of-brooklyn-to-fill.html | LAWYER ELECTED CITY COUNCILMAN; Dominick Corso of Brooklyn to Fill Vacancy Left When Mirabile Went to Bench | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/hostesses-saluted-by-welcome-wagon-at-waldorf-parley.html | Hostesses Saluted By Welcome Wagon At Waldorf Parley | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/braves-sign-pitcher-17.html | Braves Sign Pitcher, 17 | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/downes-defeats-giardello-in-bout-briton-scores-on-left-lead-and.html | DOWNES DEFEATS GIARDELLO IN BOUT; Briton Scores on Left Lead and Upsets Philadelphian in 10 Rounds at London | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/coal-tar-lipstick-colors-usable-within-limits.html | Coal Tar Lipstick Colors Usable Within Limits | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/st-regis-paper.html | ST. REGIS PAPER | True | | 1988-08-01 | RE0000392081 | RE0000392081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/reimer-to-miss-game-syracuse-back-hurt-2-weeks-ago-still-on.html | REIMER TO MISS GAME; Syracuse Back, Hurt 2 Weeks Ago, Still on Sideline | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/treasury-sells-15-billion-bills-discounts-on-the-oneyear-issue.html | TREASURY SELLS 1.5 BILLION BILLS; Discounts on the One-Year Issue Average 3.131%, Against 3.265 in July | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/white-motor-maps-expansion.html | White Motor Maps Expansion | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/21-tv-channels-carry-japans-world-series.html | 21 TV Channels Carry Japan's World Series | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/quake-jolts-western-colorado.html | Quake Jolts Western Colorado | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/typhoon-kills-7-in-pakistan.html | Typhoon Kills 7 in Pakistan | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/series-calls-increase-467451-requests-for-scores-received-at-me.html | SERIES CALLS INCREASE; 467,451 Requests for Scores Received at ME 7-1212 | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/us-will-honor-women-in-government-service.html | U.S. Will Honor Women In Government Service | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/sale-of-athletics-off-syndicates-attempts-to-buy-baseball-club.html | SALE OF ATHLETICS OFF; Syndicate's Attempts to Buy Baseball Club Break Down | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/virgin-islands-bills-upholding-of-veto-is-protested-as.html | Virgin Islands Bills; Upholding of Veto Is Protested as Discriminatory | True | EARLE B. OTTLEY, | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/civil-rights-lag-laid-to-president-kennedy-conference-here-also.html | CIVIL RIGHTS LAG LAID TO PRESIDENT; Kennedy Conference Here Also Blames Nixon CIVIL RIGHTS LAG LAID TO PRESIDENT | True | By Charles Grutzner | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/utilitys-shares-go-on-sale-today-100000-of-southern-nevada-power.html | UTILITY'S SHARES GO ON SALE TODAY; 100,000 of Southern Nevada Power Company Preferred Offered at $20.25 Each | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/mrs-marshall-has-son.html | Mrs. Marshall Has Son | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/domestic-sugar-posts-small-rise-close-is-steady-to-4-points-up-on.html | DOMESTIC SUGAR POSTS SMALL RISE; Close Is Steady to 4 Points Up on November Option on Short Covering | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/king-of-thailand-in-paris.html | King of Thailand in Paris | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/william-j-egan-democratic-aidei-chairman-in-essex-county-195153.html | WILLIAM J. EGAN, DEMOCRATIC AIDEi; Chairman in Essex County,! 1951-53, DiesiHad Been Newark Commissioner | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/army-lets-contract-for-tubes.html | Army Lets Contract for Tubes | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/testing-the-labor-law.html | Testing the Labor Law | True | HERMAN E. COOPER, | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/khrushchev-passing-up-press-club-appearance.html | Khrushchev Passing Up Press Club Appearance | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/ibm-registers-new-high-in-net-huge-concern-cleared-651-a-share-in.html | I.B.M. REGISTERS NEW HIGH IN NET; Huge Concern Cleared $6.51 a Share in First 9 Months Compared With $5.57 | True | | 1988-08-01 | RE0000392081 | RE0000392081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/procter-gambles-earnings-continue-to-rise-meeting-told-president-of.html | Procter & Gamble's Earnings Continue to Rise, Meeting Told; President of Eastman Kodak Named to Board -- Regular Dividend Is Declared P. & G. EARNINGS CONTINUE TO RISE | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/transport-notes-5th-free-port-set-us-authorizes-a-foreign-trade.html | TRANSPORT NOTES: 5TH FREE PORT SET; U.S. Authorizes a Foreign Trade Zone in Toledo -- Seaway Job Is Begun | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/wide-curtaining-needs-no-seam.html | Wide Curtaining Needs No Seam | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/desire-in-the-dust.html | Desire in the Dust' | True | HOWARD THOMPSON. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/new-haven-trims-work-force-by-4.html | NEW HAVEN TRIMS WORK FORCE BY 4% | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/society-to-hear-lefkowitz.html | Society to Hear Lefkowitz | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/india-asks-atomic-bids-reactors-planned-to-supply-power-to-two.html | INDIA ASKS ATOMIC BIDS; Reactors Planned to Supply Power to Two States | True | Special to The New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/meetings-approve-li-bank-proposal-to-expand-into-city-plan-for.html | Meetings Approve L.I. Bank Proposal To Expand Into City; PLAN FOR MERGER OF BANKS BACKED | True | By Albert L. Krausspecial To the New York Times. | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/reports-of-fixes-mount-in-britain-chelsea-club-investigating.html | REPORTS OF FIXES MOUNT IN BRITAIN; Chelsea Club Investigating Allegation of Bribe Offers to 2 Everton Booters | True | | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-12 | 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/why-mr-khrushchev-has-stayed-so-long.html | Why Mr. Khrushchev Has Stayed So Long | True | By C. L. Sulzberger | 1988-08-01 | RE0000392081 | RE0000392081 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/czech-penalties-upheld.html | Czech Penalties Upheld | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/penalty-weighed-in-sex-offenses-experts-at-jersey-session-urge.html | PENALTY WEIGHED IN SEX OFFENSES; Experts at Jersey Session Urge Greater Stress on the Dangerous Cases | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/nixon-shifts-view-on-world-court-now-calis-for-replacement-not.html | NIXON SHIFTS VIEW ON WORLD COURT; Now Calis for Replacement, Not Repeal, of Amendment Limiting Role of U.S. | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/alabama-blocks-vote-inspection-state-attorney-general-bars-us.html | ALABAMA BLOCKS VOTE INSPECTION; State Attorney General Bars U.S. Attempt to Examine Registration of Negroes | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/american-collections-fashion-designers-have-their-say.html | American Collections; Fashion Designers Have Their Say | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/gomulka-stops-in-denmark.html | Gomulka Stops in Denmark | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/machine-helps-pick-proper-wall-paints.html | Machine Helps Pick Proper Wall Paints | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/steady-economy-is-foreseen.html | Steady Economy Is Foreseen | True | | 1988-08-01 | RE0000392082 | RE0000392082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/food-danes-have-a-way-with-sumptuous-trifles-complex-sandwiches-are.html | Food; Danes Have a Way With Sumptuous Trifles; Complex Sandwiches Are Often Meals In Themselves Calorie Count Is Not a Consideration In Denmark | True | By Craig Claiborne | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/elizabeth-to-visit-nepal.html | Elizabeth to Visit Nepal | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/ringtilian-captures-dash.html | Ringtilian Captures Dash | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/standard-brands-unit-elects.html | Standard Brands Unit Elects | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/assassination-in-japan.html | Assassination in Japan | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/austrian-consulate-stormed.html | Austrian Consulate Stormed | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/building-of-road-supervised-by-tv-chief-watches-equipment-at-george.html | BUILDING OF ROAD SUPERVISED BY TV; Chief Watches Equipment at George Washington Approach on Screen | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/an-aid-to-ironing.html | An Aid to Ironing | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/shoe-polish-bottle-has-nospill-cap.html | Shoe Polish Bottle Has No-Spill Cap | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/us-plans-rights-for-refinancing-preemptive-basis-is-slated-for-next.html | U.S. PLANS RIGHTS FOR REFINANCING; Pre-Emptive Basis Is Slated for Next Refunding of 10.8 Billion Bonds CASH METHOD SET ASIDE Treasury Returning to Its Traditional Technique of Exchange Offering U.S. PLANS RIGHTS FOR REFINANCING | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/us-cites-transfers-says-100-african-students-came-from-soviet-bloc.html | U.S CITES TRANSFERS; Says 100 African Students Came From Soviet Bloc | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/84-degrees-in-chicago.html | 84 Degrees in Chicago | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/20000-march-in-newark.html | 20,000 March in Newark | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/israel-philharmonic-here.html | Israel Philharmonic Here | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/henry-j-zehder.html | HENRY J. ZEHDER | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/range-is-narrow-in-the-grain-pits-march-wheat-july-soybeans-set-new.html | RANGE IS NARROW IN THE GRAIN PITS; March Wheat, July Soybeans Set New Peaks Before Late Profit Taking | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/aj-armstrong-raises-aide.html | A.J. Armstrong Raises Aide | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/stocks-slip-a-bit-in-a-dull-session-average-declines-194-in-slowest.html | STOCKS SLIP A BIT IN A DULL SESSION; Average Declines 1.94 in Slowest Trading Since Columbus Day of 59 GENERAL TREND LACKING Oils Register Some Gains -- Electronics Shares Show Widest Losses STOCKS SLIP A BIT IN HOLIDAY'S LULL | True | By Richard Rutter | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/spain-hints-wedding-prince-to-marry-umbertos-daughter-sources-say.html | SPAIN HINTS WEDDING; Prince to Marry Umberto's Daughter, Sources Say | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/stengel-again-hints-hell-retire.html | Stengel Again Hints He'll Retire | True | | 1988-08-01 | RE0000392082 | RE0000392082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/law-fraternity-loses-rights.html | Law Fraternity Loses Rights | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/3million-estate-is-up-for-auction-assets-of-bourne-a-former-partner.html | 3-MILLION ESTATE IS UP FOR AUCTION; Assets of Bourne, a Former Partner of Irving Berlin, to Be Sold Tomorrow | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/yanks-tie-series-by-winning-120-ford-checks-pirates-with-7-hits.html | YANKS TIE SERIES BY WINNING, 12-0; Ford Checks Pirates With 7 Hits -- Deciding Contest in Pittsburgh Today YANKS TIE SERIES, ROUT PIRATES, 12-0 | | By John Drebingerspecial To the New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/lydia-shaffer-is-engaged.html | Lydia Shaffer Is Engaged | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/skier-wins-marathon-damon-of-us-olympic-team-takes-new-england-run.html | SKIER WINS MARATHON; Damon, of U.S. Olympic Team, Takes New England Run | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/miss-nancy-foley-becomes-affianced.html | Miss Nancy Foley Becomes Affianced | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/margaret-maghon-of-coast-guard-56.html | MARGARET M'AGHON OF COAST GUARD, 56 | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/drisidorecharnay-real-estate-man71.html | DR.ISIDORECHARNAY, REAL ESTATE MAN,71 | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/of-local-origin.html | Of Local Origin | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/eichmann-lawyer-flies-home.html | Eichmann Lawyer Flies Home | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/publishers-elect-new-head-of-chicago-tribune-joins-association.html | PUBLISHERS ELECT ; New Head of Chicago Tribune Joins Association Board | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/britain-distributed-4200000-for-arts.html | BRITAIN DISTRIBUTED $4,200,000 FOR ARTS | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/red-china-predicts-future-un-backing.html | RED CHINA PREDICTS FUTURE U.N. BACKING | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/french-horse-to-race-puissant-chef-in-100000-international-at.html | FRENCH HORSE TO RACE; Puissant Chef in $100,000 International at Laurel | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/limon-is-cheered-in-brazil.html | Limon Is Cheered in Brazil | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/auto-stocks-lead-london-declines-cutback-by-british-motor-depresses.html | AUTO STOCKS LEAD LONDON DECLINES; Cutback by British Motor Depresses Industrials -- Gilt Edges Move Up | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/east-side-church-plans-remodeling.html | EAST SIDE CHURCH PLANS REMODELING | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/lee-r-captures-pace-at-yonkers-william-cash-gelding-gains.html | LEE R. CAPTURES PACE AT YONKERS; William Cash Gelding Gains Half-Length Victory Over Lilac Time in 2:05 1/5 | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/house-on-surf-ave-is-sold-in-brooklyn.html | HOUSE ON SURF AVE. IS SOLD IN BROOKLYN | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/5-die-in-buffalo-fire-mother-and-four-daughters-perish-2-sons.html | 5 DIE IN BUFFALO FIRE; Mother and Four Daughters Perish -- 2 Sons Escape | True | | 1988-08-01 | RE0000392082 | RE0000392082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/passengers-clung-to-each-other-in-dense-smoke-of-explosion.html | Passengers Clung to Each Other In Dense Smoke of Explosion | True | By Ralph Katz | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/carolina-negroes-boycott-schools.html | CAROLINA NEGROES BOYCOTT SCHOOLS | True | Special to The New York | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/us-offers-industry-radiosatellite-role-space-agency-offers-to.html | U.S. Offers Industry Radio-Satellite Role; Space Agency Offers to Launch Satellites for Private Industry | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/argentine-crisis-met-by-frondizi-president-counters-threat-from.html | ARGENTINE CRISIS MET BY FRONDIZI; President Counters Threat From Armed Forces by Appeal to the Nation | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/nickels-for-nixon.html | Nickels for Nixon | True |  | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/score-given-on-phone-me-71212-reports-progress-of-world-series.html | SCORE GIVEN ON PHONE; ME 7-1212 Reports Progress of World Series Games | True |  | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/article-13-no-title.html | Article 13 -- No Title | True |  | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/air-rights-granted-union-city-wins-bid-to-erect-buildings-over.html | AIR RIGHTS GRANTED; Union City Wins Bid to Erect Buildings Over Tunnel Cut | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/article-7-no-title.html | Article 7 -- No Title | True |  | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/7-die-in-raf-crash-at-aden.html | 7 Die in R.A.F. Crash at Aden | True |  | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/stevenson-plans-talk-first-major-address-here-for-kennedy-set.html | STEVENSON PLANS TALK; First Major Address Here for Kennedy Set Tuesday | True |  | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/outer-seven-bar-swift-tariff-cut-decide-not-to-speed-slashes-to.html | OUTER SEVEN' BAR SWIFT TARIFF CUT; Decide Not to Speed Slashes to Keep Exact Pace With the Common Market | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/few-negroes-or-puerto-ricans-use-right-to-change-schools.html | Few Negroes or Puerto Ricans Use Right to Change Schools | True |  | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/people-versus-principles.html | People Versus Principles | True | SEVGIN OKTAY. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/strike-in-casablanca-24hour-port-walkout-halts-ships-caronia.html | STRIKE IN CASABLANCA; 24-Hour Port Walkout Halts Ships -- Caronia Affected | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/jersey-standard-in-bid-appeals-refusal-by-spain-on-petrochemical.html | JERSEY STANDARD IN BID; Appeals Refusal by Spain on Petrochemical Project | True |  | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/exploring-for-gas-slated-in-lake-erie.html | EXPLORING FOR GAS SLATED IN LAKE ERIE | True |  | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/hurleys-home-burns-blaze-causes-heavy-damage-to-library-of-former.html | HURLEY'S HOME BURNS; Blaze Causes Heavy Damage to Library of Former Envoy | True |  | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/musicians-fund-fete-shifts-plays-for-nov-17.html | Musicians Fund Fete Shifts Plays for Nov. 17 | True |  | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/rhee-aides-in-jeopardy-korean-deputies-vote-bill-for-rearrest-after.html | RHEE AIDES IN JEOPARDY; Korean Deputies Vote Bill for Rearrest After Protests | True |  | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/railroad-men-meet-in-brazil.html | Railroad Men Meet in Brazil | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/tightening-drug-controls.html | Tightening Drug Controls | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/cards-obtain-cicotte-toronto-pitcher-acquired-for-wagner-and-two.html | CARDS OBTAIN CICOTTE; Toronto Pitcher Acquired for Wagner and Two Others | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/screen-triumphant-version-of-inherit-the-windtracy-and-march-star.html | Screen: Triumphant Version of 'Inherit the Wind':Tracy and March Star in Courtroom Drama | True | By Bosley Crowther | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/saulnier-to-address-forum.html | Saulnier to Address Forum | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/contralto-gets-award-new-york-girl-wins-1000-marian-anderson-prize.html | CONTRALTO GETS AWARD; New York Girl Wins $1,000 Marian Anderson Prize | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/white-sewing-unit-elevates-2.html | White Sewing Unit Elevates 2 | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/advertising-dilly-beans-break-radio-calm.html | Advertising: Dilly Beans Break Radio Calm | True | By Robert Alden | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/home-slot-machine-is-argued-in-court.html | HOME SLOT MACHINE IS ARGUED IN COURT | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/horn-hardart-to-expand.html | Horn & Hardart to Expand | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/officer-joins-plane-maker.html | Officer Joins Plane Maker | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/syracuse-is-ahead-in-defensive-play.html | SYRACUSE IS AHEAD IN DEFENSIVE PLAY | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/dry-charge-sets-record.html | Dry Charge Sets Record | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/theatre-musical-birds-kittiwake-island-in-debut-at-martinique.html | Theatre: Musical Birds; ' Kittiwake Island in Debut at Martinique | True | By Howard Taubman | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/kabuki-actor-to-talk-tonight.html | Kabuki Actor to Talk Tonight | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/president-confers-with-danish-king.html | PRESIDENT CONFERS WITH DANISH KING | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/clientele-gets-younger-as-store-grows-older.html | Clientele Gets Younger As Store Grows Older | True | By Gloria Emerson | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/mccone-warns-us-on-soviet-threat.html | M'CONE WARNS U.S. ON SOVIET THREAT | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/dobbins-in-the-7th-opposes-widnall-on-farm-policy.html | Dobbins, in the 7th, Opposes Widnall on Farm Policy | True | By Joseph O. HaffSpecial To the New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/dan-river-unit-elects-2.html | Dan River Unit Elects 2 | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/army-studies-defense.html | Army Studies Defense | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/with-undue-emphasis.html | With Undue Emphasis | True | By Arthur Daley | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/city-college-soccer-victor.html | City College Soccer Victor | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/morris-weinrich-physicist-was-78-exchairman-of-department-at.html | MORRIS WEINRICH, PHYSICIST, WAS 78; )' Ex-Chairman of Department at Brooklyn College Dies uMeteorology Expert | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/maria-bueno-tennis-victor.html | Maria Bueno Tennis Victor | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/-hairshirt-economists-scored-for-pushing-public-spending-robert-w.html | ' Hairshirt Economists' Scored For Pushing Public Spending; Robert W. Sarnoff Tells Gas Assembly Tighter Belts Would Lead to 'Noose' ' Hairshirt Economists' Scored For Pushing Public Spending | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/lutheran-women-vote-budget.html | Lutheran Women Vote Budget | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/negro-in-cabinet-pledged-by-lodge-harlem-hears-talk-nixon-bars-race.html | NEGRO IN CABINET PLEDGED BY LODGE; Harlem Hears Talk -- Nixon Bars Race as Criterion NEGRO IN CABINET PLEDGED BY LODGE | True | By Edward C. Burks | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/2-named-to-state-labor-panel.html | 2 Named to State Labor Panel | True | 8 Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/music-rosenkavalier-richard-strauss-opera-given-at-city-center.html | Music: 'Rosenkavalier'; Richard Strauss Opera Given at City Center | True | By Harold C. Schonberg | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/text-of-kennedys-speech-to-democratic-dinner-on-the-offshore.html | Text of Kennedy's Speech to Democratic Dinner on the Offshore Chinese Islands | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/copper-futures-decline-sharply-options-off-40-to-47-to-47-points-in-wake.html | COPPER FUTURES DECLINE SHARPLY; Options Off 40 to 47 Points in Wake of Price Cuts by U.S. Producers | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/chemstrand-corp.html | CHEMSTRAND CORP. | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/swank-to-coach-tulsa-five.html | Swank to Coach Tulsa Five | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/naumburg-contest-final-will-be-free-concert.html | Naumburg Contest Final Will Be Free Concert | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/princeton-names-aide.html | Princeton Names Aide | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/young-voters-group-set-up.html | Young Voters' Group Set Up | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/mark-twain-fete-begins.html | Mark Twain Fete Begins | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/exchange-of-shares-on-equal-basis-or-their-ontrigfit-purchase-is.html | Exchange of Shares on Equal Basis, or Their Ontrigfit Purchase, Is Proposed; SOUTHERN PACIFIC PLANS EXPANSION | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/cuban-courts-doom-a-bostonian-and-12-bostonian-and-12-doomed-by.html | Cuban Courts Doom A Bostonian and 12; BOSTONIAN AND 12 DOOMED BY CUBA | True | By R. Hart Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/kennedy-pledges-wide-rights-plan-tells-meeting-here-he-will-press.html | KENNEDY PLEDGES WIDE RIGHTS PLAN; Tells Meeting Here He Will Press for Compliance on All Freedom Laws | True | By Charles Grutzner | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/nixons-to-appear-on-person-oct-20-interview-will-be-taped-at.html | NIXONS TO APPEAR ON 'PERSON' OCT. 20; Interview Will Be Taped at Waldorf Next Wednesday -- U.N. Concert Oct. 24 | True | By Richard F. Shepard | 1988-08-01 | RE0000392082 | RE0000392082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/oil-concern-is-building-large-bronx-terminal.html | Oil Concern Is Building Large Bronx Terminal | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/safeguard-asked-on-us-investment-it-t-head-challenges-nominees-to.html | SAFEGUARD ASKED ON U.S. INVESTMENT; I.T. & T. Head Challenges Nominees to State Policies in Light of Cuban Action | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/new-phillips-petroleum-unit.html | New Phillips Petroleum Unit | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/miss-ilett-andrews.html | MISS ILETT ANDREWS | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/india-to-tighten-grip-on-enclaves-will-send-administrator-to-dadra.html | INDIA TO TIGHTEN GRIP ON ENCLAVES; Will Send Administrator to Dadra and Nagar Aveli, Seized From Portuguese | True | By Paul Grimesspecial To The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/ribicoff-sees-close-race.html | Ribicoff Sees Close Race | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/symphony-ball-saturday.html | Symphony Ball Saturday | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/4th-show-listed-by-bloomgarden-producer-planning-to-offer-gay-life.html | 4TH SHOW LISTED BY BLOOMGARDEN; Producer Planning to Offer 'Gay Life' Next Year -- Morton Da Costa's Plans | True | By Sam Zolotow | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/steelers-tied-for-last-place-pace-league-in-total-offense.html | Steelers, Tied for Last Place, Pace League in Total Offense | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/yanks-1310-favorites.html | Yanks 13-10 Favorites | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/khrushchev-delay-in-leaving-possible.html | KHRUSHCHEV DELAY IN LEAVING POSSIBLE | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/dr-moses-wng-69-author-educator.html | DR. MOSES WNG, 69, AUTHOR, EDUCATOR | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/dr-henrycfleming-physician-53-years.html | DR. HENRYC.FLEMING, PHYSICIAN 53 YEARS | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/johnson-detects-florida-support-senator-is-joined-on-swing-by.html | JOHNSON DETECTS FLORIDA SUPPORT; Senator Is Joined on Swing by Several Officials Who Were Cool to Kennedy | True | By Claude Sittonspecial To The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/role-of-neutrals-grows-tito-says-yugoslav-leader-contends-un-shows.html | ROLE OF NEUTRALS GROWS, TITO SAYS; Yugoslav Leader Contends U.N. Shows Importance of Uncommitted Bloc | True | By Paul Underwoodspecial To The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/shipping-events-3-new-towboats-9000horsepower-craft-is-among.html | SHIPPING EVENTS: 3 NEW TOWBOATS; 9,000-Horsepower Craft Is Among Additions to Fleet -- Maiden Cruise Slated | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/tories-in-britain-back-atom-arms-oppose-laborites-call-for.html | TORIES IN BRITAIN BACK ATOM ARMS; Oppose Laborites' Call for Unilateral Disarmament -- Duties in Africa Cited | True | By Drew Middletonspecial To The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/paint-concern-names-chief.html | Paint Concern Names Chief | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/cards-get-eagle-tackle.html | Cards Get Eagle Tackle | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/harney-posts-65-card-takes-pro-honors-in-pro-amateur-event-on-coast.html | HARNEY POSTS 65 CARD; Takes Pro Honors in Pro-Amateur Event on Coast | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/khrushchev-bangs-his-shoe-on-desk-khrushchev-adds-shoewaving-to-his.html | Khrushchev Bangs His Shoe on Desk; Khrushchev Adds Shoe-Waving To His Heckling Antics at U.N. | True | By Benjamin Wellesspecial To The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/malverno-thrift-unit-elects.html | Malverno Thrift Unit Elects | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/son-to-mrs-firstenberg.html | Son to Mrs. Firstenberg | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/japanese-seeking-helicopter.html | Japanese Seeking Helicopter | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/900-in-brass-strike-buffalo-walkout-caused-by-suspension-of-8.html | 900 IN BRASS STRIKE; Buffalo Walkout Caused by Suspension of 8 Unionists | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/congo-issue-stirs-clash-in-brussels.html | CONGO ISSUE STIRS CLASH IN BRUSSELS | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/wa-sheaffer-pen.html | W.A. SHEAFFER PEN | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/big-development-to-rise-near-un-webb-knapp-to-join-with-alcoa-on.html | BIG DEVELOPMENT TO RISE NEAR U.N.; Webb & Knapp to Join With Alcoa on $40,000,000 Office-Home Project | True | By Walter H. Stern | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/fans-not-satisfied.html | Fans Not Satisfied | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/navy-expecting-difficult-game-game-with-air-force-will-help.html | NAVY EXPECTING DIFFICULT GAME; Game With Air Force Will Help Determine Middies' Quality, Coach Says | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/will-ye-wins-sprint-golden-notes-is-also-victor-on-hawthorne.html | WILL YE WINS SPRINT; Golden Notes Is Also Victor on Hawthorne Program | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/mango-news-111-first-at-camden-alerted-girl-is-defeated-by-a-length.html | MANGO NEWS, 11-1, FIRST AT CAMDEN; Alerted Girl Is Defeated by a Length in $16,975 Jersey Breeders Stakes | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/fruit-a-la-mode.html | Fruit a la Mode | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/dumaine-quits-lehigh-coal.html | Dumaine Quits Lehigh Coal | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/nixon-is-pressing-issue-of-islands-in-california-he-hits-back-at.html | NIXON IS PRESSING ISSUE OF ISLANDS; In California, He Hits Back At Kennedy's Criticism of Stand on Quemoy | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/life-insurers-elect-chief.html | Life Insurers Elect Chief | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/cubs-to-get-lights-but-no-night-games.html | CUBS TO GET LIGHTS BUT NO NIGHT GAMES | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/the-proved-format-for-a-real-debate.html | The Proved Format for a Real Debate | True | By Arthur Krock | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/commodities-gain-index-rose-to-838-tuesday-from-836-on-monday.html | COMMODITIES GAIN; Index Rose to 83.8 Tuesday From 83.6 on Monday | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/meadow-brook-wins-turns-back-piping-rock-60-in-leonard-trophy-polo.html | MEADOW BROOK WINS; Turns Back Piping Rock, 6-0, in Leonard Trophy Polo | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/15-years-for-jakarta-exaide.html | 15 Years for Jakarta Ex-Aide | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/astor-is-scene-of-bourbon-ball-for-service-unit-new-orleans-motif.html | Astor Is Scene Of Bourbon Ball For Service Unit; New Orleans Motif Is Used at Benefit for Military Club | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/franklin-national-planning-to-delay-expansion-to-city.html | Franklin National Planning to Delay Expansion to City | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/11-arrested-in-south-negro-students-picket-two-stores-in-sumter-sc.html | 11 ARRESTED IN SOUTH; Negro Students Picket Two Stores in Sumter, S.C. | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/arab-junior-stops-miura.html | Arab Junior Stops Miura | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/norstad-for-atomic-role.html | Norstad for Atomic Role | True | Special to The New York Times. | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/8-disputes-arise-in-the-2-debates-controversy-over-record-is.html | 8 DISPUTES ARISE IN THE 2 DEBATES; Controversy Over 'Record' Is Summarized on Eve of 3d TV Appearance | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/pirate-task-now-is-to-make-it-43-behind-law-who-will-start-today.html | PIRATE TASK NOW IS TO MAKE IT 4-3; Behind Law, Who Will Start Today, ElRoy Face Stands Ready for Early Duty | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/stafford-is-rated-as-second-choice-shantz-and-terry-are-also.html | STAFFORD IS RATED AS SECOND CHOICE; Shantz and Terry Are Also Mentioned as Possible Yank Starters Today | True | By Louis Effratspecial To the New York Times. | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/two-newsmen-held-briefly.html | Two Newsmen Held Briefly | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/strike-is-settled-on-port-derricks-merritt-chapman-agrees-to-3year.html | STRIKE IS SETTLED ON PORT DERRICKS; Merritt-Chapman Agrees to 3-Year Pact With Mates, Cooks and Deckhands | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/governor-lodge-attack-kennedy-score-view-that-offshore-islands-are.html | GOVERNOR, LODGE ATTACK KENNEDY; Score View That Offshore Islands Are Considered Indefensible by Army | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/casey-again-gets-equal-billing-with-columbus-he-made-oct-12-his.html | Casey Again Gets Equal Billing With Columbus; He Made Oct. 12 His Holiday With Homer in '23 Series Stengel Was on Giants Then and His Blow Beat Yanks | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/pick-six-wagering-at-tracks-in-massachusetts-ruled-illegal-state.html | 'Pick Six' Wagering at Tracks In Massachusetts Ruled Illegal; State Attorney General Says There Is Nothing in Statutes That Authorizes Pool Arrangement for 6 Races | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/project-set-in-india-20-million-plant-to-produce-bagasse-newsprint.html | PROJECT SET IN INDIA; 20 Million Plant to Produce Bagasse Newsprint | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/economic-troubles-noted-by-un-aide.html | ECONOMIC TROUBLES NOTED BY U.N. AIDE | True | Special to The New York Times. | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/army-threatens-un-on-lumumba-warns-of-sanctions-unless-deposed.html | ARMY THREATENS U.N. ON LUMUMBA; Warns of Sanctions Unless Deposed Chief Is Yielded ARMY THREATENS U.N. ON LUMUMBA | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/twin-coach-co.html | Twin Coach Co. | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number) | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/nasser-reports-talk-asserts-he-told-eisenhower-israel-is-barrier-to.html | NASSER REPORTS TALK; Asserts He Told Eisenhower Israel Is Barrier to Accord | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/allen-captures-us-title-walk-olympian-first-by-halfmile-in.html | ALLEN CAPTURES U.S TITLE WALK; Olympian First by Half-Mile in 25-Kilometer Event -- Laird Takes Second | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/exenvoy-to-cuba-rebuts-kennedy-gardner-contends-senator-is.html | EX-ENVOY TO CUBA REBUTS KENNEDY; Gardner Contends Senator Is Misrepresenting Facts on 1953-57 Period | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/british-auto-men-beset-by-trouble.html | BRITISH AUTO MEN BESET BY TROUBLE | True | Special to The New York Times. | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/columbus-parade-draws-big-crowd-spectators-put-at-850000-as-85000.html | COLUMBUS PARADE DRAWS BIG CROWD; Spectators Put at 850,000 as 85,000 March Here Under Sparkling Skies | True | By John C. Devlin | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/president-asks-gop-house.html | President Asks G.O.P. House | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/mexico-to-join-fair-first-latin-country-invited-for-1964-event-here.html | MEXICO TO JOIN FAIR; First Latin Country Invited for 1964 Event Here | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/inland-steel-abandons-allied-structural-deal.html | Inland Steel Abandons Allied Structural Deal | True | Special to The New York Times. | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/bomb-injures-33-at-times-sq-shuttle-blast-is-third-in-midtown-in-11.html | Bomb Injures 33 at Times Sq. Shuttle; Blast Is Third in Midtown in 11 Days; BOMB INJURES 33 IN SUBWAY HERE | True | By Foster Hailey | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/legislator-held-in-car-death.html | Legislator Held in Car Death | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/sweden-bids-un-push-arms-study-asks-directive-on-panels-of-experts.html | SWEDEN BIDS U.N. PUSH ARMS STUDY; Asks Directive on Panels of Experts -- Ceylon Urges Meeting of Commission | True | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/miss-macsherry-will-be-married-to-edward-belt-baltimore-girl.html | Miss Macsherry Will Be Married To Edward Belt; Baltimore Girl Becomes Engaged to Candidate for Ph. D, at Yale | True | Special to The New York Times, | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/oscar-fabres-66-dead-artist-here-specialized-in-cartoons.html | OSCAR FABRES, 66, DEAD; Artist Here Specialized in Cartoons, Water-Colors | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/automation-eases-automation.html | Automation Eases Automation | True | Special to The New York Times. | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/president-may-talk-in-south.html | President May Talk in South | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/guild-competition-set-concert-artists-auditions-to-be-held-here-dec.html | GUILD COMPETITION SET; Concert Artists Auditions to Be Held Here Dec. 6 | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/buckingham-freight.html | Buckingham Freight | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/case-urges-steppedup-effort-to-negotiate-peace-in-mideast.html | Case Urges Stepped-Up Effort To Negotiate Peace in Mideast | True | By George Cable Wrightspecial To the New York Times. | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/red-cross-here-planning-a-tea-for-un-wives-spouses-of-delegates-to.html | Red Cross Here Planning a Tea For U.N. Wives; Spouses of Delegates to Be Feted Thursday by Local Chapter | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/dr-alice-m-baldwin.html | DR. ALICE M. BALDWIN | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/exit-emptyhanded.html | Exit, Empty-Handed | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/castro-bid-protested-panama-council-is-disrupted-by-invitation.html | CASTRO BID PROTESTED; Panama Council Is Disrupted by Invitation Proposal | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/stadium-to-expand-iowa-state-gets-approval-to-lift-capacity-to.html | STADIUM TO EXPAND; Iowa State Gets Approval to Lift Capacity to 30,000 | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/merger-of-erie-line-takes-place-monday.html | MERGER OF ERIE LINE TAKES PLACE MONDAY | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/registering-pace-continues-to-rise-137352-add-names-to-rolls-on.html | REGISTERING PACE CONTINUES TO RISE; 137,352 Add Names to Rolls on Third Day -- Total Is 2,961,398 in City Now | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/guerin-triumphs-in-belmont-event-favored-berlo-first-under-top.html | GUERIN TRIUMPHS IN BELMONT EVENT; Favored Berlo First Under Top Weight -- Woodlawn Is 2d, Who's Ahead Next | True | By Joseph C. Nichols | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/baltika-defector-gets-asylum-here-us-declares-estonians-request.html | BALTIKA DEFECTOR GETS ASYLUM HERE; U.S. Declares Estonian's Request Bona Fide -- Khrushchev Calm | True | By Kennett Love | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/segregation-by-sex-louisiana-placement-plan-to-apply-to-all-schools.html | SEGREGATION BY SEX; Louisiana Placement Plan to Apply to All Schools | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/quake-shakes-cosenza-italy.html | Quake Shakes Cosenza, Italy | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/mine-unit-assails-labor-monopoly.html | MINE UNIT ASSAILS 'LABOR MONOPOLY' | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/expansion-of-legal-aid-society-urged-to-cope-with-population.html | Expansion of Legal Aid Society Urged to Cope With Population | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/new-eye-scans-stomach-ulcers-device-lets-physician-see-lesion.html | NEW 'EYE' SCANS STOMACH ULCERS; Device Lets Physician See Lesion Without Surgery -- Fiber Optics Used | True | By Walter Sullivanspecial To The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/strike-halts-jet-service.html | Strike Halts Jet Service | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/ge-strikers-cheer-backtowork-talk.html | G.E. STRIKERS CHEER BACK-TO-WORK TALK | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/premier-of-peru-wins-vote-on-oil-beltrans-plan-for-gradual.html | PREMIER OF PERU WINS VOTE ON OIL; Beltran's Plan for Gradual Nationalization Supported -- Rival Groups Battle | True | By Juav de Onisspecial To The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/lowflying-b52-alarms-chicago.html | LOW-FLYING B-52 ALARMS CHICAGO | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/syndicate-buys-broadway-loft-12story-building-is-sold-in-cash-deal.html | SYNDICATE BUYS BROADWAY LOFT; 12-Story Building Is Sold in Cash Deal -- 6th Ave. Parcel Changes Hands | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/28story-house-to-rise-kratter-says-west-new-york-unit-will-be.html | 28-STORY HOUSE TO RISE; Kratter Says West New York Unit Will Be Jersey's Tallest | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/reds-again-linked-to-testban-drive.html | REDS AGAIN LINKED TO TEST-BAN DRIVE | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/october-cotton-gains-30c-a-bale-trade-centered-on-expiring-contract.html | OCTOBER COTTON GAINS 30C A BALE; Trade Centered on Expiring Contract -- Others Close 5 Points Off to 7 Up | True | | 1988-08-01 | RE0000392082 | RE0000392082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/braves-release-lopata.html | Braves Release Lopata | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/league-reports-gains-american-loops-average-crowd-up-to-19863.html | LEAGUE REPORTS GAINS; American Loop's Average Crowd Up to 19,863 | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/son-to-mrs-william-eckart.html | Son to Mrs. William Eckart | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/jobs-on-farms-drop-2.html | Jobs on Farms Drop 2% | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/reds-verify-curb-on-berlin-trade-halt-goods-from-soviet-bloc-they.html | REDS VERIFY CURB ON BERLIN TRADE; Halt Goods From Soviet Bloc They Say City Refused From East Germany | True | Special to THE NEW YORK TIMES. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/fire-perils-cuban-oil-tanks.html | Fire Perils Cuban Oil Tanks | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/france-to-delay-atomic-disposal-riviera-resorts-protests-gain.html | FRANCE TO DELAY ATOMIC DISPOSAL; Riviera Resorts' Protests Gain Temporary Victory on Radioactive Waste | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/missing-climber-is-found.html | Missing Climber Is Found | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/herter-aide-sees-premier-of-laos-parsons-is-expected-to-try-for.html | HERTER AIDE SEES PREMIER OF LAOS; Parsons Is Expected to Try for Rightist Reconciliation With Souvanna Regime | True | By Jacques Nevadspecial To The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/korea-seeks-army-cut-seoul-envoy-talks-with-dillon-on-50000man.html | KOREA SEEKS ARMY CUT; Seoul Envoy Talks With Dillon on 50,000-Man Reduction | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/nato-atom-arms-weighed-by-us-plan-provides-for-deterrent-force.html | NATO ATOM ARMS WEIGHED BY U.S; Plan Provides for Deterrent Force, Polaris Submarines and More Ground Units NATO ATOM ARMS WEIGHED BY U.S. | True | By Jack Raymondspecial To The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/bomarc-wins-approval.html | Bomarc Wins Approval | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/devereux-lord.html | DEVEREUX LORD | True | Special to The New York Ttmu. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/muel-caldwell-ucator-engineer.html | MUEL CALDWELL, "UCATOR, ENGINEER | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/mormons-backing-of-nixon-personal.html | MORMON'S BACKING OF NIXON 'PERSONAL' | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/finance-concern-seeks-20000000-general-acceptance-senior-debentures.html | FINANCE CONCERN SEEKS $20,000,000; General Acceptance Senior Debentures Offered by Underwriters Today | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/federal-grants-made-3049999-allotted-to-help-finance-health.html | FEDERAL GRANTS MADE; $3,049,999 Allotted to Help Finance Health Research | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/arms-rise-is-cited-foods-and-medicine-excepted-imports-not.html | ARMS RISE IS CITED; Foods and Medicine Excepted -- Imports Not Affected U.S. BAN EXPECTED ON SALES TO CUBA | True | By E.w. Kenworthyspecial To The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/store-trade-is-cut-by-warm-weather-and-series-game.html | Store Trade Is Cut By Warm Weather And 'Series' Game | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/filipino-fishing-ship-sinks.html | Filipino Fishing Ship Sinks | True | | 1988-08-01 | RE0000392082 | RE0000392082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/pharmaceuti cals-group-elects.html | Pharmaceuticals Group Elects | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/high-court-hears-restaurant-case-naacp-lawyer-fights-race-barrier.html | HIGH COURT HEARS RESTAURANT CASE; N.A.A.C.P. Lawyer Fights Race Barrier in Terminals of Interstate Buses | True | By Anthony Lewisspecial To the New York Times. | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/ermannstein -if-davegas-dies-uuuuuuuuu-v-president-and-treasurer-of.html | ERMANM.STEIN iF DAVEGA'S DIES *uuu-uuuuu.u. v; '-President and Treasurer of Sporting Goods and Home Appliance Chain | True | Special to The New York Times. | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/24-doctors-back-kennedy.html | 24 Doctors Back Kennedy | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/chapman-duo-gains-in-golf.html | Chapman Duo Gains in Golf | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/cameroon-delegate-seized-then-freed.html | CAMEROON DELEGATE SEIZED, THEN FREED | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/smallplane-pilot-crashes-off-wake.html | SMALL-PLANE PILOT CRASHES OFF WAKE | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/dublin-presses-halt-printers-out-on-newspapers-in-a-wage-dispute.html | DUBLIN PRESSES HALT; Printers Out on Newspapers in a Wage Dispute | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/boland-angered-chairman-acts-after-colonialism-debate-causes-an.html | BOLAND ANGERED; Chairman Acts After Colonialism Debate Causes an Uproar NOISY U.N. SESSION HALTED BY BOLAND | True | By Thomas J. Hamiltonspecial To The New York Times. | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/tigercats-sign-us-back.html | Tiger-Cats Sign U.S. Back | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/joins-american-marc.html | Joins American M.A.R.C. | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/us-envoy-off-for-senegal.html | U.S Envoy Off for Senegal | True | Special to The New York Times. | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/2-leases-closed-in-big-terminal-102000-sq-ft-involved-in-st-johns.html | 2 LEASES CLOSED IN BIG TERMINAL; 102,000 Sq. Ft. Involved in St. Johns Building -- Other Rental Deals | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/theatre-award-listed-rodgers-announces-a-prize-for-5-southwestern.html | THEATRE AWARD LISTED; Rodgers Announces a Prize for 5 Southwestern States | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/6-heart-awards-given-associations-500-prizes-cite-reportorial-jobs.html | 6 HEART AWARDS GIVEN; Association's $500 Prizes Cite Reportorial Jobs | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/kennedy-charges-nixon-risks-war-opponent-triggerhappy-on-quemoy.html | KENNEDY CHARGES NIXON RISKS WAR; Opponent 'Trigger-Happy' on Quemoy, Senator Says -- 3d TV Debate Tonight Kennedy Says Nixon Risks War By Calling for Quemoy Defense | True | By Peter Kihss | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/defending-quemoy-kennedy-criticized-for-stand-on-indefensibility-of.html | Defending Quemoy; Kennedy Criticized for Stand on Indefensibility of Islands | True | JAMES E. WILSON. | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/kennedy-rejects-2hour-debate-nixon-insists-a-fifth-is-unlikely.html | Kennedy Rejects 2-Hour Debate; Nixon Insists a Fifth Is Unlikely | True | By Val Adams | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/nixon-is-supported-by-farm-journal.html | NIXON IS SUPPORTED BY FARM JOURNAL | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/monckton-report.html | Monckton Report | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/nixon-is-endorsed-by-the-daily-news.html | NIXON IS ENDORSED BY THE DAILY NEWS | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/joseph-w-greacen.html | JOSEPH W. GREACEN | True | Soecial to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/debt-issues-firm-on-the-big-board-early-gains-cut-at-the-close.html | DEBT ISSUES FIRM ON THE BIG BOARD; Early Gains Cut at the Close -- Convertible Securities Mostly Show Advances | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/capital-worried-dispute-by-nominees-over-fate-of-island-arouses.html | CAPITAL WORRIED; Dispute by Nominees Over Fate of Island Arouses Bids for Clarification | True | By William J. Jordenspecial To the New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/rockland-hospital-dedicates-a-center-for-mental-studies.html | Rockland Hospital Dedicates a Center For Mental Studies | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/another-killing-planned.html | Another Killing Planned | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/new-plan-on-debate-2-tv-stations-offer-hour-to-johnson-and-lodge.html | NEW PLAN ON DEBATE; 2 TV Stations Offer Hour to Johnson and Lodge | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/goldfine-is-held-for-mental-care-found-incompetent-by-court-for-tax.html | GOLDFINE IS HELD FOR MENTAL CARE; Found Incompetent by Court for Tax Evasion Trial -- Case Off Indefinitely | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/nixons-views-on-u2-statement-in-debate-upholding-overflight-is.html | Nixon's Views on U-2; Statement in Debate Upholding Overflight Is Examined | True | W. FRIEDMANN. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/mrs-william-r-coe.html | MRS. WILLIAM R. COE | True | Sp1/2lal to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/transit-group-elects-square-deal-for-the-rider-is-advocated-at.html | TRANSIT GROUP ELECTS; 'Square Deal' for the Rider Is Advocated at Meeting | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/gop-solicits-fees-of-board-directors-board-directors-get-gop-appeal.html | G.O.P. Solicits Fees Of Board Directors; BOARD DIRECTORS GET G.O.P. APPEAL | True | By Leo Egan | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/lord-derbys-colt-wins-british-race.html | LORD DERBY'S COLT WINS BRITISH RACE | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/scots-gain-in-title-soccer.html | Scots Gain in Title Soccer | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/nyu-50-soccer-victor.html | N.Y.U. 5-0 Soccer Victor | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/debate-coaches-say-candidates-are-tied.html | Debate Coaches Say Candidates Are Tied | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/kennedy-outsells-nixon-in-button-hawkers-poll.html | Kennedy Outsells Nixon In Button Hawker's Poll | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/james-brownlee-former-usaide-uuuuuuuuuu-wpb-member-and-deputy-opa.html | JAMES BROWNLEE, FORMER U.S.AIDE; .uuuuuuuuuu. W.P.B. Member and Deputy O.P.A. Administrator Dies uEx-Head of Distillery | True | | 1988-08-01 | RE0000392082 | RE0000392082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/injuries-hamper-5-on-local-club-hart-is-on-doubtful-list-for-game.html | INJURIES HAMPER 5 ON LOCAL CLUB; Hart Is on Doubtful List for Game Sunday -- Giants Try Redskins' Plays | | By Robert L. Teague | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/solomon-isles-get-a-charter.html | Solomon Isles Get a Charter | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/jersey-paper-backs-nixon.html | Jersey Paper Backs Nixon | True | Special to The New York | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/furnishings-given-officelike-look.html | Furnishings Given Office-Like Look | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/lynn-bogue-hunt-is-dead-at-82-wildlife-artist-was-illustrator.html | Lynn Bogue Hunt Is Dead at 82; Wildlife Artist Was Illustrator | | - _____ 1/2 Special to The New York Times. | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/philippines-official-to-see-eisenhower.html | PHILIPPINES OFFICIAL TO SEE EISENHOWER | | Special to The New York Times. | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/jersey-store-opens-arnold-constable-branch-is-first-in-a-shopping.html | JERSEY STORE OPENS; Arnold Constable Branch Is First in a Shopping Center | | Special to The New York Times. | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/a-happy-hurler-edward-charles-ford.html | A Happy Hurler; Edward Charles Ford | True | Special to The New York Times. | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/a-grandiose-climax.html | A Grandiose Climax | | EUGENE ARCHER. | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/alexcameron 77-formerliiayor-southampton-official-gave-village.html | ALEX CAMERON, 77, FORMER LI AYOR; Southampton Official Gave Village Lowest Tax Rate in New York in 1943 | | Special to The New York Times. | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/democrats-claim-big-margin-here-leaders-say-polls-indicate-a.html | DEMOCRATS CLAIM BIG MARGIN HERE; Leaders Say Polls Indicate a Majority of 800,000 for Party's Slate | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/vienna-booters-win-20.html | Vienna Booters Win, 2-0 | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/experts-on-cancer-voice-differences-on-heavy-smoking.html | Experts on Cancer Voice Differences On Heavy Smoking | True | Special to The New York Times. | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/susan-arnold-fiancee-of-cameron-chisholm.html | Susan Arnold Fiancee Of Cameron Chisholm | True | Special to The New York Times. | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/golf-course-planned-norwalk-approves-purchase-of-43acre-tract-as-a.html | GOLF COURSE PLANNED; Norwalk Approves Purchase of 43-Acre Tract as a Start | True | Special to The New York Times. | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/i-dorothy-m-mulholland-i-wed-to-richard-shay.html | I Dorothy M. Mulholland i Wed to Richard Shay | | Special to The New York Times. | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/crane-lifts-630ton-load.html | Crane Lifts 630-Ton Load | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/sunday-laws-backed-nrma-seeks-to-prevent-the-return-of-open-selling.html | SUNDAY LAWS BACKED; N.R.M.A. Seeks to Prevent the Return of Open Selling | True | | 1988-08-01 | RE0000392 082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/196 0/10/13/archives/new-drug-assessed-in-breast-cancerst.html | NEW DRUG ASSESSED IN BREAST CANCERSt | True | Special to The New York Times. | 1988-08-01 | RE0000392 082 | RE0000392082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/a-picasso-work-brings-134400-29-of-the-artists-paintings-from-a-new.html | A PICASSO WORK BRINGS $134,400; 29 of the Artist's Paintings From a New York Collection Auctioned in London | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/6-upstate-sites-sold-4000000-deal-is-executed-by-two-realty-men.html | 6 UPSTATE SITES SOLD; $4,000,000 Deal Is Executed by Two Realty Men | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/thomas-mnulty.html | THOMAS M'NULTY | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/africans-attack-monckton-report-politicians-from-nyasaland-and.html | AFRICANS ATTACK MONCKTON REPORT; Politicians From Nyasaland and Rhodesias Call Reform Proposals Inadequate | True | By Walter H. Waggonerspecial To the New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/business-loans-drop-146-million-total-is-still-1884000000-higher.html | BUSINESS LOANS DROP 146 MILLION; Total Is Still $1,884,000,000 Higher Than '59 Level Despite Week's Fall | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/life-company-names-head.html | Life Company Names Head | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/convair-gets-missile-contract.html | Convair Gets Missile Contract | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/nations-total-of-life-masters-has-multiplied-100fold-to-2612-in-20.html | Nation's Total of Life Masters Has Multiplied 100-Fold to 2,612 in 20 Years | True | By Albert H. Morehead | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/democratic-office-picketed-by-nazis.html | DEMOCRATIC OFFICE PICKETED BY NAZIS | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/vancouver-in-braves-chain.html | Vancouver in Braves' Chain | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/joel-rosen-pianist-plays-in-town-hall.html | JOEL ROSEN, PIANIST, PLAYS IN TOWN HALL | True | ALLEN HUGHES. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/zenith-unveils-new-radio.html | Zenith Unveils New Radio | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/pupil-integration-held-boon-to-all-2-educators-say-classroom.html | PUPIL INTEGRATION HELD BOON TO ALL; 2 Educators Say Classroom Democracy Helps Whites as Well as Negroes PESSIMISTS CRITICIZED City College Professor and Washington School Head Report on Progress | | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/cabaret-theatres-take-on-broadway-look-plays-revues-and-operettas.html | Cabaret Theatres Take On Broadway Look; Plays, Revues and Operettas Served With the Drinks Virtuoso Performer and Chorus Line on the Way Out | | By Arthur Gelb | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/many-cameras-record-assassination-in-japan.html | Many Cameras Record Assassination in Japan | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/yale-names-community-aide.html | Yale Names Community Aide | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/spellman-is-accused-he-calls-soviet-papers-story-of-spy-role-stupid.html | SPELLMAN IS ACCUSED; He Calls Soviet Paper's Story of Spy Role 'Stupid' | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/thurmond-backs-defense.html | Thurmond Backs Defense | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/continental-strike-ends.html | Continental Strike Ends | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/aplant-dedication-set-picatinny-ceremony-to-open-test-center.html | A-PLANT DEDICATION SET; Picatinny Ceremony to Open Test Center Tomorrow | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/womans-world-abroad-london-suburbs-to-get-first-drugstore-with.html | Woman's World Abroad: London; Suburbs to Get First Drugstore With Self-Service New Furniture Store Also May Spark Shopping Area | | By Ann Roush | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/economist-sees-an-end-of-slide-and-early-upturn-in-business.html | Economist Sees an End of Slide And Early Upturn in Business; ECONOMIST SIGHTS BUSINESS UPTURN | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/registration-by-assembly-districts.html | Registration by Assembly Districts | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/executive-changes.html | Executive Changes | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/holloway-show-to-close.html | Holloway Show to Close | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/crowellcollier-will-boy-wmgm-publishing-company-would-pay-10-to-11.html | CROWELL-COLLIER WILL BOY WMGM; Publishing Company Would Pay 10 to 11 Million for Radio Station Here COMPANIES PLAN SALES, MERGERS | | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/peter-loves-mary-in-bow-on-channel-4.html | Peter Loves Mary' in Bow on Channel 4 | | R.F.S. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/mrs-bt-mccoun-has-son.html | Mrs. B.T. McCoun Has Son | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/2-polio-cases-upstate.html | 2 Polio Cases Upstate | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/power-production-dips-for-2d-week.html | POWER PRODUCTION DIPS FOR 2D WEEK | | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/rankin-clarifies-red-curb-views-solicitor-general-bids-court.html | RANKIN CLARIFIES RED CURB VIEWS; Solicitor General Bids Court Consider Only a Part of Internal Security Act | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/x15-flight-is-postponed.html | X-15 Flight Is Postponed | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/show-honors-dogs-philadelphia-woman-started-conducting-event-in.html | Show Honors Dogs; Philadelphia Woman Started Conducting Event in Small Park 9 Years Ago | | By John Rendel | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/health-chief-honore-dr-baumgartner-is-name-woman-of-the-year.html | HEALTH CHIEF HONORE; Dr. Baumgartner Is Name Woman of the Year | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/bulgarian-takes-home-atlantic-city-hotel-ideas.html | Bulgarian Takes Home Atlantic City Hotel Ideas | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/morocco-warns-press-french-daily-is-suspended-for-insulting.html | MOROCCO WARNS PRESS; French Daily Is Suspended for 'Insulting' Algerians | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/boston-tea-party-am-stins-limed.html | BOSTON TEA PARTY Am SIT-INS LIMED | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/high-filipino-red-taken-alejandrino-no-2-leader-is-seized-after.html | HIGH FILIPINO RED TAKEN; Alejandrino, No. 2 Leader, Is Seized After 14-Year Hunt | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/united-air-lines.html | UNITED AIR LINES | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/joelson-in-the-8th-faces-team-led-by-kennedy.html | Joelson, in the 8th, Faces 'Team' Led by Kennedy | True | By Clarence Deanspecial To The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/2-in-wilton-battle-fine-of-10-a-day-over-outdoor-ad.html | 2 in Wilton Battle Fine of $10 a Day Over Outdoor Ad | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/freedom-of-press-ended-by-indonesia.html | FREEDOM OF PRESS ENDED BY INDONESIA | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/truman-stands-on-speeches-rebuffs-texas-baptist-pastors.html | Truman Stands on Speeches; Rebuffs Texas Baptist Pastors | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/ford-declares-extra-dividend-payment-of-30c-is-voted-on-top-of-the.html | FORD DECLARES EXTRA DIVIDEND; Payment of 30c Is Voted, on Top of the Regular 75-Cent Quarterly | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/film-union-drops-plan-to-boycott-intent-to-picket-2-runaway-films.html | FILM UNION DROPS PLAN TO BOYCOTT; Intent to Picket 2 'Runaway' Films Is Withdrawn by Movie Photographers | True | By Murray Schumachspecial To the New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/nixon-laments-makeup-in-chat-with-tv-actor.html | Nixon Laments Make-Up In Chat with TV Actor | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/us-presses-soviet-at-testban-parley.html | U.S. PRESSES SOVIET AT TEST-BAN PARLEY | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/hawks-win-30-from-leafs-six-chicago-takes-first-place-as-hall.html | HAWKS WIN, 3-0 FROM LEAFS' SIX; Chicago Takes First Place as Hall Blanks Toronto -- Hull and Balfour Star | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/cooper-and-segura-victors.html | Cooper and Segura Victors | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/crimson-eleven-holds-scrimmage-ravenel-does-well-despite-injured.html | CRIMSON ELEVEN HOLDS SCRIMMAGE; Ravenel Does Well Despite Injured Knee -- Cornell Is Polishing Air Attack | True | By Gordon S. White Jr. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/russell-g-morris.html | RUSSELL G. MORRIS | True | Sp1/2ial to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/procastro-suspect-reported-in-idaho.html | PRO-CASTRO SUSPECT REPORTED IN IDAHO | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/richard-cromwell-dies-at-so-film-star-an-artist-and-writer.html | Richard Cromwell Dies at SO; Film Star an Artist and Writer | True | uuu I Special to The Ne* York Tim1/21/2. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/teamsters-weigh-private-hospital-unions-center-would-serve-members.html | TEAMSTERS WEIGH PRIVATE HOSPITAL; Union's Center Would Serve Members and Families -- 500,000 Affected DECISION AWAITS STUDY Council Group Gets Briefing on Operations and Costs by Montefiore Staff | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/mariners-fear-rugged-seahawks-kings-points-coach-sends-distress.html | Mariners Fear Rugged Seahawks; Kings Point's Coach Sends Distress Call About Wagner Next Rival Among East's Ace Teams, W right Complains | True | By Howard M. Tucrner | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/word-test-finds-unsafe-drivers-aaa-session-hears-risky-motorist.html | WORD TEST FINDS UNSAFE DRIVERS; A.A.A. Session Hears Risky Motorist Relates 'Car' and 'Weapon' in Quiz | True | By Joseph C. Ingrahamspecial To The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/piano-finals-end-without-winner-3-fail-in-bid-for-leventritt-award.html | PIANO FINALS END WITHOUT WINNER; 3 Fail in Bid for Leventritt Award -- Michel Block Gets 5-Minute Ovation | True | By Ross Parmenter | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/barrymore-in-rome-court.html | Barrymore in Rome Court | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/soviet-minimizes-advantages-of-a-surprise-nuclear-attack.html | Soviet Minimizes Advantages Of a Surprise Nuclear Attack | True | By Osgood Carutherspecial the New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/tva-pact-for-japan-company-wins-contract-for-72315-in-insulators.html | T.V.A. PACT FOR JAPAN; Company Wins Contract for $72,315 in Insulators | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/casa-mia-victor-at-91-2yearold-filly-takes-race-at-tanforan-by-1-12.html | CASA MIA VICTOR AT 9-1; 2-Year-Old Filly Takes Race at Tanforan by 1 1/2 Lengths | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/un-racial-study-is-set-hammarskjolds-trip-to-south-africa-now-due.html | U.N. RACIAL STUDY IS SET; Hammarskjolds Trip to South Africa Now Due in January | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/taiyo-gains-20-series-lead.html | Taiyo Gains 2-0 Series Lead | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/counterfeit-drugs-bring-us-warning.html | COUNTERFEIT DRUGS BRING U.S. WARNING | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/southern-road-eyes-purchases-150-million-bonds-slated-to-acquire.html | SOUTHERN ROAD EYES PURCHASES; 150 Million Bonds Slated to Acquire Control in Georgia Central and L. & N. | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/gandhi-center-is-proposed.html | Gandhi Center Is Proposed | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/union-plans-awards-operating-engineers-to-honor-employers-for.html | UNION PLANS AWARDS; Operating Engineers to Honor Employers for Safety | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/industrial-rayon.html | INDUSTRIAL RAYON | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/new-guide-details-frozen-food-care.html | New Guide Details Frozen Food Care | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/consultant-concern-elects.html | Consultant Concern Elects | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/pact-threat-seen-in-japan-murder.html | PACT THREAT SEEN IN JAPAN MURDER | True | By Richard J.h. Johnstonspecial To The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/waits-16-years-for-110000.html | Waits 16 Years for $110,000 | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/insurance-merger-gains.html | Insurance Merger Gains | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/american-league-ready-to-expand-approval-of-1962-franchise-for.html | AMERICAN LEAGUE READY TO EXPAND; Approval of 1962 Franchise for Dallas Almost Certain -- St. Paul Also in Line | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/catholics-study-a-10year-school-seek-to-tighten-program-to-cut.html | CATHOLICS STUDY A 10-YEAR SCHOOL; Seek to Tighten Program to Cut 'Waste' and Cost -- Growing Rolls Cited | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/inquiry-on-bribes-urged-in-britain-soccer-leaders-are-asked-to.html | INQUIRY ON BRIBES URGED IN BRITAIN; Soccer Leaders Are Asked to Investigate Reports of Fixed Contests | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/scott-paper-co-raises-earnings-ninemonth-profits-245-ashare.html | SCOTT PAPER CO. RAISES EARNINGS; Nine-Month Profits $2.45 a Share, Against $2.20 in '59 -- Sales Up 6.9% COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/electra-struck-flock-in-flight-quesada-says-plane-that-fall-at.html | ELECTRA STRUCK FLOCK IN FLIGHT; Quesada Says Plane That fall at Boston Hit Birds -- Denies Structure Failed | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/woman-freed-in-treason-trial.html | Woman Freed in Treason Trial | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/first-book-appears-in-state-law-code.html | FIRST BOOK APPEARS IN STATE LAW CODE | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/candidates-urge-end-to-bias-in-us-kennedy-and-lodge-call-full.html | CANDIDATES URGE END TO BIAS IN U.S.; Kennedy and Lodge Call Full Equality Vital to Winning of New African States | True | By Douglas Dales | 1988-08-01 | RE0000392082 | RE0000392082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/bars-baptist-protests.html | Bars Baptist Protests | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/bonn-classifies-atomic-process-accedes-to-us-suggestion-that-its.html | BONN CLASSIFIES ATOMIC PROCESS; Accedes to U.S. Suggestion That Its Cheaper Method Be Made a Secret | True | Special to The New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/hunter-stands-immobile-on-shores-of-beaverkill-while-grouse-fly.html | Hunter Stands Immobile on Shores of Beaverkill While Grouse Fly Away | True | By John W. Randolphspecial To the New York Times. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/lincoln-betting-shows-rise.html | Lincoln Betting Shows Rise | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/knicks-to-drill-here-today.html | Knicks to Drill Here Today | True | | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/kennedy-stand-queried.html | Kennedy Stand Queried | True | CHARLES C. PLATT. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/hell-to-eternity-is-story-of-marine-hero.html | ' Hell to Eternity' Is Story of Marine Hero | True | HOWARD THOMPSON. | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-13 | 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/rangers-option-popein-to-give-younger-players-more-action-forward.html | Rangers Option Popein to Give Younger Players More Action; Forward Sent to Vancouver So Ingarfield, Hampson Can Gain Experience | True | By Deane McGowen | 1988-08-01 | RE0000392082 | RE0000392082 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/farm-difficulties-await-khrushchev.html | FARM DIFFICULTIES AWAIT KHRUSHCHEV | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/pirates-cheer-canadian-101.html | Pirates Cheer Canadian, 101 | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/british-toughen-policy-on-soviet-stand-outlined-to-meeting-of.html | BRITISH TOUGHEN POLICY ON SOVIET; Stand Outlined to Meeting of Conservatives -- Unity of Europe Also Supported BRITISH TOUGHEN POLICY ON SOVIET | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/ship-tracking-denied-us-navy-disputes-khrushchev-charge-about.html | SHIP TRACKING DENIED; U.S. Navy Disputes Khrushchev Charge About Baltika | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/nominees-divided-on-private-schools.html | NOMINEES DIVIDED ON PRIVATE SCHOOLS | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/negro-pupils-return.html | NEGRO PUPILS RETURN | True | Boycott in Charleston Over Crowded Schools Ends | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/education-is-costly.html | Education Is Costly | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/hogan-points-up-legal-aid-needs-urges-public-funds-to-help.html | HOGAN POINTS UP LEGAL AID NEEDS; Urges Public Funds to Help Volunteer Lawyers to Handle Growing Load | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/macmillan-rejects-dock-strike-action.html | MACMILLAN REJECTS DOCK STRIKE ACTION | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/railway-freight-below-1958-level-volume-off-59-last-week-from.html | RAILWAY FREIGHT BELOW 1958 LEVEL; Volume Off 5.9% Last Week from 'Normal' Period -- Truck Total Up a Bit | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/mummified-corpse-trial-on.html | Mummified Corpse Trial On | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/music-notes.html | MUSIC NOTES | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/mr-eisenhowers-seventieth.html | Mr. Eisenhower's Seventieth | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/armstrong-hailed-in-accra.html | Armstrong Hailed in Accra | True | | 1988-08-01 | RE0000392083 | RE0000392083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/meningitis-hits-tanganyika.html | Meningitis Hits Tanganyika | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/baseball-in-shoe-is-turley-tipoff-thats-how-yankee-pitcher-got-sign.html | BASEBALL IN SHOE IS TURLEY TIP-OFF; That's How Yankee Pitcher Got Sign From Stengel to Start Series Finale | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/thousands-held-up-at-lincoln-tunnel.html | THOUSANDS HELD UP AT LINCOLN TUNNEL | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/scottish-fishermen-in-dispute.html | Scottish Fishermen in Dispute | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/antiques-sale-will-aid-community-service-unit.html | Antiques Sale Will Aid Community Service Unit | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/algerian-talks-urged-moroccan-prince-would-keep-all-doors-to.html | ALGERIAN TALKS URGED; Moroccan Prince Would Keep All Doors to Mediation Open | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/commodity-index-unavailable.html | Commodity Index Unavailable | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/gulls-regarded-as-aviation-peril-us-studying-controls-faa-report-on.html | GULLS REGARDED AS AVIATION PERIL; U.S. Studying Controls -- F.A.A. Report on Starlings Surprises Bird Experts | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/waterway-tolls-fought.html | Waterway Tolls Fought | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/3-named-in-tax-fraud-2-brothers-and-accountant-accused-in-46000.html | 3 NAMED IN TAX FRAUD; 2 Brothers and Accountant Accused in $46,000 Case | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/two-pickets-tie-up-ship.html | Two Pickets Tie Up Ship | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/1896-reenacted-in-coast-district-bryan-granddaughter-seeks-house.html | 1896 RE-ENACTED IN COAST DISTRICT; Bryan Granddaughter Seeks House Seat of McKinley Man in Los Angeles | True | By Gladwin Hillspecial To the New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/zoologist-to-talk-at-princeton.html | Zoologist to Talk at Princeton | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/wet-towels-fly-in-buc-quarters-restraint-goes-out-window-when-the.html | WET TOWELS FLY IN BUC QUARTERS; Restraint Goes Out Window When the Pirates Realize They Are Champions | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/theatre-cascade-of-words-from-sean-ocasey-shyres-drums-under.html | Theatre: Cascade of Words From Sean O'Casey; Shyre's 'Drums Under Windows' Staged Martyn Green Appears at the Cherry Lane | True | By Howard Taubman | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/methodists-pressed-bishop-says-church-is-losing-power-to-change.html | METHODISTS PRESSED; Bishop Says Church Is Losing Power to Change World | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/british-circulation-up-notes-in-use-rose-l192000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose L192,000 in Week to L2,220,296,000 | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/kratter-owns-east-side-site.html | Kratter Owns East Side Site | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/women-for-isle-of-man-posts.html | Women for Isle of Man Posts | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/nigeria-chosen-for-vaccine.html | Nigeria Chosen for Vaccine | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/labor-requests-aid-for-talks-on-aged.html | LABOR REQUESTS AID FOR TALKS ON AGED | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/recipes-prove-flair-for-foods-is-worldwide.html | Recipes Prove Flair for Foods Is World-Wide | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/theatre-tonight.html | Theatre Tonight | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/truman-in-south-hits-gop-on-cuba-says-principle-of-monroe-doctrine.html | TRUMAN, IN SOUTH, HITS G.O.P. ON CUBA; Says Principle of Monroe Doctrine Was Given Up -- Attacks Nixon Record | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/mr-khrushchev-on-tv-reception-accorded-him-during-in-terview-is.html | Mr. Khrushchev on TV; Reception Accorded Him During In- terview Is Criticized | True | ROBERT VANDERBILT. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/suspect-shot-dead-in-534-meat-theft.html | SUSPECT SHOT DEAD IN $5.34 MEAT THEFT | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/almanac-sees-a-fair-jan-20.html | Almanac Sees a Fair Jan. 20 | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/fight-against-leprosy-recalled.html | Fight Against Leprosy Recalled | True | C.I. CROWTHER. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/robert-e-mallister.html | ROBERT E. M'ALLISTER | True | Special (o The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/family-agency-elects-storey-again-named-head-of-counseling.html | FAMILY AGENCY ELECTS; Storey Again Named Head of Counseling Federation | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/city-police-studying-employing-the-blind-to-free-patrolmen.html | City Police Studying Employing the Blind To Free Patrolmen | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/obstetricians-college-elects.html | Obstetricians' College Elects | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/british-output-soars-steel-and-pig-iron-production-rise-may-obviate.html | BRITISH OUTPUT SOARS; Steel and Pig Iron Production Rise May Obviate Imports | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/paper-backs-kennedy-dayton-daily-news-calls-both-nominees-above.html | PAPER BACKS KENNEDY; Dayton Daily News Calls Both Nominees 'Above Average' | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/canada-bank-rate-rises.html | Canada Bank Rate Rises | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/strong-recovery-seen-for-textiles-burlington-officer-predicts-slump.html | STRONG RECOVERY SEEN FOR TEXTILES; Burlington Officer Predicts Slump Will Be Shorter Than Those in Past STRONG RECOVERY SEEN FOR TEXTILES | True | By Herbert Koshetz | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/music-school-to-be-assisted-by-sale-here-exhibition-of-wares-for.html | Music School To Be Assisted By Sale Here; Exhibition of Wares for Turtle Bay Institution to Begin Oct. 25 | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/claude-macdonald.html | CLAUDE MACDONALD | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/italia-club-absolved.html | ITALIA CLUB ABSOLVED | True | Toronto Soccer Bribe Charge Is Ruled Unsubstantiated | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/brandt-defies-red-pressure.html | Brandt Defies Red Pressure | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/american-among-13-executed-by-cubans-cuba-executes-13-one-an.html | American Among 13 Executed by Cubans; CUBA EXECUTES 13; ONE AN AMERICAN | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/runaway-boy-13-in-from-missouri-with-4-suitcases.html | Runaway Boy, 13, In From Missouri With 4 Suitcases | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/radio-hams-to-meet-signal-from-moon-will-open-session-here-tomorrow.html | RADIO HAMS TO MEET; Signal From Moon Will Open Session Here Tomorrow | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/li-store-center-sold-to-investor-south-farmingdale-area-was-built.html | L.I. STORE CENTER SOLD TO INVESTOR; South Farmingdale Area Was Built in '55 -- Large Queens Site in 2 Deals | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/smithcorona-marchant-names-a-new-chief-executive-officer-emerson-e.html | Smith-Corona Marchant Names A New Chief Executive Officer; Emerson E. Mead, 43, Wins Promotion to Top Post -- Record Sales Forecast | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/behan-to-read-works.html | Behan to Read Works | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/rogers-praises-rights-record-of-gop-in-answer-to-critics-asserts.html | Rogers Praises Rights Record Of G.O.P. in Answer to Critics; Asserts 'Eisenhower-Nixon' Administration Has Made Greatest Strides Ever | True | By Anthony Lewisspecial To The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/builders-who-block-city-streets-face-sharp-crackdown.html | Builders Who Block City Streets Face Sharp Crackdown | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/eisenhower-70-today-capital-will-celebrate.html | Eisenhower 70 Today, Capital Will Celebrate | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/air-force-confirms-low-flight-of-b52.html | AIR FORCE CONFIRMS LOW FLIGHT OF B-52 | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/sales-of-appliances-1960-volume-is-estimated-at-last-years-level.html | SALES OF APPLIANCES; 1960 Volume Is Estimated at Last Year's Level | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/world-war-i-veterans-elect.html | World War I Veterans Elect | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/watts-to-see-action-he-will-play-quarterback-on-second-harvard.html | WATTS TO SEE ACTION; He Will Play Quarterback on Second Harvard Eleven | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/farm-project-backed-plan-to-abate-poverty-gets-support-of.html | FARM PROJECT BACKED; Plan to Abate Poverty Gets Support of Eisenhower | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/ellis-golf-victor-in-jersey-with-67-mengert-is-next-with-68-and.html | ELLIS GOLF VICTOR IN JERSEY WITH 67; Mengert Is Next With 68 and Captures Best-Ball With Bales in Pro-Amateur | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/86-million-pledged-for-un-aid-plans.html | 86 MILLION PLEDGED FOR U.N. AID PLANS | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/pittsburgh-si-yankees-no.html | 'Pittsburgh Si, Yankees No' | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/taiwan-pledges-fight.html | Taiwan Pledges Fight | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/movie-theatres-may-get-iceman-telefilm-group-seeks-to-use-tv-show.html | MOVIE THEATRES MAY GET 'ICEMAN'; Telefilm Group Seeks to Use TV Show in Art Houses -- Paar to Visit Hawaii | True | By Val Adams | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/pampering-to-be-aim-of-retreat.html | Pampering To Be Aim Of Retreat | True | By Gloria Emerson | 1988-08-01 | RE0000392083 | RE0000392083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/jailed-woman-83-due-for-release-she-will-get-a-hearing-on-monday.html | JAILED WOMAN, 83, DUE FOR RELEASE; She Will Get a Hearing on Monday After 3 Years in Prison Here | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/transport-news-planetruck-ties-pan-am-gets-more-freight-service-in.html | TRANSPORT NEWS: PLANE-TRUCK TIES; Pan Am Gets More Freight Service in U.S. -- Inland Waterway Tolls Fought | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/jason-n-moss-fiance-of-abbie-m-rokeach.html | Jason N. Moss Fiance Of Abbie M. Rokeach | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/trio-at-73-paces-six-in-74-bracket-ford-in-group-shot-behind-pga.html | TRIO AT 73 PACES SIX IN 74 BRACKET; Ford in Group Shot Behind P.G.A. Leaders -- Goldbeck Posts 72 in Senior Golf | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/irt-repair-yard-to-revert-to-city-19-acres-in-harlem-will-be-turned.html | IRT REPAIR YARD TO REVERT TO CITY; 19 Acres in Harlem Will Be Turned Back by Dec. 31 -- Realty Men Interested | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/delay-in-building-hospitals-asked-budget-group-urges-city-at.html | DELAY IN BUILDING HOSPITALS ASKED; Budget Group Urges City at Capital Outlay Hearing Only to Finish Those Started | True | By Paul Crowell | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/edward-t-brennan.html | EDWARD T. BRENNAN | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/slaying-confuses-politics-in-japan-death-of-socialist-leader-leaves.html | SLAYING CONFUSES POLITICS IN JAPAN; Death of Socialist Leader Leaves 2 Major Parties Uncertain of Course | True | By Robert Trumbullspecial To the New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/two-steal-7000-payroll.html | Two Steal $7,000 Payroll | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/i-wallace-truesdell.html | I WALLACE TRUESDELL | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/victim-describes-bombing-suspect-teenager-hurt-in-subway-saw-man.html | VICTIM DESCRIBES BOMBING SUSPECT; Teen-Ager Hurt in Subway Saw Man Leave Scene -- Scare at 'Met' VICTIM DESCRIBES BOMBING SUSPECT | True | By Foster Hailey | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/police-assailed-by-negro-at-uncameroon-delegate-says-he-was.html | POLICE ASSAILED BY NEGRO AT U.N.; Cameroon Delegate Says He Was Stopped on Street Because of Color | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/blough-hopeful-on-us-economy-head-of-us-steel-attacks-pessimism-and.html | BLOUGH HOPEFUL ON U.S. ECONOMY; Head of U.S. Steel Attacks Pessimism and Predicts 'Long-Run Growth' SEES STEEL USE ON RISE Industry Group Also Hears Its Top Economist Call for Tax Reforms ECONOMIST URGES REFORM IN TAXES | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/3-tie-for-links-lead-furgol-nieporte-steinbaugh-pace-coast-field-at.html | 3 TIE FOR LINKS LEAD; Furgol, Nieporte, Steinbaugh Pace Coast Field at 67 | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/unit-of-icc-backs-increases-in-rates-on-motor-freight.html | Unit of I.C.C. Backs Increases in Rates On Motor Freight | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/broadway-keeps-730-pm-curtain-theatre-league-governors-back.html | BROADWAY KEEPS 7:30 P.M. CURTAIN; Theatre League Governors Back Wednesday Plan Despite Criticism MERRICK NOT AFFECTED His 6 Shows Still Will Open Later -- Restaurateurs Oppose Early Start | True | By Louis Calta | 1988-08-01 | RE0000392083 | RE0000392083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/3-believed-doomed-death-sentences-indicated-for-egyptians-as.html | 3 BELIEVED DOOMED; Death Sentences Indicated for Egyptians as Israeli Spies | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/essex-registration-down.html | Essex Registration Down | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/nc-state-elects-brooklynite.html | N.C. State Elects Brooklynite | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/personal-income-set-a-record-in-september-despite-wage-dip-total.html | Personal Income Set a Record In September Despite Wage Dip; Total Was at a Peak Rate of 408.4 Billion a Year -- Interest Figure Up | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/big-computer-used-in-processing-of-oil.html | BIG COMPUTER USED IN PROCESSING OF OIL | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/frondizi-stronger-after-army-crisis.html | FRONDIZI STRONGER AFTER ARMY CRISIS | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/chapman-pair-ousted-in-golf.html | Chapman Pair Ousted in Golf | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/auto-series-is-listed-indianapolis-500-among-races-for.html | AUTO SERIES IS LISTED; Indianapolis 500 Among Races for Intercontinental Cup | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/president-said-to-agree-to-role-as-roving-envoy.html | President Said to Agree To Role as Roving Envoy | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/work-by-lukas-foss-on-orchestra-slate.html | WORK BY LUKAS FOSS ON ORCHESTRA SLATE | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/mrs-william-a-scott.html | MRS. WILLIAM A. SCOTT | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/tv-debaters-resume-nixon-and-kennedy-take-step-toward-mantoman.html | TV: Debaters Resume; Nixon and Kennedy Take Step Toward Man-to-Man Discussion of Issues | True | By Jack Gould | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/valdivia-chile-shaken-again.html | Valdivia, Chile, Shaken Again | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/nine-hurt-in-brussels-riot.html | Nine Hurt in Brussels Riot | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/kennedy-proposes-aid-for-education.html | KENNEDY PROPOSES AID FOR EDUCATION | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/conerly-to-punt-for-giants-again-chandler-and-webster-will-miss.html | CONERLY TO PUNT FOR GIANTS AGAIN; Chandler and Webster Will Miss Redskin Contest -- Injuries Plague Titans | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/theme-of-skin-of-our-teeth-is-as-relevant-at-present-as-it-was-in.html | Theme of 'Skin of Our Teeth' Is as Relevant at Present as It Was in Dark Days of 1942 | True | By Brooks Atkinson | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/canadiens-beat-red-wings-4-to-3-geoffrion-moore-score-in-final.html | CANADIENS BEAT RED WINGS, 4 TO 3; Geoffrion, Moore Score in Final Period -- Fonteyne of Wings Hits Twice | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/frederick-miller-dead-president-of-general-slocum-survivors.html | FREDERICK MILLER DEAD; President of General Slocum Survivors Association | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/us-lists-recovery-of-fha-windfalls.html | U.S. LISTS RECOVERY OF F.H.A. 'WINDFALLS | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/quotation-is-repeated.html | Quotation Is Repeated | True | | 1988-08-01 | RE0000392083 | RE0000392083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/integration-gains-seen-student-group-meets-with-chain-store.html | INTEGRATION GAINS SEEN; Student Group Meets With Chain Store Officials | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/exchange-bitter-vice-president-takes-a-softer-position-on-defending.html | EXCHANGE BITTER; Vice President Takes a Softer Position on Defending Islands Nixon and Kennedy Renew Fight Over Quemoy in Debate on TV | True | By Russell Baker | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/mccann-affiliate-picks-officer.html | McCann Affiliate Picks Officer | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/drifting-angler-saved-jerseyan-picked-up-in-open-boat-30-miles-at.html | DRIFTING ANGLER SAVED; Jerseyan Picked Up in Open Boat 30 Miles at Sea | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/ads-for-radio-free-europe.html | Ads for Radio Free Europe | True | DONALD S. BRIDGMAN. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/osmers-in-the-9th-seeks-eighth-term-for-republicans.html | Osmers, in the 9th, Seeks Eighth Term for Republicans | True | By John W. Slocumspecial To The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/soviet-outlines-colonies-stand-declaration-makes-3-key-points-in.html | SOVIET OUTLINES COLONIES STAND; Declaration Makes 3 Key Points in Plea for U.N. to Free Territories | True | By David Andersonspecial To The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/walter-j-little.html | WALTER J. LITTLE | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/berra-leads-way-setting-14-marks-richardsons-12-runs-batted-in-for.html | BERRA LEADS WAY, SETTING 14 MARKS; Richardson's 12 Runs Batted In for Series, 6 for Game Break Series Records | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/lutheran-union-urged-on-parley-united-groups-leader-calls-on.html | LUTHERAN UNION URGED ON PARLEY; United Group's Leader Calls on Constituents to Vote Merger of 4 Groups | True | By George Duganspecial To the New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/a-gentle-buccaneer-daniel-edward-murtaugh.html | A Gentle Buccaneer; Daniel Edward Murtaugh | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/courier-relays-photo-satellite-aids-communication-process-new.html | COURIER RELAYS PHOTO; Satellite Aids Communication Process -- New Device Used | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/furriers-styles-and-workmanship-match-his-luxurious-pelts.html | Furrier's Styles and Workmanship Match His Luxurious Pelts | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/slow-motion-costly-to-hary.html | Slow Motion Costly to Hary | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/city-contractor-is-under-inquiry-3-municipal-inspectors-are-found.html | CITY CONTRACTOR IS UNDER INQUIRY; 3 Municipal Inspectors Are Found to Have Worked for Broadway Maintenance | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/the-third-debate-kennedy-said-to-be-switching-roles-with-nixon-on.html | The Third Debate; Kennedy Said to Be Switching Roles With Nixon on Approach to Questions | True | By James Restonspecial To The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/mr-khrushchevs-last-fling.html | Mr. Khrushchev's Last Fling | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/khrushchev-in-farewell-urges-disarming-and-changes-in-un-reads.html | Khrushchev in Farewell Urges Disarming and Changes in U.N.; Reads Message Before He Boards His Plane for Moscow -- Faces Important Meetings With Communist Chiefs | True | By Harrison E. Salisbury | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/nixon-is-endorsed-by-scrippshoward.html | NIXON IS ENDORSED BY SCRIPPS-HOWARD | True | | 1988-08-01 | RE0000392083 | RE0000392083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/pakistani-exaide-jailed.html | Pakistani Ex-Aide Jailed | | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/russians-load-up-on-us-purchases.html | RUSSIANS LOAD UP ON U.S. PURCHASES | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/appliance-head-has-his-innings-on-new-models.html | Appliance Head Has His Innings On New Models | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/oil-stocks-climb-as-output-is-cut-gasoline-and-other-supplies-rose.html | OIL STOCKS CLIMB AS OUTPUT IS CUT; Gasoline and Other Supplies Rose Last Week Despite Trims in Production | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/transcript-of-the-third-kennedynixon-television-debate-on-issues-of.html | Transcript of the Third Kennedy-Nixon Television Debate on Issues of Campaign; Nominees Clash Over Quemoy, Economic Growth, Labor and Cost of Government | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/quadros-sees-gains-in-brazilus-amity.html | QUADROS SEES GAINS IN BRAZIL-U.S. AMITY | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/register-and-enroll.html | Register -- and Enroll | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/comet-4-jet-to-quit-service-in-atlantic.html | COMET 4 JET TO QUIT SERVICE IN ATLANTIC | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/loiauzel-title-fight-off.html | Loi-Auzel Title Fight Off | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/stafford-will-be-inducted.html | Stafford Will Be Inducted | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/american-collections-models-also-in-spring-style-rush.html | American Collections; Models Also in Spring Style Rush | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/american-ship-building.html | American Ship Building | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/laborite-quits-post.html | Laborite Quits Post | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/west-virginia-pulp.html | West Virginia Pulp | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/makers-join-urban-renewal-to-spur-use-of-metal-aluminum-producers.html | Makers Join Urban Renewal to Spur Use of Metal; Aluminum Producers Take Role In Housing to Spur Metal's Use | | By Peter Bart | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/honolulu-to-seek-freeport-status-delegates-to-propeller-club.html | HONOLULU TO SEEK FREE-PORT STATUS; Delegates to Propeller Club Meeting Told of Plan for Trade Center | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/doubleplay-ball-cited-by-stengel-fiverun-rally-follows-play-kubek.html | DOUBLE-PLAY BALL CITED BY STENGEL; Five-Run Rally Follows Play -- Kubek Has a Possible Fracture of Larynx | | By Louis Effratspecial to the New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/earnings-raised-by-food-company-consolidateds-net-for-12-weeks-at.html | EARNINGS RAISED BY FOOD COMPANY; Consolidated's Net for 12 Weeks at 50c a Share, Against 43c in '59 | | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/restrictions-eased-on-state-bar-test.html | RESTRICTIONS EASED ON STATE BAR TEST | | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/sharp-drop-posted-for-auto-imports.html | SHARP DROP POSTED FOR AUTO IMPORTS | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/city-collector-takes-office.html | City Collector Takes Office | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/senorita-karman-prospective-ride.html | Senorita Karman Prospective^ride | True | | 1988-08-01 | RE0000392083 | RE0000392083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/3-airlines-seek-new-cargo-rates-transport-conference-split-on-move.html | 3 AIRLINES SEEK NEW CARGO RATES; Transport Conference Split on Move for Tariffs on Trans-Atlantic Loads | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/rhodesia-calls-up-troops-to-bar-riots-by-united-press-international.html | RHODESIA CALLS UP TROOPS TO BAR RIOTS; By United Press International. | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/peddie-is-fired-up-black-socks-rallies-and-hard-practice-mark.html | Peddie Is Fired Up; Black Socks, Rallies and Hard Practice Mark Preparation for Lawrenceville By MICHAEL STRAUSS | | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/morton-j-ohrbach.html | MORTON J. OHRBACH | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/enthusiasm-greets-opera-double-bill.html | ENTHUSIASM GREETS OPERA DOUBLE BILL | | ALLEN HUGHES. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/exchange-suspends-3-issues-of-stock.html | EXCHANGE SUSPENDS 3 ISSUES OF STOCK | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/murder-trial-ends-one-man-pleads-guilty-other-goes-free-in-bronx.html | MURDER TRIAL ENDS; One Man Pleads Guilty, Other Goes Free in Bronx Case | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/st-lawrence-strike-averted.html | St. Lawrence Strike Averted | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/canada-house-reports-it-is-now-fully-rented.html | Canada House Reports It Is Now Fully Rented | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/dwyeruweinhofer.html | DWyeruWeinhofer | True | i Special to The New York Timts. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/embargo-plan-is-eisenhowers.html | Embargo Plan Is Eisenhower's | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/kennedy-is-disputed-us-housing-chief-defends-eisenhower-record.html | KENNEDY IS DISPUTED; U.S. Housing Chief Defends Eisenhower Record | | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/rca-marketing-aide-made-a-vice-president.html | R.C.A. Marketing Aide Made a Vice President | | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/c-o-in-new-bid-to-b-o-holders.html | C. & O. IN NEW BID TO B. & O. HOLDERS | | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/dream-play-opens-nov-22.html | 'Dream Play' Opens Nov. 22 | | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/expansion-planned-by-northwestern-u.html | EXPANSION PLANNED BY NORTHWESTERN U. | | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/banks-report-free-reserves-rose-to-539-million-last-week.html | Banks Report Free Reserves Rose to 539 Million Last Week | | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/ghana-revokes-casino-license.html | Ghana Revokes Casino License | | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/rev-elvin-b-granger.html | REV. ELVIN B. GRANGER | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/turkeys-exchiefs-go-on-trial-today.html | TURKEY'S EX-CHIEFS GO ON TRIAL TODAY | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/schools-ask-data-on-nazis-in-texts-board-says-regimes-evils-are-not.html | SCHOOLS ASK DATA ON NAZIS IN TEXTS; Board Says Regime's Evils Are Not Always Stressed | | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/police-chief-resigns.html | Police Chief Resigns | True | | 1988-08-01 | RE0000392083 | RE0000392083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/ice-filly-to-rest-for-61-campaign-erlo-quits-for-year-after-taking.html | ICE FILLY TO REST FOR '61 CAMPAIGN; erlo Quits for Year After Taking 5 Stakes -- Punta Gorda First at Belmont | True | By William R. Conklin | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/missile-tests-high-radiation.html | Missile Tests High Radiation | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/dip-in-net-posted-by-dow-chemical-earnings-for-quarter-put-at-68c-a.html | DIP IN NET POSTED BY DOW CHEMICAL; Earnings for Quarter Put at 68c a Share, Against 84c a Year Earlier COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/400000-at-shrine-of-fatima.html | 400,000 at Shrine of Fatima | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/commodity-group-here-elects-a-new-president.html | Commodity Group Here Elects a New President | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/r-h-chambers-vveds-mrs-grace-schwefel.html | R. H. Chambers VVeds Mrs. Grace Schwefel | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/budget-aide-named-rockefeller-fills-the-post-of-deputy-state.html | BUDGET AIDE NAMED; Rockefeller Fills the Post of Deputy State Director | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/o-foul-and-fateful-acts-of-piracy.html | O, Foul and Fateful Acts of Piracy | True | By James Reston | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/fire-ties-up-irt-line-no-one-injured-in-electrical-blaze-at-grand.html | FIRE TIES UP IRT LINE; No One Injured in Electrical Blaze at Grand Central | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/i-charles-holden-educator-dead-former-dean-of-dartmouth-thayer.html | i CHARLES HOLDEN, : EDUCATOR, DEAD; : Former Dean of Dartmouth '. Thayer School of Civil Engineering Was 88 | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/use-of-panel-questioned.html | Use of Panel Questioned | True | GRANT K. GOODMAN. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/automatic-subway-train-tested-for-times-sq-shuttle-service.html | Automatic Subway Train Tested For Times Sq. Shuttle Service | True | By Ralph Katz | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/bartolet-to-guide-harvard-eleven-vasell-asack-black-of-columbia.html | Bartolet to Guide Harvard Eleven; Vasell, Asack, Black of Columbia Also Due to Play | True | By Deane McGowen | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/keeping-public-schools-secular.html | Keeping Public Schools Secular | True | MARTIN WOLFSON. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/centers-seeking-berth-at-colgate-riccardi-and-dalton-drill-with.html | CENTERS SEEKING BERTH AT COLGATE; Riccardi and Dalton Drill With First Unit -- Pettine Picked by Villanova | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/escaping-sea-lion-cheered.html | Escaping Sea Lion Cheered | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/cocoa-futures-up-by-46-to-55-points-runup-ascribed-to-dearth-of.html | COCOA FUTURES UP BY 46 TO 55 POINTS; Run-Up Ascribed to Dearth of Accra Supplies Here -- Other Commodities Mixed | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/drjaynadier93-expert-on-novel-retired-harvard-professor-is.html | DRJAYNADIER.93, EXPERT ON NOVEL; Retired Harvard Professor Is DeadiTaught English There From '99 to '35 | True | Special to The New York Tlmti. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/asia-buffer-zone-favored-by-laos-cambodian-proposal-in-un-for.html | ASIA BUFFER ZONE FAVORED BY LAOS; Cambodian Proposal in U.N. for Neutral Area Called Guarantee of Freedom | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/us-names-aide-to-list-canceled-auto-permits.html | U.S. Names Aide to List Canceled Auto Permits | True | | 1988-08-01 | RE0000392083 | RE0000392083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/destinys-darlings.html | Destiny's Darlings | True | By Arthur Daley | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/registering-pace-continues-to-rise-135774-add-names-to-rolls-on.html | REGISTERING PACE CONTINUES TO RISE; 135,774 Add Names to Rolls on Fourth Day -- Total Is 3,097,172 in City Now | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/advertising-akwaaba-to-satchmo-in-ghana.html | Advertising: Akwaaba to Satchmo in Ghana | True | By Robert Alden | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/tv-rating-for-nation-as-high-as-2d-debates.html | TV Rating for Nation As High as 2d Debate's | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/pharmaceutical-unit-fete.html | Pharmaceutical Unit Fete | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/city-pay-suit-rejected-bronx-republican-loses-move-to-bar.html | CITY PAY SUIT REJECTED; Bronx Republican Loses Move to Bar Sanitation Rises | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/st-lawrence-tieup-by-pilots-averted.html | ST. LAWRENCE TIE-UP BY PILOTS AVERTED | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/builders-scored-on-parkland-suit-westchester-aides-defend-rule.html | BUILDERS SCORED ON PARKLAND SUIT; Westchester Aides Defend Rule Requiring Tracts or Cash for Playgrounds | True | By Merrill Folsomspecial To the New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/unromantic-poet-greeted-by-quiet-remark-on-silly-females-draws.html | UNROMANTIC POET GREETED BY QUIET; Remark on 'Silly Females' Draws Gallant Reply at Poetry Day Meeting | True | By Emma Harrison | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/eastern-star-elects-grand-matron.html | Eastern Star Elects Grand Matron | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/cost-of-quieting-jet-put-at-93000-annually.html | Cost of Quieting Jet Put At $93,000 Annually | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/pilots-to-leave-ghana-britons-to-replace-israelis-as-air-force.html | PILOTS TO LEAVE GHANA; Britons to Replace Israelis as Air Force Instructors | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/originator-of-debates-head-of-nbc-credits-idea-to-the-late-blair.html | ORIGINATOR OF DEBATES; Head of N.B.C. Credits Idea to the Late Blair Moody | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/delta-adds-jet-flight.html | Delta Adds Jet Flight | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/new-crisis-on-berlin-seen.html | New Crisis on Berlin Seen | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/free-world-said-to-keep-eyes-on-us-economy-banker-says-politics.html | Free World Said to Keep Eyes on U.S. Economy; Banker Says Politics Here Also Are Being Watched National City's Rockefeller Finds Curiosity Natural FREE WORLD EYES ECONOMY OF U.S. | True | By Albert L. Kraus | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/look-what-i-got-kids-boy-takes-homerun-ball-to-mazeroski-gets-to.html | LOOK WHAT I GOT, KIDS; Boy Takes Home-Run Ball to Mazeroski, Gets to Keep It | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/895513-raised-for-hospitals.html | $895,513 Raised for Hospitals | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/mobutu-disavows-any-war-on-un-on-lumumba-issue-mobutu-disavows-any.html | Mobutu Disavows Any 'War' on U.N. On Lumumba Issue; MOBUTU DISAVOWS ANY 'WAR' ON U.N. | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/trade-talk-begun-by-bonn-and-reds-east-germans-protest-west-cuts-of.html | TRADE TALK BEGUN BY BONN AND REDS; East Germans Protest West Cuts Off Steel Shipments Before End of Treaty | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/max-h-sorensen-is-dead-at-65-headed-catholic-war-veterans-.html | ! Max H. Sorensen Is Dead at 65; Headed Catholic War Veterans '/ | True | , uuu SuecIal to The New York TImef I | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/300foot-crater-dug-in-nevada-by-underground-blast-of-tnt-million.html | 300-Foot Crater Dug in Nevada By Underground Blast of TNT; Million Pounds of Explosive Detonated Near Las Vegas in an A.E.C. Test -- Russians Declined to Be Present | True | By Gladwin Hillspecial To the New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/pace-is-captured-by-adios-oregon-favorite-scores-at-yonkers.html | PACE IS CAPTURED BY ADIOS OREGON; Favorite Scores at Yonkers -- Haughton, Run Over by Sulky, Not Badly Hurt | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/offering-of-radio-shack-corp-is-going-on-the-market-today.html | Offering of Radio Shack Corp. Is Going on the Market Today | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/coal-output-8125000-tons.html | Coal Output 8,125,000 Tons | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/mrs-john-w-p-collier.html | MRS. JOHN W. P. COLLIER | True | SpwcIaJ to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/nixon-is-shocked-by-kennedy-notes-democrat-denies-violation-of.html | NIXON IS 'SHOCKED' BY KENNEDY NOTES; Democrat Denies Violation of Rules -- A.B.C. Neutral NIXON IS 'SHOCKED' BY KENNEDY NOTES | True | By W.h. Lawrencespecial In the New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/music-young-artists-series-bows-block-is-soloist-as-5th-season.html | Music: Young Artists Series Bows; Block Is Soloist as 5th Season Commences Pianist Plays Bach at Rogers Auditorium | True | By Raymond Ericson | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/newsmen-protest-journalists-in-south-africa-score-arrests-of.html | NEWSMEN PROTEST; Journalists in South Africa Score Arrests of Writers | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/new-linebackers-bolster-cornell-sophomores-to-aid-defense-blanchard.html | NEW LINEBACKERS BOLSTER CORNELL; Sophomores to Aid Defense -- Blanchard Is Yale's Hope if Passes Fail | True | By Robert M. Lipsyte | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/british-trainer-retires-at-79.html | British Trainer Retires at 79 | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/yields-show-dips-of-4-to-8-points-municipal-dealers-occupied-with.html | YIELDS SHOW DIPS OF 4 TO 8 POINTS; Municipal Dealers Occupied With Portfolio Switching -- Corporates Are Dull | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/registration-by-assembly-districts.html | Registration by Assembly Districts | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/episcopal-plan-given-advisory-group-on-missions-urged-at-meeting.html | EPISCOPAL PLAN GIVEN; Advisory Group on Missions Urged at Meeting | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/food-concord-grapes-preserving-the-fruit-is-suggested-because-of.html | Food: Concord Grapes; Preserving the Fruit Is Suggested Because of Abundant Supplies Here | True | By June Owen | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/aides-offer-to-quit-over-rally-in-seoul.html | AIDES OFFER TO QUIT OVER RALLY IN SEOUL | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/studios-on-both-coasts-set-up-to-handle-third-in-tv-debates.html | Studios on Both Coasts Set Up To Handle Third in TV Debates | True | By John P. Shanley | 1988-08-01 | RE0000392083 | RE0000392083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/gomulka-is-home-with-new-us-aid-polish-party-chief-reports.html | GOMULKA IS HOME WITH NEW U.S. AID; Polish Party Chief Reports Favored-Nation Pledge GOMULKA IS HOME WITH NEW U.S. AID | True | By Arthur J. Olsenspecial To The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/us-store-volume-rose-2-last-week-sales-in-this-area-climbed-13-with.html | U.S. STORE VOLUME ROSE 2% LAST WEEK; Sales in This Area Climbed 13%, With Specialty Shop Trade 17% Above 1959 | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/ending-is-familiar-kremer-pirate-hero-in-1925-compares-series.html | ENDING IS FAMILIAR; Kremer, Pirate Hero in 1925, Compares Series Finales | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/of-local-origin.html | Of Local Origin | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/wheat-is-steady-other-grains-dip-export-trade-credited-with-rise.html | WHEAT IS STEADY; OTHER GRAINS DIP; Export Trade Credited With Rise -- Most Corn Options at Lows -- Soybeans Off | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/woman-dies-at-102.html | Woman Dies at 102 | True | special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/polaroid-corp.html | POLAROID CORP. | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/earth-study-set-in-mine-in-jersey-quartz-rod-is-fixed-to-rock-to.html | EARTH STUDY SET IN MINE IN JERSEY; Quartz Rod Is Fixed to Rock to Measure the Motions of Crust and Tidal Effect | True | By Robert K. Plumb | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/soviet-space-shot-failed-us-thinks-officials-say-varied-reports.html | SOVIET SPACE SHOT FAILED, U.S. THINKS; Officials Say Varied Reports Indicate a Major Effort to Salute Khrushchev Trip | True | By Jack Raymondspecial To The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/excerpts-from-khrushchev-statement.html | Excerpts From Khrushchev Statement | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/dreberhardbrvck-taught-at-harvard.html | DR.EBERHARDBRVCK, TAUGHT AT HARVARD | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/angolans-reported-slain-in-june-clash.html | ANGOLANS REPORTED SLAIN IN JUNE CLASH | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/nominees-clash-over-arbitration-nixon-says-his-rival-once-favored.html | NOMINEES CLASH OVER ARBITRATION; Nixon Says His Rival Once Favored Compulsion -- Kennedy Denies It | True | By Peter Kihss | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/pittsburgh-fans-sob-in-streets.html | Pittsburgh Fans Sob in Streets | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/germany-reports-gain-in-currency-reserves.html | Germany Reports Gain In Currency Reserves | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/rev-jomirw1n-72-former-newsman.html | REV. JOMIRW1N, 72, FORMER NEWSMAN | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/cuba-disavows-plot-delegate-tells-un-there-are-no-designs-on.html | CUBA DISAVOWS PLOT ; Delegate Tells U.N. There Are No Designs on Guatemala | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/october-cotton-expires-at-3167-75-notices-issued-before-the-close.html | OCTOBER COTTON EXPIRES AT 31.67; 75 Notices Issued Before the Close -- Other Futures Off 4 to 10 Points | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/answers-war-challenge.html | Answers War Challenge | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/language-center-proposed.html | Language Center Proposed | True | | 1988-08-01 | RE0000392083 | RE0000392083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/atlas-explodes-off-california.html | Atlas Explodes Off California | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/banks-here-raise-loans-to-business-gain-in-week-8000000-against.html | BANKS HERE RAISE LOANS TO BUSINESS; Gain in Week $8,000,000, Against $98,000,000 for 1959 Period BANKS HERE RAISE LOANS TO BUSINESS | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/laos-is-becoming-major-us-worry-soviet-bloc-expected-to-try-to.html | LAOS IS BECOMING MAJOR U.S. WORRY; Soviet Bloc Expected to Try to Regain Prestige There That It Lost in Congo | True | By William J. Jordenspecial To the New York Times | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/li-train-kills-couple-baby-son-hurt-as-car-is-struck-at-riverhead.html | L.I. TRAIN KILLS COUPLE; Baby Son Hurt as Car Is Struck at Riverhead | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/arms-and-british-labor-challenge-to-nuclear-defense-said-to-reflect.html | Arms and British Labor; Challenge to Nuclear Defense Said to Reflect Popular Support | True | C.N. HAWKES. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/miss-rutherfurd-will-be-married-tot-j-brehm-graduate-nurse-and-aide.html | Miss Rutherfurd Will Be Married ToT. J. Brehm; Graduate Nurse and Aide of W. & J. Sloane Engaged to Wed | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/un-names-aide-for-congo.html | U.N. Names Aide for Congo | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/philippine-group-unruffled-by-khrushchev-delegation-trained-in-a.html | Philippine Group Unruffled by Khrushchev; Delegation Trained in a Rough School of Home Politics Distinguished Aides Represent Manila in World Body | True | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/harold-e-nichols.html | HAROLD E. NICHOLS | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/yankees-are-ingenious-at-least-in-high-court.html | Yankees Are Ingenious, At Least in High Court | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/air-force-testing-new-light-beam-super-radar-device-sought-to.html | AIR FORCE TESTING NEW LIGHT BEAM; Super Radar Device Sought to Pinpoint Direction of Targets -- Progress Cited | True | By Walter Sullivanspecial To the New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/declines-sitin-debate-mississippi-mayor-balks-at-appearing-with-a.html | DECLINES SIT-IN DEBATE; Mississippi Mayor Balks at Appearing With a Negro | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/atomic-workers-win-raise.html | Atomic Workers Win Raise | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/poet-accused-on-algeria.html | Poet Accused on Algeria | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/1000000-draws-dreamers-on-li-boy-whew-and-wow-say-crowds-at-banks.html | $1,000,000 DRAWS DREAMERS ON L.I.; Boy! Whew! and Wow! Say Crowds at Banks' Exhibit for Raceway Fair | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/sky-appeal-to-russian-religious-group-has-plane-draw-cross-for.html | SKY APPEAL TO RUSSIAN; Religious Group Has Plane Draw Cross for Premier | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/hollywood-eyes-legiononpolicy-industry-is-expecting-action-over.html | HOLLYWOOD EYES LEGIONONPOLICY; Industry Is Expecting Action Over Blacklisted Writers at Coming Convention ! | True | By Murray Schcmachspecial To the New York Tima. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/boat-show-tomorrow-outboards-will-be-emphasized-at-4day-chicago.html | Boat Show Tomorrow; Outboards Will Be Emphasized at 4-Day Chicago Event for Trade Only | True | By Clarence E. Lovejoy | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/indictment-threat-fades-for-pauling.html | INDICTMENT THREAT FADES FOR PAULING | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/shipbuilding-workers-reelect-national-head.html | Shipbuilding Workers Re-elect National Head | True | | 1988-08-01 | RE0000392083 | RE0000392083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/chess-captain-arrives-kashdan-here-to-direct-us-six-in-leipzig.html | CHESS CAPTAIN ARRIVES; Kashdan Here to Direct U.S. Six in Leipzig Tourney | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/pledge-on-negro-diluted-by-lodge-candidate-in-south-says-he-would.html | PLEDGE ON NEGRO DILUTED BY LODGE; Candidate, in South, Says He Would Like One in Cabinet but Can Promise Nothing LODGE, IN SOUTH, DILUTES PLEDGE | True | By Edward C. Burksspecial To the New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/college-allstars-meet-knicks-in-benefit-game-here-tonight-robertson.html | College All-Stars Meet Knicks In Benefit Game Here Tonight; Robertson, West and Imhoff on 'Dream' Court Team -- Globetrotters to Play | True | By Robert L. Teague | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/soviet-whaling-expanded.html | Soviet Whaling Expanded | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/songin-webster-cited-named-afl-stars-of-week-on-offense-and-defense.html | SONGIN, WEBSTER CITED; Named A.F.L. Stars of Week on Offense and Defense | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/harrycarlsonj4-of-foreign-service.html | HARRYCARLSONJ4, OF FOREIGN SERVICE | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/leasehold-deal-made-in-fort-lee-investor-takes-over-large-apartment.html | LEASEHOLD DEAL MADE IN FORT LEE; Investor Takes Over Large Apartment House -- Jersey City Taxpayer Bought | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/talk-on-paris-plan-set-head-of-european-assembly-to-meet-with-de.html | TALK ON PARIS PLAN SET; Head of European Assembly to Meet With de Gaulle | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/contract-bridge-surething-doubles-can-be-very-costly-as-the-famous.html | Contract Bridge; 'Sure-Thing' Doubles Can Be Very Costly, as the Famous 'Mr. X.' Has Proved | True | By Albert H. Morehead | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/times-editor-tells-new-editions-plans.html | TIMES EDITOR TELLS NEW EDITION'S PLANS | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/conflict-of-interest-charge-enlivens-race-in-the-10th.html | Conflict of Interest Charge Enlivens Race in the 10th | True | By Milton Honigspecial To the New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/felix-v-peluso.html | FELIX V. PELUSO | True | Special to The New York Timw. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/italian-unit-to-gain.html | Italian Unit to Gain | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/jersey-concert-canceled.html | Jersey Concert Canceled | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/driver-clinic-weighed-legislative-group-also-will-study-fatality.html | DRIVER CLINIC WEIGHED; Legislative Group Also Will Study Fatality Law | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/whiteside-freed-in-miami-tv-case-found-not-guilty-of-acting-with.html | WHITESIDE FREED IN MIAMI TV CASE; Found Not Guilty of Acting With Mack to Fix Award of Channel 10 in 1957 | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/pace-is-lively-in-new-issues.html | Pace Is Lively In New Issues | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/plan-for-care-of-aged-hospitalnursing-home-urged-by-assemblyman.html | PLAN FOR CARE OF AGED; Hospital-Nursing Home Urged by Assemblyman | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/gop-in-wisconsin-stressing-peace-but-democrats-call-farmer.html | G.O.P. IN WISCONSIN STRESSING 'PEACE'; But Democrats Call Farmer Discontent Main Issue -- Religion Is a Factor | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/leo-m-kinman.html | LEO M. KINMAN | True | | 1988-08-01 | RE0000392083 | RE0000392083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/the-balance-sheet.html | The Balance Sheet | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/us-declines-comment.html | U.S. Declines Comment | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/big-board-is-planning-to-stiffen-testing-for-its-representatives.html | Big Board Is Planning to Stiffen Testing for Its Representatives; BIG BOARD PLANS TO STIFFEN TESTS | True | By Gene Smith | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/seabrook-farms.html | Seabrook Farms | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/army-men-give-blood-today.html | Army Men Give Blood Today | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/steel-production-eased-last-month-pouring-of-6439000-tons-compared.html | STEEL PRODUCTION EASED LAST MONTH; Pouring of 6,439,000 Tons Compared With 6,838,000 in the August Period | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/art-gallery-birthday-show-at-downtown-marks-35th-year-sculpture.html | Art: Gallery Birthday Show at Downtown Marks 35th Year -- Sculpture Display at the Stable | True | By Stuart Preston | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/losing-pirates-of-1903-credited-for-starting-postseason-series.html | Losing Pirates of 1903 Credited For Starting Post-Season Series | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/lumber-production-far-below-59-rate.html | LUMBER PRODUCTION FAR BELOW '59 RATE | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/vintage-year-for-champagne.html | Vintage Year for Champagne | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/school-press-parley-to-start.html | School Press Parley to Start | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/peace-hopes-dim-in-strike-at-ge.html | PEACE HOPES DIM IN STRIKE AT G.E. | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/in-the-nation-a-campaign-issue-which-doesnt-belong-there.html | In The Nation; A Campaign Issue Which Doesn't Belong There | True | By Arthur Krock | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/bit-of-rockaway-to-live-in-miami-exqueens-woman-to-plant-street.html | BIT OF ROCKAWAY TO LIVE IN MIAMI; Ex-Queens Woman to Plant Street Sign in New Yard | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/stocks-in-london-continue-to-slip-capital-goods-shares-show.html | STOCKS IN LONDON CONTINUE TO SLIP; Capital Goods Shares Show Widespread Falls -- Gilt Edges Post New Gains | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/germans-press-atomic-ship.html | Germans Press Atomic Ship | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/securities-man-barred-state-links-salesman-here-to-outfit-in.html | SECURITIES MAN BARRED; State Links Salesman Here to Outfit in Tangiers | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/stocks-turn-up-trading-quickens-average-up-328-volume-light-despite.html | STOCKS TURN UP; TRADING QUICKENS, Average Up 3.28 -- Volume Light Despite Rise to 2,220,000 Shares GAIN IS BEST IN WEEK Steels, Electronics, Oils and Rails Show Strength -- 12 Highs, 42 Lows STOCKS TURN UP; TRADING QUICKENS | True | By Richard Rutter | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/lawyer-here-named-to-port-authority.html | LAWYER HERE NAMED TO PORT AUTHORITY | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/tax-reforms-urged.html | Tax Reforms Urged | True | | 1988-08-01 | RE0000392083 | RE0000392083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/tunisian-land-accord-signed.html | Tunisian Land Accord Signed | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/mayor-asks-stengel-to-stay-as-manager.html | Mayor Asks Stengel To Stay as Manager | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/angry-farewell-soviet-loses-vote-on-us-aggression-but-gains-one.html | ANGRY FAREWELL; Soviet Loses Vote on U.S. 'Aggression' but Gains One Victory SOVIET THREATENS ON ARMS PARLEYS | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/st-petersburg-raises-5-million-highest-bid-on-bond-issue.html | ST. PETERSBURG RAISES 5 MILLION; Highest Bid on Bond Issue Establishes an Interest Cost of 4.4103% | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/anaconda-cuts-copper-price-slashed-3c-to-30c-a-pound-by-big.html | ANACONDA CUTS COPPER; Price Slashed 3c to 30c a Pound by Big Producer | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/pirates-win-109-capturing-series-on-homer-in-9th-mazeroski-hit.html | PIRATES WIN, 10-9, CAPTURING SERIES ON HOMER IN 9TH; Mazeroski Hit Beats Yanks, Lifts Pittsburgh to First World Title in 35 Years PIRATES WIN, 10-9, AND TAKE SERIES PIRATES WIN, 10-9, AND TAKE SERIES | True | By John Drebingerspecial To the New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/radford-says-kennedys-stand-could-start-war-warns-free-asia-would.html | Radford Says Kennedy's Stand Could Start War; Warns Free Asia Would Be Lost if U.S. Backed Down Quemoy and Matsu Can Be Defended, He Asserts | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/red-china-pledges-aid-to-north-korea.html | RED CHINA PLEDGES AID TO NORTH KOREA | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/compact-auto-output-sets-a-mark-for-week.html | Compact Auto Output Sets a Mark for Week | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/silver-designs-by-architects-are-displayed.html | Silver Designs By Architects Are Displayed | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/us-gold-stock-dips-by-18-million-in-week.html | U.S. Gold Stock Dips By 18 Million in Week | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/hagerty-post-rumored-he-bars-comment-on-report-he-will-join-abc-in.html | HAGERTY POST RUMORED; He Bars Comment on Report He Will Join A.B.C. in '61 | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/donald-withycomb-dies-at-63-exofficial-of-voice-of-america.html | Donald Withycomb Dies at 63; Ex-Official of Voice of America | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/nigeria-names-envoy-lawyer-selected-to-be-first-ambassador-to-us.html | NIGERIA NAMES ENVOY; Lawyer Selected to Be First Ambassador to U.S. | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/kayserroth.html | Kayser-Roth | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/some-days-a-successful-hunter-cant-wait-for-grouse-to-behave.html | Some Days, a Successful Hunter Can't Wait for Grouse to Behave Normally | True | By John W. Randolphspecial To the New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/cuban-shot-in-miami-and-consul-beaten.html | CUBAN SHOT IN MIAMI AND CONSUL BEATEN | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/jewish-leaders-hit-statement-by-nixon-aide-as-slur-on-faith.html | Jewish Leaders Hit Statement By Nixon Aide as Slur on Faith | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/the-pirates-win.html | The Pirates Win | True | | 1988-08-01 | RE0000392083 | RE0000392083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/thieves-mouse-trapped-youths-armed-with-rodents-frighten-clerk-in.html | THIEVES MOUSE TRAPPED; Youths Armed With Rodents Frighten Clerk in Shop | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/blamed-for-collapse-in-1959-mazeroski-becomes-bues-hero.html | Blamed for Collapse in 1959, Mazeroski Becomes Bues 'Hero | True | Special to The New York Times | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/wyeth-plans-expansion.html | Wyeth Plans Expansion | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/debate-bid-declined-johnson-and-lodge-unable-to-accept-offer-from.html | DEBATE BID DECLINED; Johnson and Lodge Unable to Accept Offer From Utica | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/charles-r-pipe-i.html | CHARLES R. PIPE I | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/screen-midnight-lace-a-mystery-tale-arrivescolor-melodrama-is-at.html | Screen: 'Midnight Lace,' a Mystery Tale, Arrives:Color Melodrama Is at the Music Hall Doris Day Co-Starred With Rex Harrison | True | By Bosley Crowther | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/orioles-sign-buffalo-catcher.html | Orioles Sign Buffalo Catcher | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/asbestos-project-set-group-will-develop-body-of-ore-in-newfoundland.html | ASBESTOS PROJECT SET; Group Will Develop Body of Ore in Newfoundland | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/monsanto-sets-chemstrand-bid-talks-are-under-way-for-acquisition-of.html | MONSANTO SETS CHEMSTRAND BID; Talks Are Under Way for Acquisition of Avisco Stake in Venture | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/melania-stange-wed-to-army-lieutenant.html | Melania Stange Wed To Army Lieutenant | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/msgr-j-grundner.html | MSGR. J. GRUNDNER | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/smith-teacher-loses-appeal-in-vice-case-denied-as-search-is-upheld.html | SMITH TEACHER LOSES; Appeal in Vice Case Denied as Search Is Upheld | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/export-chief-elevated-by-mcgregordoniger.html | Export Chief Elevated By McGregor-Doniger | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/johnson-decries-religious-issue-campaigning-in-south-he-says-us.html | JOHNSON DECRIES RELIGIOUS ISSUE; Campaigning in South, He Says U.S. System Faces Its 'Greatest Test' | True | By Claude Sittonspecial To The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/10-generals-quit-argentine-posts-protest-frondizis-decision-to.html | 10 GENERALS QUIT ARGENTINE POSTS; Protest Frondizi's Decision to Retain War Secretary Despite Opposition | True | By Juan de Onisspecial To The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/french-deputys-trial-set.html | French Deputy's Trial Set | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/fete-des-roses-is-held-in-plaza-for-boys-club-sound-of-bagpipes-is.html | Fete des Roses is Held in Plaza For Boys Club; Sound of Bagpipes Is Highlight of Twelfth Annual Benefit | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/carling-secretary-made-a-vice-president-also.html | Carling Secretary Made A Vice President Also | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/vote-on-soviet-charge-against-us-in-un.html | Vote on Soviet Charge Against U.S. in U.N. | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/sargent-quits-sec-daniel-j-mccauley-is-named-to-post-by-eisenhower.html | SARGENT QUITS S.E.C.; Daniel J. McCauley Is Named to Post by Eisenhower | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/rockefeller-rally-watches-tv-debate.html | ROCKEFELLER RALLY WATCHES TV DEBATE | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/labor-parley-set-in-nigeria.html | Labor Parley Set in Nigeria | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/school-aide-sees-city-losing-youth-buildings-must-be-improved-to.html | SCHOOL AIDE SEES CITY LOSING YOUTH; Buildings Must Be Improved to Stop Flight to Suburbs, Budget Hearing Is Told BENSLEY IS PESSIMISTIC Civic Groups Join Official in Seeking More Funds From Planning Board | True | By Leonard Buder | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/debre-pushes-bid-for-atomic-force-seeks-to-persuade-assembly-it.html | DEBRE PUSHES BID FOR ATOMIC FORCE; Seeks to Persuade Assembly It Won't Diminish French Fidelity to Strong Alliance | True | By W. Granger Blairspecial To the New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/cancer-expert-gets-medal.html | Cancer Expert Gets Medal | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/africa-is-setting-for-new-musical-kwamina-by-adleraurthur-due-in.html | AFRICA IS SETTING FOR NEW MUSICAL; 'Kwamina,' by Adler-Aurthur Due in May -- 'Torero!' to Be Based on 'Cyrano' | True | By Sam Zolotow | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/brandeis-womens-unit-plans-fete-for-library.html | Brandeis Women's Unit Plans Fete for Library | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/kitchen-tip.html | Kitchen Tip | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/better-air-service-ordered.html | Better Air Service Ordered | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/big-buildup-held-needed.html | Big Build-Up Held Needed | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/pharaohs-treasure-is-sought-at-end-of-long-tomb-corridor-egyptian.html | Pharaoh's Treasure Is Sought At End of Long Tomb Corridor; Egyptian Diggers Believe They Are Wearing Riches Buried With Seti I | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/park-bonds-backed-state-conservation-chief-asks-approval-of.html | PARK BONDS BACKED; State Conservation Chief Asks Approval of Referendum | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/benson-lifts-acreage-for-1961-cotton-crop.html | Benson Lifts Acreage For 1961 Cotton Crop | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/berlin-police-aide-is-held.html | Berlin Police Aide Is Held | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/geneva-atom-talks-advance-slightly.html | GENEVA ATOM TALKS ADVANCE SLIGHTLY | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/i-buissonumannix.html | i BuissonuMannix | True | SpecUl to The New York Tlmej. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/indians-get-pitcher-trade-hale-to-leafs-for-allen-moran-sold.html | INDIANS GET PITCHER; Trade Hale to Leafs for Allen -- Moran Sold Outright | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/laos-hails-soviet-envoy.html | Laos Hails Soviet Envoy | True | Special to The New York Times. | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/franchise-chances-dim-frick-says-weather-problem-affects-toronto.html | FRANCHISE CHANCES DIM; Frick Says Weather Problem Affects Toronto, Buffalo | True | | 1988-08-01 | RE0000392083 | RE0000392083 |
| 1960-10-14 | 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/braves-buy-coast-hurler.html | Braves Buy Coast Hurler | True | | 1988-08-01 | RE0000392083 | RE0000392083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/topics.html | Topics | | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/jobs-termed-secure.html | Jobs Termed Secure | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/army-wins-in-soccer-30.html | Army Wins in Soccer, 3-0 | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/physicist-named-dr-macadam-elected-head-of-the-optical-society.html | PHYSICIST NAMED; Dr. MacAdam Elected Head of The Optical Society | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/us-assails-nationalization.html | U.S. Assails Nationalization | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/tactical-blunder-seen.html | Tactical Blunder Seen | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/polio-cases-decline-131-reported-for-us-last-week-down-from-179.html | POLIO CASES DECLINE; 131 Reported for U.S. Last Week, Down From 179 | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/pravda-charges-plot-by-us.html | Pravda Charges Plot by U.S. | | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/freedom-and-dictatorship.html | Freedom and Dictatorship | True | MORRIS L. ERNST. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/french-set-thailand-deal.html | French Set Thailand Deal | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/walter-h-richter.html | WALTER H. RICHTER | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/italy-seeks-soviet-ship-jobs.html | Italy Seeks Soviet Ship Jobs | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/aide-reports-katanga-is-organizing-services.html | Aide Reports Katanga Is Organizing Services | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/mrs-paul-3d-has-son.html | Mrs. Paul 3d Has Son | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/west-asks-talks-on-arms-resume-reply-to-khrushchev-in-un-by-us.html | WEST ASKS TALKS ON ARMS RESUME; Reply to Khrushchev in U.N. by U.S., Italy and Britain Presses for Controls | | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/chester-h-disbrow.html | CHESTER H. DISBROW | | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/commodities-up-index-rose-to-839-thursday-from-838-on-tuesday.html | COMMODITIES UP; Index Rose to 83.9 Thursday From 83.8 on Tuesday | | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/canadian-plans-trip-to-china.html | Canadian Plans Trip to China | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/text-of-wests-disarmament-proposal.html | Text of West's Disarmament Proposal | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/italy-says-austria-is-bypassing-court.html | ITALY SAYS AUSTRIA IS BYPASSING COURT | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/richard-b-corbin.html | ; RICHARD B. CORBIN | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/steelers-sign-scudero-back.html | Steelers Sign Scudero, Back | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/candidates-chided-auto-maker-urges-them-to-state-views-explicitly.html | CANDIDATES CHIDED; Auto Maker Urges Them to State Views Explicitly | | Speical to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/sentenced-in-slayings-homeless-man-gets-7-12-years-in-west-side.html | SENTENCED IN SLAYINGS; Homeless Man Gets 7 1/2 Years in West Side Case | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/3-music-concerns-bring-3450000-court-auction-ends-dispute-on.html | 3 MUSIC CONCERNS BRING $3,450,000; Court Auction Ends Dispute on Publisher's Estate -- 125 Crowd Sale Here | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/headwaiter-jailed-excopacabana-aide-gets-60-days-over-tax-on-tips.html | HEADWAITER JAILED; Ex-Copacabana Aide Gets 60 Days Over Tax on Tips | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/home-and-garden-show-set.html | Home and Garden Show Set | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/bank-clearings-rose-check-turnover-in-week-up-51-from-1959-level.html | BANK CLEARINGS ROSE; Check Turnover in Week Up 5.1% from 1959 Level | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/new-israeli-shop-offers-foods-and-native-crafts.html | New Israeli Shop Offers Foods and Native Crafts | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/-heimbachulogan.html | , HeimbachuLogan | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/pennsy-gets-rise-on-fares-in-jersey.html | PENNSY GETS RISE ON FARES IN JERSEY | True | Special to The New York Times | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/harry-w-peyser.html | HARRY W. PEYSER | True | Special to The New York Times | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/freeport-temple-dedicated.html | Freeport Temple Dedicated | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/westbury-pupils-saved-from-writers-cramp.html | Westbury Pupils Saved From Writer's Cramp | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/harvard-unveils-its-drama-center-loeb-building-opens-with-troilus.html | HARVARD UNVEILS ITS DRAMA CENTER; Loeb Building Opens With 'Troilus and Cressida' -- Pusey Addresses Alumni | True | By Arthur Gelbspecial To the New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/business-notes.html | BUSINESS NOTES | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/theatre-sacco-and-vanzetti-drama-the-shoemaker-and-the-peddler.html | Theatre: Sacco and Vanzetti Drama; The Shoemaker and the Peddler' Opens Musical Version Fails to Achieve Its Aims | True | By Howard Taubman | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/stylist-meets-the-challenge-of-long-hair.html | Stylist Meets The Challenge Of Long Hair | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/32-die-in-philippine-storm.html | 32 Die in Philippine Storm | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/3-hurt-in-brazil-army-blast.html | 3 Hurt in Brazil Army Blast | True | Special to The New York Times | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/picatinny-arsenal-dedicates-aplant.html | PICATINNY ARSENAL DEDICATES A-PLANT | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/coast-school-unit-slates-bond-issue-san-juan-calif-district-plans-a.html | COAST SCHOOL UNIT SLATES BOND ISSUE; San Juan, Calif., District Plans a $4,270,000 Offering on Oct. 26 | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/churchmen-week-opens-tomorrow-protestant-laymen-to-give-sermons-in.html | CHURCHMEN WEEK OPENS TOMORROW; Protestant Laymen to Give Sermons in Many Areas -- Parish to Seek Funds | True | By John Wicklein | 1988-08-01 | RE0000392084 | RE0000392084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/senator-says-nixon-misused-us-aides.html | SENATOR SAYS NIXON 'MISUSED' U.S. AIDES | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/atom-ruling-sought-oceanographer-says-jurists-should-decide-waste.html | ATOM RULING SOUGHT; Oceanographer Says Jurists Should Decide Waste Issue | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/czechs-plan-fair-in-ethiopia.html | Czechs Plan Fair in Ethiopia | True | Special to The New YorK Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/benefit-ball-is-held-for-manhattanville.html | Benefit Ball Is Held For Manhattanville | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/europes-search-for-unity.html | Europe's Search for Unity | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/captain-fair-triumphs.html | Captain Fair Triumphs | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/a-graffteysmith.html | A. GRAFFTEY-SMITH | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/rayon-cord-prices-up-producers-cite-low-profits-for-tires.html | RAYON CORD PRICES UP; Producers Cite Low Profits for Tires Ingredient | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/britain-registered-a-rise-last-month-in-deficit-of-trade.html | Britain Registered A Rise Last Month In Deficit of Trade | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/admiral-concedes-guilt-in-liquor-case.html | ADMIRAL CONCEDES GUILT IN LIQUOR CASE | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/three-marks-set-at-arden-downs-muncy-hanover-and-sweet-miriam-score.html | THREE MARKS SET AT ARDEN DOWNS; Muncy Hanover and Sweet Miriam Score in Paces -- Elaine Rodney Wins | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/music-young-masters-series-bows-than-goldstein-gives-a-violin.html | Music: Young Masters Series Bows; than Goldstein Gives a Violin Recital Plays Varied Program at Carnegie Hall | True | ALLEN HUGHES. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/lodges-son-on-stump-speaks-for-his-father-and-nixon-at-suffolk.html | LODGE'S SON ON STUMP; Speaks for His Father and Nixon at Suffolk Rally | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/moss-hart-felled-by-heart-attack-authordirector-is-stricken-while.html | MOSS HART FELLED BY HEART ATTACK; Author-Director Is Stricken While Working on 'Camelot' -- Condition 'Satisfactory' | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/auto-show-opens-in-detroit-today-event-always-was-held-in-new-york.html | AUTO SHOW OPENS IN DETROIT TODAY; Event Always Was Held in New York -- 300 Models for 1961 Go on Display | True | By Joseph C. Ingrahamspecial To the New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/truman-campaigns-through-carolina.html | TRUMAN CAMPAIGNS THROUGH CAROLINA | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/office-local-due-for-drive-in-port-two-elections-won-union-maps.html | OFFICE LOCAL DUE FOR DRIVE IN PORT; Two Elections Won, Union Maps Intensified Effort -- Ship Economy Cited | True | By George Horne | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/funds-are-seized-400-concerns-taken-over-20-owned-by-us-interests.html | FUNDS ARE SEIZED; 400 Concerns Taken Over -- 20 Owned by U.S. Interests Castro's Regime Nationalizes Banks and All Big Companies | True | By R. Hart Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/moss-slightly-hurt-in-car-fire.html | Moss Slightly Hurt in Car Fire | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/policing-of-funds-stays-unsettled-senator-williams-reopens-question.html | POLICING OF FUNDS STAYS UNSETTLED; Senator Williams Reopens Question of Jurisdiction -- New Steps Weighed | True | By Gene Smith | 1988-08-01 | RE0000392084 | RE0000392084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/cherokees-attack-joblessness-by-industrializing-reservation.html | Cherokees Attack Joblessness By Industrializing Reservation; INDUSTRY LURED TO RESERVATION | True | By John G Forrestspecial To the New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/upi-news-agency-barred-in-morocco.html | UPI NEWS AGENCY BARRED IN MOROCCO | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/naacp-offices-get-bomb-threat-40th-st-building-searched-after.html | N.A.A.C.P. OFFICES GET BOMB THREAT; 40th St. Building Searched After Telephone Call but Tip Proves a Hoax | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/football-stands-collapses.html | Football Stands Collapses | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/kennedy-assailed-by-truth-squad.html | KENNEDY ASSAILED BY 'TRUTH SQUAD' | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/strike-fund-voted-by-shipyard-union.html | STRIKE FUND VOTED BY SHIPYARD UNION | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/15-million-fraud-in-taxes-charged.html | 1.5 MILLION FRAUD IN TAXES CHARGED | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/big-tokyo-rally-denounces-ikeda-leftists-parade-mourning-slain.html | BIG TOKYO RALLY DENOUNCES IKEDA; Leftists Parade, Mourning Slain Socialist -- Demand Premier's Resignation | True | By Robert Trumbullspecial To the New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/2-lines-plan-to-pool-revenues-in-brazil-trade-is-scored-new-port.html | 2 Lines' Plan to Pool Revenues in Brazil Trade Is Scored -- New Port Approved | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/wrexham-30-soccer-victor.html | Wrexham 3-0 Soccer Victor | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/mrs-saul-edelbaum.html | MRS. SAUL EDELBAUM | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/wagner-charges-saltbid-rigging-asks-us-action-wagner-charges-rigged.html | Wagner Charges Salt-Bid Rigging, Asks U.S. Action; WAGNER CHARGES RIGGED SALT BIDS | True | By Charles G. Bennett | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/dispute-on-rooms-ends-at-princeton.html | DISPUTE ON ROOMS ENDS AT PRINCETON | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/55000-paintings-stolen.html | $55,000 Paintings Stolen | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/rainmaking-admitted-scientists-tell-how-electric-charge-and-cloud.html | RAINMAKING ADMITTED; Scientists Tell How Electric Charge and Cloud Did It | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/being-the-account-of-a-wildbird-hunt-in-which-one-man-does-all.html | Being the Account of a Wildbird Hunt in Which One Man Does All Right | True | By John W. Randolphspecial To the New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/dispute-continues-among-ge-strikers.html | DISPUTE CONTINUES AMONG G.E. STRIKERS | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/edmund-hume-71-mw-rochelle-aide.html | EDMUND HUME, 71, mW ROCHELLE AIDE | True | Special to The fcew York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/khrushchev-put-un-off-schedule-delegates-attempt-to-assess-premiers.html | KHRUSHCHEV PUT U.N. OFF SCHEDULE; Delegates Attempt to Assess Premier's Visit -- U.S. Is Pleased by Victories | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/gabon-enters-the-ilo.html | Gabon Enters the I.L.O. | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/khrushchev-back-from-un-mission-beaming-premier-gets-warm-welcome.html | KHRUSHCHEV BACK FROM U.N. MISSION; Beaming Premier Gets Warm Welcome From Colleagues and People of Moscow | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/rail-member-bid-to-be-all.html | Rail Member Bid to Be All | True | | 1988-08-01 | RE0000392084 | RE0000392084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/moyer-21-to-beat-fernandez-tonight.html | MOYER 2-1 TO BEAT FERNANDEZ TONIGHT | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/hammarskjold-asks-for-full-61-budget.html | HAMMARSKJOLD ASKS FOR FULL '61 BUDGET | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/lutherans-vote-to-merge-in-1963-united-church-backs-plan-involving.html | LUTHERANS VOTE TO MERGE IN 1963; United Church Backs Plan Involving 3 Other Bodies -- Further Action Needed | True | By George Dugganspecial To the New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/beau-prince-to-go-at-belmont-today-carry-back-and-globemaster-also.html | BEAU PRINCE TO GO AT BELMONT TODAY; Carry Back and Globemaster Also Listed in Champagne -- Ezgo Victor at $9.60 | True | By Joseph C. Nichols | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/wildlife-law-studied-progress-made-on-revision-state-group-is-told.html | WILDLIFE LAW STUDIED; Progress Made on Revision, State Group Is Told | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/cartels-in-trade.html | Cartels in Trade | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/ireland-seeks-jet-pilots.html | Ireland Seeks Jet Pilots | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/backing-in-south-cheers-johnson-key-leaders-pledge-support-as.html | BACKING IN SOUTH CHEERS JOHNSON; Key Leaders Pledge Support as Senator Ends Swing - 3 States Still in Doubt | True | By Claude Sittonspecial To the New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/screen-witless-comedysurprise-package-has-2theatre-premiere.html | Screen: Witless Comedy:'Surprise Package' Has 2-Theatre Premiere | True | By Bosley Crowther | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/treason-laws-revised.html | Treason Laws Revised | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/envoy-to-3-african-states-set.html | Envoy to 3 African States Set | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/submarine-is-spotted-kearsarge-sent-into-pacific-on-intercept.html | SUBMARINE IS SPOTTED; Kearsarge Sent Into Pacific on Intercept Mission | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/italian-airline-with-11-missing.html | Italian Airline With 11 Missing | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/us-to-aid-india-will-finance-construction-of-fertilizer-plant.html | U.S. TO AID INDIA; Will Finance Construction of Fertilizer Plant | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/cultural-group-for-kennedy.html | Cultural Group for Kennedy | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/turks-ask-death-for-exleaders.html | TURKS ASK DEATH FOR EX-LEADERS | True | By Jay Walzspecial To the New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/guglielmo-giannini-dead-at-68-v-i-political-leader-ana-playwnght.html | Guglielmo Giannini Dead at 68; ^^ * '' V* ^ ! ' Political Leader ana Playwnght | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/sigurd-hoel-69-dies-novelist-introduced-writing-of-moderns-to.html | SIGURD HOEL, 69, DIES; Novelist Introduced Writing of 'Moderns' to Norway | True | Sp1/2ial to The -New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/leaf-roundup-on-so-city-purchases-4-vacuum-cleaners.html | Leaf Round-Up On, So City Purchases 4 Vacuum Cleaners | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/arnold-klutfl-lawyer-69-dies-t-o-_____-authority-in-maritime-and.html | ARNOLD KIUTfl, LAWYER, 69, DIESt o _____; Authority in Maritime and Aviation Fields Is Deadu Editor of Case Books | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/o-ai_an-h-ely.html | 'o ;AI_AN H. ELY | True | i "" ' Special to The New York Time | 1988-08-01 | RE0000392084 | RE0000392084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/credit-concerns-see-auto-spurt.html | Credit Concerns See Auto Spurt | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/germans-to-see-retch-of-hitler-on-television.html | Germans to See Retch Of Hitler on Television | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/far-cotton-slips-as-much-as-125-rise-in-acreage-allotments-for-1961.html | FAR COTTON SLIPS AS MUCH AS $1.25; Rise in Acreage Allotments for 1961 Depresses the New Crop Futures | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/castro-un-aide-defects-to-us-friend-of-premier-charges-his-regime.html | CASTRO U.N. AIDE DEFECTS TO U.S.; Friend of Premier Charges His Regime Has Built a Police State in Cuba Cuban U.N. Aide Defects to U.S.; Renounces Castro 'Police State' | True | By Nan Robertson | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/brooklyn-celebrates.html | Brooklyn Celebrates | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/riverdale-beats-horace-mann-167-victors-take-third-straight-oratory.html | RIVERDALE BEATS HORACE MANN, 16-7; Victors Take Third Straight -- Oratory Loses, 25-12, to Newark Academy | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/football-league-is-sued-by-rival-american-asks-10080000-of-national.html | FOOTBALL LEAGUE IS SUED BY RIVAL; American Asks $10,080,000 of National and Wants It Out of Texas Cities | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/us-says-russians-plan-antimissile-pentagon-likens-soviet-aim-for.html | U.S. SAYS RUSSIANS PLAN ANTI-MISSILE; Pentagon Likens Soviet Aim for Defense Weapons to the Nike Zeus System | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/rusk-receives-medal-rehabilitation-expert-cited-by-guidance-group.html | RUSK RECEIVES MEDAL; Rehabilitation Expert Cited by Guidance Group | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/meyners-hurt-in-accident.html | Meyners Hurt in Accident | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/robertson-paces-115112-triumph-allstar-makes-41-points-as.html | ROBERTSON PACES 115-112 TRIUMPH; All-Star Makes 41 Points as Collegiate Quintet Rallies Before 18,012 Here | True | By Robert L. Teague | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/policy-to-change-at-bard-college-new-head-a-clergyman-to.html | POLICY TO CHANGE AT BARD COLLEGE; New Head, a Clergyman, to Re-emphasize School's Old Religious Spirit | True | By Gene Currivan | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/columbia-cubs-score-freshman-eleven-posts-139-triumph-over.html | COLUMBIA CUBS SCORE; Freshman Eleven Posts 13-9 Triumph Over Princeton | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/argentine-army-forces-removal-of-war-minister-critic-of-frondizis.html | ARGENTINE ARMY FORCES REMOVAL OF WAR MINISTER; Critic of Frondizi's Cabinet Gets Post -- Censorship Is Imposed in Crisis ARGENTINE ARMY FORCES SHAKE-UP | True | By Juan de Onisspecial To the New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/blood-donations-set-richmond-hill-masons-and-sinclair-to-give.html | BLOOD DONATIONS SET; Richmond Hill Masons and Sinclair to Give Mondays | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/a-mayor-bars-vote-buttons.html | A Mayor Bars Vote Buttons | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/aliens-involved-in-3-jersey-sales-german-italian-and-greek.html | ALIENS INVOLVED IN 3 JERSEY SALES; German, Italian and Greek Interests Figure in Deals -- Woodbridge Unit Taken | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/building-contracts-drop.html | Building Contracts Drop | True | | 1988-08-01 | RE0000392084 | RE0000392084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/2-music-specials-due-on-television-benny-and-belafonte-shows.html | 2 MUSIC SPECIALS DUE ON TELEVISION; Benny and Belafonte Shows Scheduled -- WBAI-FM to Get New Transmitter | True | By Richard F. Shepard | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/columbias-hopes-linked-to-vasell-quarterback-in-top-shape-for-first.html | COLUMBIA'S HOPES LINKED TO VASELL; Quarterback in Top Shape for First Time of Year for Harvard Game | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/tunisia-sends-greeting.html | Tunisia Sends Greeting | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/red-drops-swiss-news-parley.html | Red Drops Swiss News Parley | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/mrs-cudone-scores-38-3674-wins-in-jersey-mrs-lyman-is-second.html | MRS. CUDONE SCORES, 38, 36-74 Wins in Jersey -- Mrs. Lyman Is Second | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/ceylon-to-take-over-schools.html | Ceylon to Take Over Schools | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/production-drops-for-us-industry-federal-reserve-reports-index-at.html | PRODUCTION DROPS FOR U.S. INDUSTRY; Federal Reserve Reports Index at Year's Low After 2-Month Dip SHARPEST OF 1960 September Level at 108, Against 107 for August and 111 of January PRODUCTION DIPS FOR D.S. INDUSTRY | True | RICHARD E. MOONEYSpecial to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/governor-reports-no-quemoy-stand.html | GOVERNOR REPORTS NO QUEMOY STAND | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/princeton-to-play-colgate.html | Princeton to Play Colgate | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/apartment-site-in-yonkers-deal-8story-building-rising-on-bronx.html | APARTMENT SITE IN YONKERS DEAL; 8-Story Building Rising on Bronx River Road Plot -- Sale in Hartsdale | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/adirondack-sets-offering.html | Adirondack Sets Offering | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/haas-and-clarke-score.html | Haas and Clarke Score | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/cornell-to-count-on-speed-at-yale-elis-will-depend-on-sturdy-line.html | CORNELL TO COUNT ON SPEED AT YALE; Elis Will Depend on Sturdy Line to Stop Ithacans in Ivy League Football | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/tone-is-improved-for-municipals-but-volume-continues-light.html | TONE IS IMPROVED FOR MUNICIPALS; But Volume Continues Light -- Syndicates Note Sales -- Corporates Climb | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/louw-warns-un-on-reds-in-africa-south-african-delegate-says-critics.html | LOUW WARNS U.N. ON REDS IN AFRICA; South African Delegate Says Critics Practice Bias, Abetting Subversion | True | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/thomasfbarrington-i.html | THOMASfBARRINGTQN I | True | Special to The New York Times.. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/director-signed-for-drama.html | Director Signed for Drama | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/270-million-for-bomarc-b.html | 270 Million for Bomarc B | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/strategy-discussion-slated.html | 'Strategy' Discussion Slated | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/new-atom-clock-built-at-harvard-device-uses-hydrogen-to-measure.html | NEW ATOM CLOCK BUILT AT HARVARD; Device Uses Hydrogen to Measure Time -- Great Accuracy Is Claimed | True | By Robert K. Plumb | 1988-08-01 | RE0000392084 | RE0000392084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/196 0/10/15/archives/banks-allstars-win-6000-see-50-triumph-over-maris-nine-in-jersey.html | BANKS ALL-STARS WIN; 6,000 See 5-0 Triumph Over Maris Nine in Jersey City | True | | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/196 0/10/15/archives/ship-officers-get-a-5-pay-increase.html | SHIP OFFICERS GET A 5% PAY INCREASE | True | | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/196 0/10/15/archives/macmillans-son-criticizes-policy-mp-warns-at-tory-parley-regime.html | MACMILLAN'S SON CRITICIZES POLICY; M.P. Warns at Tory Parley Regime Must Act on Economic Problems | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/196 0/10/15/archives/allyn-estate-is-9000000.html | Allyn Estate Is $9,000,000 | True | Special to The New York Times. | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/196 0/10/15/archives/01-dip-recorded-in-primary-prices.html | 0.1% DIP RECORDED IN PRIMARY PRICES | True | Special to The New York Times. | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/196 0/10/15/archives/kubek-leaves-hospital-doctor-says-throat-injury-to-yankee-is-not.html | KUBEK LEAVES HOSPITAL; Doctor Says Throat Injury to Yankee Is Not Serious | True | | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/196 0/10/15/archives/prince-denies-leftist-alms.html | Prince Denies Leftist Alms | True | Special to The New York Times. | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/196 0/10/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/196 0/10/15/archives/syracuse-to-face-penn-state-team-navy-to-meet-air-force-for-first.html | SYRACUSE TO FACE PENN STATE TEAM; Navy to Meet Air Force for First Time -- Army Eleven Will Visit Nebraska | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/196 0/10/15/archives/thomas-shallcross-jr.html | THOMAS -SHALLCROSS JR. | True | Special to The New .York Times. | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/196 0/10/15/archives/syracuse-ready-for-penn-state-now-finds-itself-in-hot-water-repair.html | Syracuse, Ready for Penn State, Now Finds Itself in Hot Water; Repair of Showers Isn't Really Expected to Help Disappointing Orange Eleven but Coach Isn't Taking Chances | True | By Howard M. Tucknerspecial To the New York Times. | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/196 0/10/15/archives/music-a-birthday-party-philharmonic-in-salute-to-schuman-barber.html | Music: A Birthday Party; Philharmonic in Salute to Schuman, Barber | True | HAROLD C. SCHONBERG | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/196 0/10/15/archives/street-gun-duel-fatal-to-bandit-suspect-collapses-in-door-of-irt.html | STREET GUN DUEL FATAL TO BANDIT; Suspect Collapses in Door of IRT Train in Shot-Filled Chase at Grand Central | True | | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/196 0/10/15/archives/aid-to-doctors-urged-surgeon-asks-federal-help-to-meet-nations.html | AID TO DOCTORS URGED; Surgeon Asks Federal Help to Meet Nation's Needs | True | Special to The New York Times. | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/196 0/10/15/archives/west-urged-to-step-up-its-support-of-science.html | West Urged to Step Up Its Support of Science | True | | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/196 0/10/15/archives/bank-votes-stock-dividends.html | Bank Votes Stock Dividends | True | | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/196 0/10/15/archives/rabb-named-to-gop-post.html | Rabb Named to G.O.P. Post | True | | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/196 0/10/15/archives/us-accusation-lists-castros-halftruths-and-distortions-about.html | U.S. Accusation Lists Castro's 'Half-Truths' and 'Distortions' About Controversies | True | Special to The New York Times. | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/196 0/10/15/archives/havana-greets-toure-castro-and-cabinet-officials-meet-president-of.html | HAVANA GREETS TOURE; Castro and Cabinet Officials Meet President of Guinea | True | Special to The New York Times. | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/196 0/10/15/archives/whither-the-yankees-clubs-top-brass-and-fans-are-in-dark-about.html | Whither the Yankees?; Club's Top Brass and Fans Are in Dark About Future of Stengel and Weiss | True | By John Drebinger | 1988-08-01 | RE0000392 084 | RE0000392084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/shelley-winters-gives-up-a-role-celeste-holm-gets-lead-in.html | SHELLEY WINTERS GIVES UP A ROLE; Celeste Holm Gets Lead in 'Invitation to a March' -- Bette Davis Eyes Play | True | By Louis Calta | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/senior-citizens-club-to-be-dedicated-tomorrow-white-plains-center.html | Senior Citizens Club to Be Dedicated Tomorrow; White Plains Center Tailored to Needs of Its Members Building Cost $200,000 -- Dues Are 50c a Month | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/holders-approve-airlines-merger-meetings-of-capital-and-united.html | HOLDERS APPROVE AIRLINES MERGER; Meetings of Capital and United Overwhelmingly Support Proposals HOLDERS APPROVE AIRLINES MERGER | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/crackdown-on-slum-state-asks-court-to-dissolve-brooklyn-corporation.html | CRACKDOWN ON SLUM; State Asks Court to Dissolve Brooklyn Corporation | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/250000-greet-danish-monarchs-red-and-white-tape-swirls-at-parade-up.html | 250,000 Greet Danish Monarchs; Red and White Tape Swirls at Parade Up Broadway | True | By Anna Petersen | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/marcy-miss-first-in-sprint.html | Marcy Miss First in Sprint | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/stocks-show-gain-despite-late-sag-average-rises-142-points-volume.html | STOCKS SHOW GAIN DESPITE LATE SAG; Average Rises 1.42 Points -- Volume Moderate at 2,467,830 Shares MARKET MOOD PERKS UP Guarded Optimism Noted -- Week's Trading Slowest in More Than Year STOCK SHOW GAIN DESPITE LATE SAG | True | By Richard Rutter | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/3-new-bohemians.html | 3 New Bohemians | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/lincoln-to-face-new-utrecht-in-schoolboy-football-today-strong-abes.html | Lincoln to Face New Utrecht In Schoolboy Football Today; Strong Abes Are Ready for Ragged Foe -- Clinton to Meet Far Rockaway | True | By Robert M. Lipsyte | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/arab-calls-on-russian-saudi-un-group-notes-talk-with-khrushchev.html | ARAB CALLS ON RUSSIAN; Saudi U.N. Group Notes Talk With Khrushchev Here | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/longawaited-museum-show-opens-spare-modern-style-takes-spotlight.html | Long-Awaited Museum Show Opens; Spare Modern Style Takes Spotlight Among Arts Many Earlier Eras Less Well Known Yet Interesting | True | By Sanka Knox | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/nasser-begins-syrian-tour.html | Nasser Begins Syrian Tour | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/pacesetters-get-71-each-for-145s-ford-borek-2-shots-ahead-at-winged.html | PACE-SETTERS GET 71 EACH FOR 145'S; Ford, Borek 2 Shots Ahead at Winged. Foot -- Mayfield in Trio Tied at 147 | True | By Lincoln A Werdenspecial To the New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/bouldenulandrum.html | BouldenuLandrum | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/president-hails-press-he-calls-accurate-reporting-a-bulwark-of-open.html | PRESIDENT HAILS PRESS; He Calls Accurate Reporting a Bulwark of 'Open Society' | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/london-strike-ends-cargo-checkers-to-return-to-port-jobs-monday.html | LONDON STRIKE ENDS; Cargo Checkers to Return to Port Jobs Monday | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/philippine-leader-in-pledge-to-us.html | PHILIPPINE LEADER IN PLEDGE TO U.S. | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/flies-to-farm.html | Flies to Farm | True | | 1988-08-01 | RE0000392084 | RE0000392084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/premier-accused-havana-deliberately-sabotages-ties-report-says-cuba.html | PREMIER ACCUSED; Havana Deliberately Sabotages Ties, Report Says Cuba Willfully Sabotages Ties; U.S. Charges in Report to U.N. | True | By Sam Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/contract-bridge-mike-gottlieb-a-historic-player-again-shows-why-hes.html | Contract Bridge; Mike Gottlieb, a Historic Player, Again Shows Why He's One of Game's Greats | True | By Albert H. Morehead | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/peter-csheppard.html | .PETER C.SHEPPARD | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/caroline-t-lowe-tennessee-bride-of-harry-brown-yale-graduate.html | Caroline T. Lowe Tennessee Bride Of Harry Brown; Yale Graduate Student and 1951 Alumnus of Princeton Married i _____ | True | I I Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/barbara-joyce-mt-holyoke-57-will-be-married-engaged-to-johnhutton.html | Barbara Joyce, Mt. Holyoke '57, Will Be Married; Engaged to JohnHutton Jr., Medical Student uFebruary Nuptials | True | I Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/toy-takes-poodle-specialty.html | Toy Takes Poodle Specialty | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/frenchabomb-opposed-socialist-deputies-attempt-to-block-de-gaulles.html | FRENCHA-BOMB OPPOSED; Socialist Deputies Attempt to Block de Gaulle's Proposal | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/eisenhower-sees-soviets-failure-tells-visitors-from-16-new-nations.html | EISENHOWER SEES SOVIET'S FAILURE; Tells Visitors From 16 New Nations Moscow Will Not 'Communize' World | True | By Felix Belair Jr.special To the New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/2-negroes-flogged-in-georgia-village.html | 2 NEGROES FLOGGED IN GEORGIA VILLAGE | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/cafes-in-village-lose-on-licenses-magistrates-ruling-depicts-coffee.html | CAFES IN 'VILLAGE' LOSE ON LICENSES; Magistrate's Ruling Depicts Coffee Houses Offering Concerts as Cabarets FOUR OPERATORS GUILTY Sentences Are Suspended -- Police Protest Note Impuning Honesty | True | By Morris Kaplan | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/ratings-indicate-the-interest-of-audience-declines-some-fail-to.html | Ratings Indicate the Interest of Audience Declines -- Some Fail to Watch; Many Express Satisfaction That Nixon and Kennedy Have Began 'Slugging' | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/chicago-bank-picks-director.html | Chicago Bank Picks Director | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/jersey-charities-to-raise-funds-at-racing-meet-30th-annual-event-at.html | Jersey Charities To Raise Funds At Racing Meet; 30th Annual Event at Haskell Estate to Be Held Next Saturday | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/plant-leased-in-queens.html | Plant Leased in Queens | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/interpol-would-cut-fingerprinting-age.html | INTERPOL WOULD CUT FINGERPRINTING AGE | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/gold-cup-draws-handicap-stars-tv-lark-dotted-swiss-kelso-face-muddy.html | GOLD CUP DRAWS HANDICAP STARS; T.V. Lark, Dotted Swiss, Kelso Face Muddy Going in Race at Hawthorne | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/rhodesia-moves-troops-units-alerted-for-violence-in-salisbury-and.html | RHODESIA MOVES TROOPS; Units Alerted for Violence in Salisbury and Other Areas | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/food-news-the-secrets-of-custards.html | Food News: The Secrets Of Custards | True | By Nan Ickeringill | 1988-08-01 | RE0000392084 | RE0000392084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/art-a-danish-survey-metropolitan-show-emphasizes-design-and.html | Art: A Danish Survey; Metropolitan Show Emphasizes Design and Neglects Painting and Sculpture | True | By Stuart Preston | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/aide-of-mobutu-beaten-in-congo-lumumba-followers-attack-finance.html | AIDE OF MOBUTU BEATEN IN CONGO; Lumumba Followers Attack Finance Chief Appointed by Military Regime | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/last-chance-to-register.html | Last Chance to Register | True | | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/shipping-committee-formed.html | Shipping Committee Formed | True | | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/ford-grants-given-in-brazil.html | Ford Grants Given in Brazil | True | Special to The New York Times. | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/blast-rocks-bowdoin-campus.html | Blast Rocks Bowdoin Campus | True | | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/huntley-tells-role-in-quemoy-dispute.html | HUNTLEY TELLS ROLE IN QUEMOY DISPUTE | True | | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/5000000-texas-deal-tuttle-and-papock-acquire-building-for.html | $5,000,000 TEXAS DEAL; Tuttle and Papock Acquire Building for Investment | True | | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/cc-approves-railway-merger-north-western-is-permitted-control-the-m.html | C.C. APPROVES RAILWAY MERGER; North Western Is Permitted Control the M. & St. L. I.C.C. APPROVES RAILWAY MERGER | True | Special to The New York Times. | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/miami-scores-216-over-so-carolina.html | MIAMI SCORES, 21-6, OVER SO. CAROLINA | True | | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/future-farmers-elect-head.html | Future Farmers Elect Head | True | | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/rozelle-outlines-expansion-plans-14-national-football-league-clubs.html | ROZELLE OUTLINES EXPANSION PLANS; 14 National Football League Clubs Predicted for 1961 as Giants Are Honored | True | By William R. Conklin | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/bank-branch-in-frankfurt.html | Bank Branch in Frankfurt | True | | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/singer-wins-in-tax-trial.html | Singer Wins in Tax Trial | True | | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/ek-mills-jr-named-to-a-post-on-ftc.html | E.K. MILLS JR. NAMED TO A POST ON F.T.C. | True | Special to The New York Times. | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/frederick-y-dalziel.html | FREDERICK Y. DALZIEL | True | | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/soviet-liner-sails-baltika-carries-away-us-goods-bought-by-leaders.html | SOVIET LINER SAILS; Baltika Carries Away U.S. Goods Bought by Leaders | True | | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/walls-62-paces-open-snead-next-at-64-palmer-3d-in-west-virginia.html | WALL'S 62 PACES OPEN; Snead Next at 64, Palmer 3d in West Virginia Golf | True | | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/traffic-restricted-at-bridge.html | Traffic Restricted at Bridge | True | | 1988-08-01 | RE0000392 084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/uja-in-rome-study-mission-reviews-spending-in-jewish-communities.html | U.J.A. IN ROME STUDY; Mission Reviews Spending in Jewish Communities | True | Special to The New York Times. | 1988-08-01 | RE0000392 084 | RE0000392084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/new-art-center-opened-in-utica-4000000-museum-makes-bow-tuscan.html | NEW ART CENTER OPENED IN UTICA; $4,000,000 Museum Makes Bow -- 'Tuscan' Villa Also Restored to 1850 Style | | By John Canadayspecial To the New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/moscow-reports-peak-trade-pace.html | MOSCOW REPORTS PEAK TRADE PACE | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/tough-club-95-years-a-haven-14th-street-building-shelters-790-men.html | Tough Club: 95 Years a Haven; 14th Street Building Shelters 790 Men From Wives, Etc. | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/lawyers-for-nixon-named.html | Lawyers for Nixon Named | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/gop-disavows-jewishvote-bid-overenthusiastic-worker-put-out-an.html | G.O.P. DISAVOWS JEWISH-VOTE BID; 'Over-Enthusiastic' Worker Put Out an Unauthorized Appeal, Nixon Aide Says | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/bowling-business-reaching-abroad.html | BOWLING BUSINESS REACHING ABROAD | True | By Alexander R. Hammer | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/other-meetings.html | OTHER MEETINGS | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/home-is-not-his-castle-duke-of-bedford-is-a-tenant-in-familys.html | HOME IS NOT HIS CASTLE; Duke of Bedford Is a Tenant in Family's Woburn Abbey | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/traffic-rule-chaos.html | Traffic Rule Chaos | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/sea-lion-in-thames-captured.html | Sea Lion in Thames Captured | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/storkline-furniture.html | Storkline Furniture | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/haut-katanga-reduces-copper.html | Haut Katanga Reduces Copper | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/move-on-congo-backed-4-more-lands-ask-provisional-seating-in-un.html | MOVE ON CONGO BACKED; 4 More Lands Ask Provisional Seating in U.N. Assembly | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/doll-feels-and-looks-like-child.html | Doll Feels And Looks Like Child | True | By Doris Thistlewood | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/getty-cites-shift-to-oil-by-industry-in-russia.html | Getty Cites Shift to Oil By Industry in Russia | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/edward-helmich.html | EDWARD HELMICH | True | o' SpecIfti: to The'New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/art-show-oct-31-will-be-benefit-for-thrift-shop-community-service.html | Art Show Oct. 31 Will Be Benefit For Thrift Shop; Community Service Unit Event to Include Buffet Supper and Auction | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/medical-award-set-up-rehabilitation-fellowship-to-aid-pakistani.html | MEDICAL AWARD SET UP; Rehabilitation Fellowship to Aid Pakistani Doctors | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/trading-is-quiet-in-commodities-wool-futures-advance-03-to-17c-a.html | TRADING IS QUIET IN COMMODITIES; Wool Futures Advance 0.3 to 1.7c a Pound -- World Sugar Is Mostly Up | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/parade-to-hail-nixon-backers-from-5-states-march-tonight-in.html | PARADE TO HAIL NIXON; Backers From 5 States March Tonight in Springfield, Ill. | True | | 1988-08-01 | RE0000392084 | RE0000392084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/armour-reports-expansion-plans-60-million-program-would-make.html | ARMOUR REPORTS EXPANSION PLANS; 60 Million Program Would Make Chemical Lines Its Biggest Interest | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/kennedys-stand-outrages-taiwan-nationalists-resentful-that-issue-of.html | KENNEDY'S STAND OUTRAGES TAIWAN; Nationalists Resentful That Issue of Islands Has Been Raised in the Campaign | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/724611-calls-received-190227-requests-for-series-scores-made-on-7th.html | 724,611 CALLS RECEIVED; 190,227 Requests for Series Scores Made on 7th Game | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/clancy-asks-rise-in-school-funds-he-urges-planning-board-to-add-to.html | CLANCY ASKS RISE IN SCHOOL FUNDS; He Urges Planning Board to Add to Building Program by Shifting Water 'Profit' | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/prison-blast-kills-3-2-convicts-and-supervisor-die-in-leavenworth.html | PRISON BLAST KILLS 3; 2 Convicts and Supervisor Die in Leavenworth | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/pearson-victor-in-yacht-series-narragansett-bay-skipper-has-second.html | PEARSON VICTOR IN YACHT SERIES Narragansett Bay Skipper Has Second, Third and 2 Firsts in Round-Robin | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/neutralism-defined-it-is-declared-in-accord-with-obligations-of-un.html | Neutralism Defined; It Is Declared in Accord With Obligations of U.N. Members | True | QUINCY WRIGHT. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/park-avenue-breathes-sigh-of-sedate-relief-guard-at-the-soviet.html | Park Avenue Breathes Sigh of Sedate Relief; Guard at the Soviet Mission Reduced -- Residents Pleased | True | By McCandlish Phillips | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/latin-drug-venture-set.html | Latin Drug Venture Set | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/jersey-prepares-proposal-on-aged-state-to-tell-us-it-favors-social.html | JERSEY PREPARES PROPOSAL ON AGED; State to Tell U.S. It Favors Social Security Method for Medical Care | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/silencer-misses-cue-on-satellite-explorer-vii-aloft-a-year-keeps-on.html | SILENCER MISSES CUE ON SATELLITE; Explorer VII, Aloft a Year, Keeps on Signaling When Alarm-Clock Device Fails | True | By John W. Finneyspecial To The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/petroleum-supplies-decrease.html | Petroleum Supplies Decrease | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/police-at-un-lauded-commissioner-congratulates-his-security-force.html | POLICE AT U.N. LAUDED; Commissioner Congratulates His Security Force | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/gilt-litter-cans-questioned.html | Gilt Litter Cans Questioned | True | JOSEPH A. MORAN. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/abram-joffe80-soviet-scientist-physicist-whose-work-aided-in.html | ABRAM JOFFE,80, SOVIET SCIENTIST; Physicist Whose Work Aided in Sputnik Success Diesu Thermoelectrical Expert . | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/isbrandtsen-starts-mobile-trade-fair.html | ISBRANDTSEN STARTS MOBILE TRADE FAIR | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/a-study-of-gomulkas-statement-that-the-us-will-slash-tariffs-an.html | A Study of Gomulka's Statement That the U.S. Will Slash Tariffs; AN EXAMINATION OF POLISH TRADE | True | By Brendan M. Jones | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/music-notes.html | MUSIC NOTES | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/storms-batter-texas.html | Storms Batter Texas | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392084 | RE0000392084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/world-shipyards-face-depression-british-authority-reports-a-sharp.html | WORLD SHIPYARDS FACE DEPRESSION; British Authority Reports a Sharp Drop in Orders as Freight Market Sags | | By Werner Bamberger | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/cuban-captured-in-death-of-girl-molina-the-hook-found-in-queens.html | CUBAN CAPTURED IN DEATH OF GIRL; Molina, 'the Hook,' Found in Queens After Manhunt in Restaurant Killing | | By Philip Benjamin | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/gop-leaders-say-kennedy-cribbed-alcorn-and-hall-assail-use-of.html | G.O.P. LEADERS SAY KENNEDY 'CRIBBED'; Alcorn and Hall Assail Use of Letter During Debate -- Senator Defends Action | | By Tom Wickerspecial To the New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/nixon-advocates-regional-summits-to-combat-soviet-plans-four.html | NIXON ADVOCATES REGIONAL SUMMITS TO COMBAT SOVIET; Plans Four Meetings of Free Nations and a Parley on Defense if Elected MAJOR POLICY OUTLINED Nominee S[iy]s Eisenhower Would Be Available to Him for Guidance NIXON ADVOCATES 4 AREA SUMMITS | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/breakdowns-halt-autos-and-trains.html | BREAKDOWNS HALT AUTOS AND TRAINS | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/kennedy-is-endorsed-new-bedford-daily-says-us-is-losing-the-cold.html | KENNEDY IS ENDORSED; New Bedford Daily Says U.S. Is Losing the 'Cold War' | | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/con-edison-seeks-2d-interim-increase-in-electricity-rates.html | Con Edison Seeks 2d Interim Increase In Electricity Rates | | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/article-9-no-title.html | Article 9 -- No Title | | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/3d-film-festival-due-here-april-19-4day-session-to-feature.html | 3D FILM FESTIVAL DUE HERE APRIL 19; 4-Day Session to Feature Competitions -- New Greek Movie Opens at Cameo | True | By Howard Thompson | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/mayor-presses-national-league-says-city-can-build-field-by-62.html | Mayor Presses National League; Says City Can Build Field by '62; WAGNER PRESSING FOR '62 BALL TEAM | | By Paul Crowell | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/bolt-3-strokes-ahead-his-6underpar-65-takes-lead-at-134-in-coast.html | BOLT 3 STROKES AHEAD; His 6-Under-Par 65 Takes Lead at 134 in Coast Golf | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/artists-guild-gives-pianovoice-recital.html | ARTISTS GUILD GIVES PIANO-VOICE RECITAL | True | R.E. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/engineering-aide-named.html | Engineering Aide Named | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/plan-on-new-guinea-expected.html | Plan on New Guinea Expected | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/-theodore-f-daniell.html | . THEODORE F. DANIELL | True | Special to The New York Tlriies. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/wine-merchant-calls-53-vintage-greatest.html | Wine Merchant Calls '53 Vintage Greatest | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/simone-de-beauvoir-in-hospital.html | Simone de Beauvoir in Hospital | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/soviet-releases-two-us-tourists-state-department-says-men-were.html | SOVIET RELEASES TWO U.S. TOURISTS; State Department Says Men Were Accused of Having Entered Banned Zone | True | By E.w. Kenworthyspecial To the New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/entry-of-red-china-in-un.html | Entry of Red China in U.N. | True | ERVIN HENNING. | 1988-08-01 | RE0000392084 | RE0000392084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/harvard-harriers-top-penn-columbia.html | HARVARD HARRIERS TOP PENN, COLUMBIA | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/morse-praises-us-on-territorial-rule.html | MORSE PRAISES U.S. ON TERRITORIAL RULE | True | Speical to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/darn-safe-is-first.html | Darn Safe Is First | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/the-un-dwells-again-in-quiet-its-marble-halls-open-to-public.html | The U.N. Dwells Again in Quiet, Its Marble Halls Open to Public; Policemen Leave and the Velvet Ropes Are Lifted As 3 Weeks of Tumult And Shouting Pass Into History | True | By Kathleen Teltschspecial To The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/albany-to-weigh-3-college-plans-state-university-will-present.html | ALBANY TO WEIGH 3 COLLEGE PLANS; State University Will Present Master Program Through 1970 to Legislature STUDY REPORT ALSO DUE Governor's Committee Set to Act -- Levitt to Detail His Ideas After Election Three Plans to Expand Colleges Will Be Presented to Legislature | True | Special to The New York Times | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/vehicle-bureau-names-eckhof.html | Vehicle Bureau Names Eckhof | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/soybean-futures-post-small-gains-close-is-14-to-12c-a-bushel-up.html | SOYBEAN FUTURES POST SMALL GAINS; Close Is 1/4 to 1/2c a Bushel Up -- Grains Mostly Off, With Corn at Lows | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/writers-elect-lauder-nichols-and-capossela-again-named-by-turf.html | WRITERS ELECT LAUDER; Nichols and Capossela Again Named by Turf Association | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/lake-michigan-port-backed.html | Lake Michigan Port Backed | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/mr-lodges-second-thought.html | Mr. Lodge's Second Thought | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/carteret-is-500-victor.html | Carteret Is 50--0 Victor | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/tornado-hurts-13-on-malta.html | Tornado Hurts 13 on Malta | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/milford-prep-wins-16-12.html | Milford Prep Wins, 16 -- 12 | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/murtaugh-named-manager-of-year-gets-127-votes-to-66-for-hemus-in.html | MURTAUGH NAMED MANAGER OF YEAR; Gets 127 Votes to 66 for Hemus in Writers' Annual National League Poll | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/today-is-last-day-to-register-here-polls-to-remain-open-from-7-am.html | TODAY IS LAST DAY TO REGISTER HERE; Polls to Remain Open From 7 A.M. to 10:30 P.M. -- Rate Continues Brisk | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/linking-church-and-state-our-claim-to-separation-is-held-negated-by.html | Linking Church and State; Our Claim to Separation Is Held Negated by Tax Exemption | True | GIUSEPPE PREZZOLINI, | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/nixon-summons-lodge-to-parley-nominees-to-fly-to-hartford-sunday-to.html | NIXON SUMMONS LODGE TO PARLEY; Nominees to Fly to Hartford Sunday -- Topic of Talks Is Not Disclosed | True | By Edward C. Burksspecial To The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/columbia-homecoming-today.html | Columbia Homecoming Today | True | | 1988-08-01 | RE0000392084 | RE0000392084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/alaska-airlines-elects-chief.html | Alaska Airlines Elects Chief | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/arthur-tepper-will-marry-elizabeth-ernst-next-monthl.html | Arthur Tepper Will Marry Elizabeth Ernst Next Monthl | True | Special to The New York Times, | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/news-copy-altered-in-satellite-relay.html | NEWS COPY ALTERED IN SATELLITE RELAY | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/a-new-blast-and-fallout-shelter-is-patented-unit-to-sustain-9-for-2.html | A New Blast and Fallout Shelter Is Patented; Unit to Sustain 9 for 2 Weeks Made by L.I. Concern VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/thanks-to-the-police.html | Thanks to the Police | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/stamford-site-soid-for-industry-park.html | STAMFORD SITE SOID FOR INDUSTRY PARK | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/two-papers-back-nixon-support-announced-by-dailies-in-richmond-and.html | TWO PAPERS BACK NIXON; Support Announced by Dailies in Richmond and Syracuse | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/spencer-kellogg-sons.html | SPENCER KELLOGG & SONS | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/betterpaid-jurors.html | Better-Paid Jurors | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/eisenhower-is-70-6000-acclaim-him-at-the-white-house-president.html | Eisenhower Is 70; 6,000 Acclaim Him At the White House; PRESIDENT HAILED ON 70TH BIRTHDAY | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/mary-henderson-wed-to-george-revercombj.html | Mary Henderson Wed To George Revercombj | True | Special to Tlie New York Timsj. I | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/the-lesson-to-un-of-mr-khrushchev.html | The Lesson to U.N. of Mr. Khrushchev | True | By C.l. Sulzberger | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/registration-by-assembly-districts.html | Registration by Assembly Districts | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/huge-stone-crashes-into-store.html | Huge Stone Crashes Into Store | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/kennedy-resumes-whistlestopping-tours-michigan-strongholds-of-gop.html | KENNEDY RESUMES WHISTLE-STOPPING; Tours Michigan Strongholds of G.O.P. -- Pace Eases Kennedy Campaign Train Tours Michigan's G.O.P. Strongholds | True | By Russell Bakerspecial To the New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/baruch-school-appoints.html | Baruch School Appoints | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/greenwood-may-run.html | Greenwood May Run | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/imogene-coca-to-be-wed.html | Imogene Coca to Be Wed | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/flying-time-wins-pace-at-yonkers-brown-star-next-in-feature-phalen.html | FLYING TIME WINS PACE AT YONKERS; Brown Star Next in Feature -- Phalen, Michaels and Fleming Hurt in Spill | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/cuba-keeps-americans-body.html | Cuba Keeps American's Body | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/bronwen-pugh-wed-to-viscount-astor.html | Bronwen Pugh Wed To Viscount Astor | True | | 1988-08-01 | RE0000392084 | RE0000392084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/tv-the-cold-woman-problem-of-frigidity-is-examined-on-the-first.html | T V: 'The Cold Woman'; Problem of Frigidity Is Examined on the First Program in Channel 4 Series | True | R.F.S. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/device-to-detect-ablasts-shown-us-instrument-is-believed-able-to.html | DEVICE TO DETECT A-BLASTS SHOWN; U.S. Instrument Is Believed Able to Note Explosions 33,000 Miles in Space | True | By Bill Beckerspecial To The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/textiles-maker-lifts-net-by-35-west-point-manufacturing-profit-for.html | TEXTILES MAKER LIFTS NET BY 35% West Point Manufacturing Profit for Year Is Put at $2.69 a Share | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/gloomy-data-cuts-shares-in-london-bearish-economic-news-and-trade.html | GLOOMY DATA CUTS SHARES IN LONDON; Bearish Economic News and Trade Figures Blamed -- Gilt Edges Surge Ahead | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/mrs-roosevelt-explains-a-tea-says-khrushchevs-hunger-and-her.html | MRS. ROOSEVELT EXPLAINS A TEA; Says Khrushchev's Hunger and Her Politeness Made Engagement Desirable | True | By Emma Harrison | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/plaque-to-honor-war-prisoners.html | Plaque to Honor War Prisoners | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/sport-aide-quits-red-germany.html | Sport Aide Quits Red Germany | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/lightning-strikes.html | 'Lightning' Strikes | True | ROBERT SHELTON. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/new-pavlov-tests-reverse-results-dogs-shocked-by-big-noise-learn-to.html | NEW PAVLOV TESTS REVERSE RESULTS; Dogs Shocked by Big Noise Learn to Refuse Food, Russian Reports Here | True | By John A. Osmundsen | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/outspoken-argentine-carlos-severo-toranzo-montero.html | Outspoken Argentine; Carlos Severo Toranzo Montero | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/sacolowell-fills-post.html | Saco-Lowell Fills Post | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/hussein-hails-un-as-bulwark.html | Hussein Hails U.N. as Bulwark | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/bank-in-atlanta-raises-2.html | Bank in Atlanta Raises 2 | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/calendar-heavy-with-new-issues-bond-offerings-of-about-250-millions.html | CALENDAR HEAVY WITH NEW ISSUES; Bond Offerings of About 250 Millions Scheduled for Next Week CALENDAR HEAVY WITH NEW ISSUES | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/cuba-recalls-consul.html | Cuba Recalls Consul | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/monon-railroad-fills-post.html | Monon Railroad Fills Post | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/mrs-leichners-duo-wins-with-gross-78.html | MRS. LEICHNER'S DUO WINS WITH GROSS 78 | True | Special to The New York Times. | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/lisbon-denies-angola-report.html | Lisbon Denies Angola Report | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-15 | 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/koreans-warned-on-army-dispute-un-commander-cautions-against.html | KOREANS WARNED ON ARMY DISPUTE; U.N. Commander Cautions Against 'Disruption' Over Rift on Rhee Officers | True | | 1988-08-01 | RE0000392084 | RE0000392084 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/oregon-triumphs-21-12.html | Oregon Triumphs 21 -- 12 | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/malayan-premier-in-london.html | Malayan Premier in London | True | | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/fraser-routs-mark-63-64.html | Fraser Routs Mark, 6-3, 6-4 | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/grossmanuharter.html | GrossmanuHarter | True | Special to The New York Timm. | | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/new-haven-line-starts-layoffs-commutertrain-cars-also-reduced-in.html | NEW HAVEN LINE STARTS LAY-OFFS; Commuter-Train Cars Also Reduced in Economy Move -- Union Talks Contiue | True | | | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to The New York Times. | | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/beatricebogrieiy-philip-dunn-jr-married-on-l-i-o-____uuuu-o-i-o-oo.html | BeatriceBogrieiy Philip Dunn Jr. Married on L, I. o ____:uuuu. ..o>² I; o >.- .-o!o* Bride Wears Silk Satin Gown at Ceremony in Garden City | True | SpecW to The New York Times, | | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/5-commuter-groups-back-case-in-jersey.html | 5 COMMUTER GROUPS BACK CASE IN JERSEY | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/kennedy-endorsed-by-postdispatch.html | KENNEDY ENDORSED BY POST-DISPATCH | True | | | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Lawrence Clark Powell | | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/sukarno-is-home-again-asks-un-shift.html | SUKARNO IS HOME; AGAIN ASKS U.N. SHIFT | True | Special to The New York Times. | | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/631-shot-scores-over-ouija-board-sutler-wins-with-late-rush-bowl-of.html | 63-1 SHOT SCORES OVER OUIJA BOARD; Sutler Wins With Late Rush -- Bowl of Flowers Takes Trial for Gardenia | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/nixon-will-make-fight-in-buffalo-survey-of-polishamericans.html | NIXON WILL MAKE FIGHT IN BUFFALO; Survey of Polish-Americans Indicates Kennedy Gains -- Religion Issue Cited | True | By Wayne Phillipsspecial To The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/cirinoumonahan.html | CirinouMonahan | True | Special to Th1/2 New York TImei. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/france-faces-a-crisis-of-conscience-the-bitter-algerian-conflict.html | France Faces a 'Crisis of Conscience'; The bitter Algerian conflict poses a moral dilemma that has divided all France into three parts, bringing a reflection of that war to her own soil. France Faces a 'Crisis ofi Conscience' | True | By Robert C. Doty | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/pretending-the-sign-on-rosies-door-by-maurice-sendak-illustrated-by.html | Pretending. THE SIGN ON ROSIE'S DOOR. By Maurice Sendak. Illustrated by the author. 47 pp. New York Harper & Bros. $2.50. | True | ALICE LOW. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/angela-c-fisher-engaged-to-wed-johnottawayjr-she-will-be-married-to.html | Angela C. Fisher Engaged to Wed JohnOttawayJr.; She Will Be Married to Student at the Wayne State Law School i _ __ :-. _____ .-.: | True | I Special to The New York Times. | | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/vast-anticatholic-drive-is-slated-before-election-move-is-designed.html | Vast Anti-Catholic Drive Is Slated Before Election; MOVE IS DESIGNED TO BEAT KENNEDY Conservative Protestants to Dwell on Church-State Issue -- Cost Is High | True | By John Wicklein | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/nuns-challenged-in-public-schools-texas-taxpayers-complain-over.html | NUNS CHALLENGED IN PUBLIC SCHOOLS; Texas Taxpayers Complain Over Wearing of Habits and Disposition of Pay | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/renaissance-art-to-be-sold-here-parkebernet-also-shows-american.html | RENAISSANCE ART TO BE SOLD HERE; Parke-Bernet Also Shows American Furniture -- Other Events Noted | True | | | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/everyone-was-owned-shake-this-town-by-robert-v-williams-373-pp-new.html | Everyone Was Owned; SHAKE THIS TOWN. By Robert V. Williams. 373 pp. New York: The Viking Press. $4.50. | True | By Al Mine | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/state-leads-us-in-negro-voters.html | STATE LEADS U.S. IN NEGRO VOTERS | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/disks-precursor-paisiellos-barber-of-seville-was-popular-long.html | DISKS PRECURSOR; Paisiello's 'Barber of Seville' Was Popular Long Before Rossini's | True | By Eric Salzman | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/dash-of-88-yards-marks-267-game-joe-glockers-long-scoring-run.html | DASH OF 88 YARDS MARKS 26-7 GAME; Joe Glocker's Long Scoring Run Highlights Hempstead Victory -- Freeport Wins | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-67-no-title.html | Article 67 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/democrats-offer-conservation-plan.html | DEMOCRATS OFFER CONSERVATION PLAN | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/12-debbirah-morgan-ehapdtbwed-trinity-alumnus-she-is-fjancee-of.html | ' ' ' ' 1/2*.:' "." Debibrah Morgan Eh jap?dtbWed Trinity Alumnus; She is FJancee of Peter Luquer, Aide of Boston Architectural Firm | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-61-no-title.html | Article 61 -- No Title | True | Special to The New York Times | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/emancipation-for-val-house-of-the-blue-horse-by-lee-kingman-237-pp.html | Emancipation for Val; HOUSE OF THE BLUE HORSE. By Lee Kingman. 237 pp. New York: Doubleday & Co. $2.95. | True | ELIZABETH HODGES. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/small-passers.html | SMALL PASSERS | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/two-groups-rate-court-aspirants-new-york-county-lawyers-and.html | TWO GROUPS RATE COURT ASPIRANTS; New York County Lawyers and Citizens Union Give Views on Qualifications | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/more-tourists-needed.html | More Tourists Needed | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/soviet-ratifies-iraq-accord.html | Soviet Ratifies Iraq Accord | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/ridgefield-home-built-on-a-cliff-pupil-of-the-late-architect.html | RIDGEFIELD HOME BUILT ON A CLIFF; Pupil of the Late Architect Designs 'Hanging' House in Largely Colonial Area RIDGEFIELD HOME BUILT ON A CLIFF | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/delaware-valley-triumphs.html | Delaware Valley Triumphs | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/we-must-be-at-ease-among-the-giants-on-art-and-artists-by-aldous.html | We Must Be at Ease Among the Giants; ON ART AND ARTISTS. By Aldous Huxley. Edited by Morris Philipson. 320 pp. New York: Meridian. Paper, $1.45. Harper & Bros. Cloth. $3.95. The Giants | True | By Alan Pryce-Jones | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/in-the-drama-mailbag.html | IN THE DRAMA MAILBAG | True | RICHARD BARR. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/oregon-state-beats-idaho.html | Oregon State Beats Idaho | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/celtics-top-lakers-10282.html | Celtics Top Lakers, 102-82 | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/rutgers-will-build-labor-center-in-61.html | RUTGERS WILL BUILD LABOR CENTER IN '61 | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/israeli-group-in-debut-philharmonic-makes-first-us-appearance-on-li.html | ISRAELI GROUP IN DEBUT; Philharmonic Makes First U.S. Appearance on L.I. | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/tour-of-homes-will-be-benefit-for-music-unit-third-street-school-to.html | Tour of Homes Will Be Benefit For Music Unit; Third Street School to Get Proceeds of Oct. 26 and 27 Visits | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/soviet-scientists-neat-wests-view-broadened-areas-of-parallel.html | SOVIET SCIENTISTS NEAT WEST'S VIEW; Broadened Areas of Parallel Interpretation Found at pavlov Conference | True | By John A. Osmundsen | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/in-the-autumn-of-a-poets-life-a-second-flowering-new-poems-1960-by.html | In the Autumn of a Poet's Life a Second Flowering; NEW POEMS 1960. By Witter Bynner. 134 pp. New York: Alfred A. Knopf. $3.75. | True | By Paul Horgan | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/brazil-munitions-burn-fire-at-arms-dump-wrecks-25-of-32-buildings.html | BRAZIL MUNITIONS BURN; Fire at Arms Dump Wrecks 25 of 32 Buildings | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/miss-anne-nash-and-a-us-aide-marry-in-capital-she-is-wed-to-kenneth.html | Miss Anne Nash And a U.S. Aide Marry in Capital; She Is Wed to Kenneth Fernandez, Commerce Department Economist | True | Special to The New York HDIM. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/danish-art-and-america-1960.html | DANISH ART AND AMERICA 1960 | True | By Stuart Preston | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/suzannebernet-pauldritterjr-married-in-ohio-alumna-of-connecticut.html | SuzanneBernet, PaulD.RitterJr. Married in Ohio; Alumna of Connecticut Is Wed to an Aide of Revenue Service | True | Special to The New York Tim1/2s. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/miss-rita-golden-fiancee-of-editor.html | Miss Rita Golden Fiancee of Editor | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/new-transmission-tempests-transaxle-moves-automatic-gearbox-to-rear.html | NEW TRANSMISSION; Tempest's Transaxle Moves Automatic Gearbox to Rear, Reduces Floor Hump | True | J.C.I. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/volunteer-units-fete-will-benefit-hospital.html | Volunteer Unit's Fete Will Benefit Hospital | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/its-dixieland-around-the-world-a-strain-of-music-that-emerged-in.html | It's Dixieland Around the World; A strain of music that emerged in New Orleans many years ago has, slightly slicked up, become a craze of global dimensions. Dixieland Around the World | True | By John S. Wilson | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/greens-letter-on-quemoy-in-1958-and-the-presidents-reply.html | Green's Letter on Quemoy in 1958 and the Presidents Reply | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/many-subscribe-for-fete-to-aid-kips-bay-club-oct-27-performance-of.html | Many Subscribe For Fete to Aid Kips Bay Club; Oct. 27 Performance of 'Irma La Douce' Will Help Boys Group | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/cicotte-of-leafs-wins-minorleague-award.html | Cicotte of Leafs Wins Minor-League Award | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/dressing-up-marx-changes-her-clothes-by-ellie-simmons-illustrated.html | Dressing Up; MARX CHANGES HER CLOTHES. By Ellie Simmons. Illustrated by the author. 32 pp. New York: David McKay Company. $2.50. | True | ELLEN LEWIS BUELL. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/leftists-ask-work-stoppage.html | Leftists Ask Work Stoppage | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/holiday-outlook-cheering-stores-3-to-5-sales-rise-above-59-level-is.html | HOLIDAY OUTLOOK CHEERING STORES; 3 to 5% Sales Rise Above '59 Level Is Predicted by Lilienthal Members | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/21-cubans-rescued-off-florida-seek-us-asylum-from-castro.html | 21 Cubans Rescued Off Florida; Seek U.S. Asylum From Castro | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/rohde-siegel-captains-of-ccny-harriers.html | Rohde, Siegel Captains Of C.C.N.Y. Harriers | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/i-uuuuuuuuuuu-isandra-sholes-bride-in-jersey-ofwdgossd-bishop.html | I uuuuuuuuuuu ISandra Sholes Bride in Jersey OfW.D.GossSd; Bishop Donald MacAdie Performs Ceremony In Bernardsville | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/uconns-on-top-302-white-scores-twice-in-rout-of-maine-at-storrs.html | UCONNS ON TOP, 30-2; White Scores Twice in Rout of Maine at Storrs | True | Special to The New York Times | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/elinor-valko-married-to-ensign-john-kleim.html | Elinor Valko Married To Ensign John Kleim | True | SpecliHo The N1/2w York Ttaws. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/blueprint-tour-of-homes-here-is-set-saturday-visits-to-decorators.html | Blueprint Tour Of Homes Here Is Set Saturday; Visits to Decorators' Residences to Assist Skidmore Fund | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/more-troops-called-up.html | More Troops Called Up | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/moody-pianist-from-the-soviet.html | MOODY PIANIST FROM THE SOVIET | True | By Osgood Caruthers | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/hamilton-3632-victor-swarthmore-beaten-in-last-minute-after-leading.html | HAMILTON 36-32 VICTOR; Swarthmore Beaten in Last Minute After Leading, 25-0 | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/feeble-un-held-khrushchev-aim-governments-and-diplomats-seek-ways.html | FEEBLE U.N. HELD KHRUSHCHEV AIM; Governments and Diplomats Seek Ways to Overcome Soviet Assault on Body | True | By William J. Jordenspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/bowdoin-337-victor-beats-williams-to-match-feat-last-performed-in.html | BOWDOIN 33-7 VICTOR; Beats Williams to Match Feat Last Performed in 1953 | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/lumumba-bounces-back-unpredictable-deposed-congo-premier.html | LUMUMBA BOUNCES BACK; Unpredictable Deposed Congo Premier Manipulates Crowds as He Continues to Maneuver for Power | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/winter-interest-plants-with-bright-foliage-or-bark-are-set-out-now.html | WINTER INTEREST; Plants With Bright foliage or Bark Are Set Out Now Where Needed | True | By Alice Upham Smith | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/the-trends-of-trade-its-your-business-by-john-harriman-182-pp.html | The Trends Of Trade; IT'S YOUR BUSINESS. By John Harriman. 182 pp. Boston: Houghton Mifflin Company. $3.50. | True | By Richard E. Mooney | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/conservation-council-elects.html | Conservation Council Elects | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/lets-not-get-out-all-the-vote-one-who-believes-that-democracys.html | Let's Not Get Out All the Vote'; One who believes that democracy's strength is not to be measured in sheer numbers argues against pressuring uninterested and ill-informed citizens into voting. Let's Not Get Out All the Vote' | True | By Andrew Hacker | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/perilous-vacation-isolation-by-jeny-peterkiewicz-232-pp-new-york.html | Perilous Vacation; ISOLATION. By Jeny Peterkiewicz. 232 pp. New York: Holt, Rinchart & Winrton. $3.50. | True | By Anthony Boucher | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/safety-by-study-driver-education-in-schools-proving-use-as-curb-on.html | SAFETY BY STUDY; Driver Education, in Schools Proving Use As Curb on 'Murder by Motor' | True | By Dr, Walter A. Cutter, Director, N.s. Center For Safety Education | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/patricia-mccaffery-bride-of-bank-aide.html | Patricia McCaffery Bride of Bank Aide | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/globov-marina-and-seryozha-of-the-soviet-new-class-the-trial-begins.html | Globov, Marina and Seryozha of the Soviet New Class; THE TRIAL BEGINS. By Abram Tertz. Translated from the Russian by Max Hayward. 128 pp. New Yorl: Pantheon Books. $2.95. | True | BY Harry Schwartz | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/crownless-king-disappoints-boy-lad-in-park-here-finds-dane-shuns.html | Crownless King Disappoints Boy; Lad in Park Here Finds Dane Shuns Formality Abroad CROWNLESS KING DISAPPOINTS BOY | True | By Nan Robertson | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | I I Special to The Hew York Times | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/policemens-beat-to-be-classroom-new-patrolmen-in-6-counties-go-to.html | POLICEMEN'S BEAT TO BE CLASSROOM; New Patrolmen in 6 Counties Go to School Tomorrow in Westchester Jail | True | By Merrill Folsomspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/orioles-get-farm-club.html | Orioles Get Farm Club | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/o-bette-schmidt-married.html | o - Bette Schmidt Married | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/jplen-jamieson-becomes-bride-ofkrfranck-_-_-i-graduate-ofwellesley.html | jplen Jamieson ! Becomes Bride .-! OfKRFranck *._^_; i graduate of/Wellesley jMarried in Trenton So 1 Princeton Alumnus | True | : Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/missellengaii-i-is-future-brja-ofjohnrmbpl-aide-of-johns-hopkins.html | MissEllenGuiii^ Is Future Brja^ ODJohnRMbpl; Aide of Johns Hopkins Unit Engaged to Wed} Harvard Alumnus | True | I Special to The New Ynr* Ttm | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/dr-butlers-home-faces-demolition.html | DR. BUTLER'S HOME FACES DEMOLITION | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/trends-in-tires-many-different-factors-responsible-for-changes-in.html | TRENDS IN TIRES; Many Different Factors Responsible For Changes in Recent Years | True | B.S | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/miss-sharff-engaged-to-edward-n-gordon.html | Miss Sharff Engaged To Edward N. Gordon | True | Snwlal to Th< New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/taxing-the-driver-motorist-is-rich-source-of-revenue-for.html | TAXING THE DRIVER; Motorist Is Rich Source of Revenue For Governments at All Levels | True | J.C. INGRAHAM. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/child-to-mrs-johnson-jr.html | Child to Mrs. Johnson Jr. | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/arab-artist-wins-praise-in-israel-stark-paintings-turn-from-art.html | ARAB ARTIST WINS PRAISE IN ISRAEL; Stark Paintings Turn From Art Forms of His People -- He Gets Haifa Award | True | By Lawrence Fellowsspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/science-center-for-west-urged-to-spur-research-and-training.html | Science Center for West Urged To Spur Research and Training; Institute Comparable to M.I.T. Proposed by Group of Savants - Site in Europe Suggested -- Soviet Advances Cited | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/no-pacesetter.html | NO PACESETTER' | | (MISS) E.L. PENN. | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/jews-abused-in-rome-action-of-fascist-students-leads-to-several.html | JEWS ABUSED IN ROME; Action of Fascist Students Leads to Several Arrests | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/fill-er-up-with-antiping-variety-of-fuels-offered-at-gas-pumps.html | FILL 'ER UP -- WITH ANTI-PING; Variety of Fuels Offered At Gas Pumps Boosts Quality, Not Cost | True | By Peter Bart | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/its-a-game-of-books-and-authors-when-publishers-go-to-the-fair.html | It''s a Game of Books and Authors When; Publishers Go to the Fair Publishers Go to the Fair | True | By Flora Lewis | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/germans-launch-investigation-of-olympians-amateur-status-track.html | Germans Launch Investigation Of Olympians' Amateur Status; Track Commission Checks Extra Activities of Hary, Laver and Kaufmann | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/good-riddance-what-new-yorkers-dont-want-the-sanitation-men-get.html | Good Riddance; What New Yorkers don't want, the Sanitation men get -- about three million tons a year. | True | BY Ralph Lee Smith | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/nasser-bars-parley-rejects-a-mideast-summit-as-proposed-by-israel.html | NASSER BARS PARLEY; Rejects a Mideast Summit as Proposed by Israel | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/miss-louise-forgy-prospective-bride.html | Miss Louise Forgy Prospective Bride | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/us-cites-german-general.html | U.S. Cites German General | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/wheaton-tops-bradley-2422.html | Wheaton Tops Bradley, 24-22 | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/cg-aschenbach-ad-man-59-dies-was-dartmouth-line-coach-during-its.html | C.G. ASCHENBACH AD MAN, 59, DIES; Was Dartmouth Line Coach During Its Undefeated '24 and '25 Seasons | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/schneiderudunning.html | SchneideruDunning | True | Snecla.1 to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/arctic-floe-used-as-research-base-navy-scientists-go-aboard-an-ice.html | ARCTIC FLOE USED AS RESEARCH BASE; Navy Scientists Go Aboard an Ice Island 180 Miles Inside the Polar Pack | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/the-woodrow-wilson-papers.html | The Woodrow Wilson Papers | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/life-in-baku-fits-the-soviet-mold-azerbaijans-capital-shows-impact.html | LIFE IN BAKU FITS THE SOVIET MOLD; Azerbaijan's Capital Shows Impact of Standardization -- Old Order Vanishing | True | By Seymour Toppingspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/tornadoes-strike-in-texas.html | Tornadoes Strike in Texas | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/candidates-are-still-undecided-on-holding-fifth-debate-on-tv.html | Candidates Are Still Undecided On Holding Fifth Debate on TV | True | By Peter Braestrupspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-66-no-title.html | Article 66 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/great-neck-north-scores.html | Great Neck North Scores | True | Special to The New York Times | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/dissent-on-irma.html | DISSENT ON "IRMA" | True | PAUL SKLAR. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/shop-center-in-israel-us-investors-take-part-in-project-in-safad.html | SHOP CENTER IN ISRAEL; U.S. Investors Take Part in Project in Safad | True | | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/a-built-in-grease-job-that-lasts.html | A BUILT-IN GREASE JOB THAT LASTS | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/new-york-rugby-club-scores.html | New York Rugby Club Scores | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/arthur-g-draper-state-aide-dies-skiing-promoter-member-of.html | ARTHUR G. DRAPER, STATE AIDE, DIES; Skiing Promoter, Member of Adirondack Mountain Authority, Was 51 | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/holy-cross-checks-dartmouth-9-to-8-holy-cross-halts-dartmouth-9-to.html | Holy Cross Checks Dartmouth, 9 to 8; HOLY CROSS HALTS DARTMOUTH, 9 TO 8 | True | By Michael Straussspecial To The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/news-of-the-rialto-musical-reunion-burrows-and-loesser-are-working.html | NEWS OF THE RIALTO: MUSICAL REUNION; Burrows and Loesser Are Working On Production -- Other Items | True | By Lewis Funke | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/james-delays-have-son.html | James Delays Have Son | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-69-no-title.html | Article 69 -- No Title | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/laura-mac-arthur-is-bride-in-oiyo-daughter-of-envoy-to-japan-is-wed.html | Laura Mac Arthur Is Bride in ^oiyo; Daughter of Envoy To 'Japan is Wed to Lieut. Alvin Smith | True | Ipedil to Thi Ntw York Tlmu, | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/rosemary-wallace-prospective-bride.html | Rosemary Wallace Prospective Bride | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/ace-quarterack-lost-in-108-game-huskies-victory-is-marred-by-injury.html | ACE QUARTERACK LOST IN 10-8 GAME; Huskies' Victory Is Marred by Injury to Schloredt -- Stanford Upset, 34-20 | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/jersey-hospital-to-gain.html | Jersey Hospital to Gain | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/surge-in-housing-hinted-by-crowds-three-apartment-and-home.html | SURGE IN HOUSING HINTED BY CROWDS; Three Apartment and Home Developments Open Sales and Are Swamped CONTRADICTION IS SEEN Some Markets Show Spotty Buying, but Latent Demand Is Believed to Exist SURGE IN HOOSING HINTED BY CROWDS | True | By Walter H. Stern | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/alfred-triumphs-130-touchdowns-by-crossman-and-de-mott-subdue.html | ALFRED TRIUMPHS, 13-0; Touchdowns by Crossman and De Mott Subdue Hobart | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/brownstone-updated.html | Brownstone Updated | True | By Cynthia Kellogg | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/engineering-need-seen-for-israel-drain-on-science-resources-cited.html | ENGINEERING NEED SEEN FOR ISRAEL; Drain on Science Resources Cited in Technical Aid to the New Nations | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/the-export-mart.html | THE EXPORT MART | True | By Joseph Carter | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/alfonso-de-rosa.html | ALFONSO DE ROSA | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/yahnmcauley.html | Yahn-McAuley | True | Swclll to Th1/2 New York | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/georgia-wins-2017-on-late-field-goal.html | GEORGIA WINS, 20-17 ON LATE FIELD GOAL | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/pusey-hails-growth-in-college-research.html | PUSEY HAILS GROWTH IN COLLEGE RESEARCH | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/french-degree-government-blacklisting-of-artists-evokes-a-chorus-of.html | FRENCH DEGREE; Government Blacklisting of Artists Evokes a Chorus of Protests | True | By W. Granger Blair | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/whats-new-at-the-hardware-show.html | WHAT'S NEW AT THE HARDWARE SHOW | True | By Bernard Gladstone | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/roman-orgies-updated-wine-women-and-woad-by-ed-fisher-212-op-new.html | Roman Orgies Updated; WINE, WOMEN AND WOAD. By Ed Fisher. 212 op. New York The Macmillan Company. $3.95. | True | By Ben Crisler | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/california-u-enrollment-up.html | California U. Enrollment Up | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/issues-foreign-policy-is-now-the-focal-point-as-both-candidates.html | ISSUES: Foreign Policy Is Now the Focal Point as Both Candidates Hammer at Quemoy Argument | True | By Cabell Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/laborites-continue-battle-on-leader.html | LABORITES CONTINUE BATTLE ON LEADER | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/giants-to-meet-redskins-today-seek-4th-straight-in-first-contest-at.html | GIANTS TO MEET REDSKINS TODAY; Seek 4th Straight in First Contest at Home -- Titans Oppose Bills at Buffalo | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/rugby-boycott-urged-on-bias.html | Rugby Boycott Urged on Bias | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/garfield-upset-27-6.html | Garfield Upset, 27 -- 6 | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/leftwing-tunisians-publish-new-paper.html | LEFT-WING TUNISIANS PUBLISH NEW PAPER | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/nixon-renews-attack.html | Nixon Renews Attack | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/2-crushed-by-trees-in-yosemite-storm.html | 2 CRUSHED BY TREES IN YOSEMITE STORM | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/union-beats-rpi-147-marquez-and-holland-score-for-victors-in-2d.html | UNION BEATS R.P.I., 14-7; Marquez and Holland Score for Victors in 2d Quarter | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/boy-scout-region-2-elects.html | Boy Scout Region 2 Elects | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/italys-screen-scene-industry-is-enjoying-booming-market-matched-by.html | ITALY'S SCREEN SCENE; Industry Is Enjoying Booming Market Matched by Increase in Production | True | By Robert F. Hawkins | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/geoffrion-moore-pace-84-victory-each-scores-3-times-for-canadiens.html | GEOFFRION, MOORE PACE 8-4 VICTORY; Each Scores 3 Times for Canadiens -- Bruins and Leafs Play 1-1 Tie | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/new-york.html | New York | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/auburn-vanquishes-georgia-tech-9-to-7.html | AUBURN VANQUISHES GEORGIA TECH, 9 TO 7 | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/in-defense-of-the-automobile-an-imaginative-look-at-our-life-and.html | IN DEFENSE OF THE AUTOMOBILE; An Imaginative Look at Our Life and Times Without It Proves To One Expert That the Car's Good Points Outweigh the Bad DEFENSE OF THE AUTOMOBILE | True | By Wilfred Owen Transportation Economist, the Brookings Institution | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/upsala-scores-87-late-touchdown-on-cocuzza-pass-stops-susquehanna.html | UPSALA SCORES, 8-7; Late Touchdown on Cocuzza Pass Stops Susquehanna | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/a-reply.html | A Reply | True | PHILIP RIEFF. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/dale-a-dunstan-is-future-bride-ofhughswitzer-medical-technologist-a.html | Dale A. Dunstan Is Future Bride Of Hugh Switzer; Medical Technologist and Maritime Officer Engaged to Marry | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/rev-burke-oneil.html | REV. BURKE O'NEIL | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/new-angles-on-our-capital.html | New Angles On Our Capital | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-59-no-title.html | Article 59 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/producing-cheap-uranium.html | Producing Cheap Uranium | True | ROBERT SOLOTAIRE. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/alternator-replaces-generator-chrysler-first-to-install-device-that.html | ALTERNATOR REPLACES GENERATOR; Chrysler First to Install Device That Charges Even When Idling | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/cals-cordiality.html | CAL'S CORDIALITY | True | THOMAS G. MORGANSEN | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/base-gets-atom-power-reactor-starts-operation-at-site-in-greenland.html | BASE GETS ATOM POWER; Reactor Starts Operation at Site in Greenland | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | HANS S. UNGER. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/clara-kimball-young-actress-is-dead-at-70-star-of-silent-motion.html | Clara Kimball Young, Actress, Is Dead at 70; Star of Silent Motion Pictures Bowed in 1912; Advent of Talkies Terminated Career of Player Noted for Her Costume Roles | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/quemoy-and-matsu-background-of-a-campaign-issue.html | QUEMOY AND MATSU: BACKGROUND OF A CAMPAIGN ISSUE | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/on-the-art-of-cussing-in-the-white-house.html | On the Art of Cussing in the White House | True | By James Reston | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/stainless-steel-gains-in-building-now-a-major-construction-material.html | STAINLESS STEEL GAINS IN BUILDING; Now a Major Construction Material for Sheathing Structures in Nation | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/three-for-the-chef-treasury-of-outdoor-cooking-by-james-beard.html | Three for the Chef; TREASURY OF OUTDOOR COOKING. By James Beard. Illustrated by Helen Federico and with photographs by John Stewart. 284 pp. New York: Golden Press. $9.95 until Christmas; $12.50 thereafter. GRIDIRON COOKERY. Edited by Frances Daugherty and Aileen Brothers. 193 pp. New York: David McKay Company. $4.50. THE ART OF BRAZILIAN COOK-ERY. By Dolores Botafogo. 240 pp. New York: Doubleday & Co. $3.95. | True | By Craig Claiborne | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/color-in-the-hews.html | Color in the Hews | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/parties-seeking-the-campus-vote-gop-said-to-face-an-uphill-fight-in.html | PARTIES SEEKING THE CAMPUS VOTE; G.O.P. Said to Face an Uphill Fight in State -- Barnard Nixon Booth Closes | True | | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/variablepitch-propellers-cut-costs-purchase-of-extra-outboard.html | Variable-Pitch Propellers Cut Costs; Purchase of Extra Outboard Blades Unnecessary Range From 9 to 15 Inches Adjustable Within Seconds | True | By Clarence E. Lovejoy | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/tv-show-to-resume-baltimore-maritime-program-will-begin-10th-year.html | TV SHOW TO RESUME; Baltimore Maritime Program Will Begin 10th Year | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/red-china-spurs-own-air-service-data-on-civil-line-once-dependent.html | RED CHINA SPURS OWN AIR SERVICE; Data on Civil Line, Once Dependent on Russians, Becoming Available | True | By Edward Hudson | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/builder-outlines-future-products-lightregulating-windows-and.html | BUILDER OUTLINES FUTURE PRODUCTS; Light-Regulating Windows and Air-Freshening Are Among Advances Seen | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/italian-airliner-hunted.html | Italian Airliner Hunted | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/castros-cuba-takes-long-step-to-left-new-drastic-nationalization-of.html | CASTRO'S CUBA TAKES LONG STEP TO LEFT ; New Drastic Nationalization of Big Business Will Pose Major Tests for the Nation's Economy | True | By R. Hart Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/lightplane-crash-injures-four-on-li.html | LIGHT-PLANE CRASH INJURES fOUR ON L.I. | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/stephens-excels-in-2110-triumph-minnesota-back-registers-3-times.html | STEPHENS EXCELS IN 21-10 TRIUMPH; Minnesota Back Registers 3 Times, Twice in Final Period, Before 63,641 | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/research-explained.html | RESEARCH EXPLAINED | True | SIDNEY LIRTZMAN, Ph.D., | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/245-in-montreal-races-record-list-of-candidates-in-oct-24-election.html | 245 IN MONTREAL RACES; Record List of Candidates in Oct. 24 Election | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/3-get-seminary-posts-princeton-theological-names-senior-faculty.html | 3 GET SEMINARY POSTS; Princeton Theological Names Senior Faculty Members | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/westchester-gets-religious-census-survey-lists-49-catholics-32.html | WESTCHESTER GETS RELIGIOUS CENSUS; Survey Lists 49% Catholics, 32% Protestants and 15% Jews in County | True | By George Dugan | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/beignet-doughnut-sans-hole-doughnut-sans-hole-cont.html | Beignet: Doughnut Sans Hole; Doughnut Sans Hole (Cont-) | True | By Craig Claiborne | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/flies-to-hartford.html | Flies to Hartford | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/two-parties-push-drive-for-women-female-voters-hold-300000-edge-in.html | TWO PARTIES PUSH DRIVE FOR WOMEN; Female Voters Hold 300,000 Edge in State -- 3 Leaders Here Seek Volunteers | True | By Edith Evans Asbury | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/hound-dominates-the-turkish-trial-observers-astonished-that-treason.html | HOUND DOMINATES THE TURKISH TRIAL; Observers Astonished That Treason Case Is Diverted to Bayar's Sale of Dog | True | By Jay Walzspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/the-sure-of-black-the-sure-of-black-cont.html | The Sure of Black; The Sure of Black (Cont.) | True | By Patricia Peterson | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/accent-on-tv.html | Accent On TV | True | | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/john-winslow-fiance-of-kathryn-t-gibscm.html | John Winslow Fiance Of Kathryn T. Gibscm | True | Special to The New Yorlc Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/ywca-exchange-set-latin-american-program-is-aimed-at-understanding.html | Y.W.C.A. EXCHANGE SET; Latin American Program Is Aimed at Understanding | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/us-will-publish-magazine-in-india-monthly-for-intelligentsia-is.html | U.S. WILL PUBLISH MAGAZINE IN INDIA; Monthly for Intelligentsia Is Intended to Combat Reds' Propaganda | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/labor-rebuts-nixon-on-distress-areas.html | LABOR REBUTS NIXON ON DISTRESS AREAS | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/democrats-hope-grows-to-florida-nixon-believed-ahead-now-but.html | DEMOCRAT'S HOPE GROWS TO FLORIDA; Nixon Believed Ahead Now but Kennedy's Backers Forecast a Surge | True | By John D. Morrisspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/high-seas-flood-venice.html | High Seas Flood Venice | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/macmillan-urges-a-summit-parley-on-german-issues-tells-party-that.html | MACMILLAN URGES A SUMMIT PARLEY ON GERMAN ISSUES; Tells Party That Worsening of World Situation Makes New Talks Necessary AGAIN ASKS ARMS STUDY Denies Laborites' Pacifist Actions Mean Slacking of Nation's Firmness Macmillan Sivs East and West Must Discuss German Issues | True | By Drew Middletonspecial To the New York Times | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/abbas-reports-peiping-fledge.html | Abbas Reports Peiping Fledge | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/congo-commission-berates-mobutu-group-named-by-army-chief-scores.html | CONGO COMMISSION BERATES MOBUTU; Group Named by Army Chief Scores Him for Yielding to U.N. on Lumumba Issue | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/penn-military-scores-beats-moravian-2012-aided-by-losers-three.html | PENN MILITARY SCORES; Beats Moravian, 20-12, Aided by Loser's Three Miscues | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/slim-jeeves.html | SLIM JEEVES | True | WALTER S. MAPES. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-13-no-title.html | Article 13 -- No Title | True | Special lo The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/ruth-woolman-affianced.html | Ruth Woolman Affianced | True | Special to The New York Times.- o | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/highway-progress-national-defense-network-launched-in-1956-is-20.html | HIGHWAY PROGRESS; National Defense Network, Launched In 1956, Is 20 Per Cent Finished | True | J.C.L | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/ion-unit-acquired-aec-turns-facility-over-to-michigan-chemical.html | ION UNIT ACQUIRED; A.E.C. Turns Facility Over to Michigan Chemical | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/peterkin-hunt-marries-barbara-keep-borland.html | Peterkin Hunt Marries Barbara Keep Borland | True | Special to The New York Tlmei. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/waldoumech esney.html | WaldouMcChesney | True | Special to The New YUrk Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/17-kikuyus-to-be-freed.html | 17 Kikuyus to Be Freed | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/machines-talk-to-each-other-over-the-nations-telephones-data.html | Machines Talk to Each Other Over the Nation's Telephones; DATA MACHINES BIG PHONE USERS | True | By Alfred B. Zipser | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/little-cash-lots-of-carry-caroncredit-purchases-keep-going-uphill.html | LITTLE CASH, LOTS OF CARRY; Car-on-Credit Purchases Keep Going Uphill -- Few Loans Backfire | True | By Robert Metz | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/ph-d-defended-berelson-recommends-moderate-graduate-school-reforms.html | PH. D. DEFENDED; Berelson Recommends Moderate Graduate School Reforms | True | By Fred M. Hechinger | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/multiple-answers.html | MULTIPLE ANSWERS | True | HENRY B. KYBURG JR. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/science-notes-measles.html | SCIENCE NOTES: MEASLES | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/ursinus-downs-wilkes-ritz-82yard-kickoff-return-accounts-for-127.html | URSINUS DOWNS WILKES; Ritz' 82-Yard Kick-Off Return Accounts for 12-7 Victory | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/soviet-friendly-to-us-students-american-exchange-agency-reports.html | SOVIET FRIENDLY TO U.S. STUDENTS; American Exchange Agency Reports Graduate Scholars Get Warm Receptions | True | By Fred M. Hechinger | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/washington-vote-jolts-democrats-party-unnerved-by-primary-results.html | WASHINGTON VOTE JOLTS DEMOCRATS; Party Unnerved by Primary Results -- G.O.P. Hopeful Nixon Will Win State | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/mabel-h-harris-is-the-fiancee-ofraljphvogel-alumna-of-pinemanor-to.html | Mabel H! Harris Is the Fiancee OfRaljph Vogel; Alumna of Pine/Manor to Be Bride Jan. 7 of ' Harvard Graduate | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/maryland-upsets-clemson-19-to-17-betty-paces-spurt-in-second-half.html | MARYLAND UPSETS CLEMSON, 19 TO 17; Betty Paces Spurt in Second Half by Completing 8 Passes in Row, 2 for Touchdowns | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-46-no-title.html | Article 46 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/pingry-takes-3d-in-row.html | Pingry Takes 3d in Row | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/anne-kiernan-fiancee-of-robert-peter-fasulo.html | Anne Kiernan Fiancee Of Robert Peter Fasulo | True | V. :-Spec!al to The New York Tiroes. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/louisville-routs-dayton-360.html | Louisville Routs Dayton, 36-0 | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/inquiry-into-the-dolphins-iq-and-mans-a-zoologist-muses-on-reports.html | Inquiry Into the Dolphin's I.Q. -- and Man's; A zoologist muses on reports that some of the lower animals may be as intelligent as man. Darned if it doesn't seem like! Dolphin's I.Q. -- And Men's | True | By Marston Bates | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/soviet-unions-economy-expansion-in-future-on-basis-of-past.html | Soviet Union's Economy; Expansion in Future on Basis of Past Performance Discussed | True | ABRAM BERGSON. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/holiday-apparel-paces-new-orders.html | HOLIDAY APPAREL PACES NEW ORDERS | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/builders-blitz-builders-blitz-cont.html | Builders' 'Blitz'; Builders' Blitz (Cont.) | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/princeton-defeats-colgate-36-to-26-princeton-team-rallies-twice-in.html | Princeton Defeats Colgate, 36 to 26; Princeton Team Rallies Twice In 36-26 Conquest of Colgate | True | By Frank S. Adamsspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/ruth-gardner-is-future-bride-of-gordon-berg-sarah-lawrence-student.html | Ruth! Gardner Is Future Bride Of Gordon Berg; Sarah Lawrence Student Betrothed to Ohio Wesleyan Alumnusx | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-68-no-title.html | Article 68 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/patience-pays-off-grandparents-with-a-desire-to-travel-should-find.html | PATIENCE PAYS OFF; Grandparents With a Desire to Travel Should Find Fall Is Ideal Time | | By John H. Fenton | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/new-york-touch-found-in-kashmir-fifthhand-american-sport-jacket.html | NEW YORK TOUCH FOUND IN KASHMIR; Fifth-Hand American Sport Jacket Worn Proudly by Gilgit Farmer | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/tufts-sets-back-lehigh-by-14-to-0-jumbos-score-on-15yard-pass-from.html | TUFTS SETS BACK LEHIGH BY 14 TO 0; Jumbos Score on 1-5-Yard Pass From Adzigian to Martin, Deveaux Run | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/widower-creed-is-first-in-pace-31794-fans-at-yonkers-see-7yearold.html | WIDOWER CREED IS FIRST IN PACE; 31,794 Fans at Yonkers See 7-Year-Old Triumph in 1:59 4/5 Monitor Race | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/nixon-visit-buoys-connecticut-gop-nominee-stumps-tomorrow-party.html | NIXON VISIT BUOYS CONNECTICUT G.O.P.; Nominee Stumps Tomorrow -- Party Leader Terms Race Neck and Neck' | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/trinity-freshmen-win.html | Trinity Freshmen Win | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/cuba-suspect-here-held-without-bail.html | CUBA SUSPECT HERE HELD WITHOUT BAIL | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/colby-downs-trinity-bee-excels-in-2214-triumph-in-dual-gridiron.html | COLBY DOWNS TRINITY; Bee Excels in 22-14 Triumph in Dual Gridiron Role | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/peddle-scores-in-last-minute-and-ties-lawrenceville-1313-barrabees.html | Peddle Scores in Last Minute And Ties Lawrenceville, 13-13; Barrabee's Second Touchdown of Game Produces Deadlock -- Loomis Beats Williston, 20-0, for 7th in Row | | Special The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/gas-stations-doing-repair-jobs.html | GAS STATIONS DOING REPAIR JOBS | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/to-the-dogstar.html | TO THE DOGSTAR | True | JOHN ACKERSON. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/javits-to-aid-lindsay-drive.html | Javits to Aid Lindsay Drive | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/israel-gives-aid-to-new-nations-professor-here-tells-how-hebrew.html | ISRAEL GIVES AID TO NEW NATIONS; Professor Here Tells How Hebrew University Helps in Africa and Asia | True | By Irving Spiegel | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/kenya-to-aid-in-study-texas-group-to-use-baboons-for-medical.html | KENYA TO AID IN STUDY; Texas Group to Use Baboons for Medical Research | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/r-jay-hedrick-weds-elizabeth-c-cook.html | r Jay Hedrick Weds Elizabeth C. Cook | True | Special to The New York Tlmei. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/arlene-dahl-remarried.html | Arlene Dahl Remarried | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/barrymore-convicted-us-actor-receives-8month-suspended-sentence-in.html | BARRYMORE CONVICTED; U.S. Actor Receives 8-Month Suspended Sentence in Italy | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/fernandez-beats-moyer-on-points-argentine-welter-scores-upset-on.html | FERNANDEZ BEATS MOYER ON POINTS; Argentine Welter Scores Upset on Garden TV Card Marked by Ladies' Night | True | By William R. Conklin | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/a-streak-of-mischief-zazie-by-raymond-queneau-translated-by-barbara.html | A Streak Of Mischief; ZAZIE. By Raymond Queneau. Translated by Barbara Wright from the French, "Zazie Dans le Metro." 193 pp. New York: Harper & Bros. $3.50. | | By Justin O'Brien | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/rye-routs-pleasantville-310-for-30th-straight-on-gridiron.html | Rye Routs Pleasantville, 31-0, For 30th Straight on Gridiron | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/msgr-keogh-dies-priest-51-years-founder-of-newman-clubs-82-was-head.html | MSGR. KEOGH DIES; PRIEST 51 YEARS; Founder of Newman Clubs, 82, Was Head of Catholic Temperance Group | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/yonkers-pros-290-best-by-4-storkes-ford-closes-with-73-and-72.html | YONKERS PRO'S 290 BEST BY 4 STORKES; Ford Closes With 73 and 72 -- Brosch and Feminelli Share Second Place | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/priceufarwell.html | PriceuFarwell | True | Special tb Th* K1/2w York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/un-mystique-the-secretariat-its-multinational-staff-has-evolved-a.html | U.N. Mystique: The Secretariat; Its multinational staff has evolved a personality and philosophy all its own. U.N. Mystique: The Secretariat | True | By James Morris | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/election-and-health-i-candidates-stands-on-medical-issues-based-on.html | Election and Health -- I; Candidates' Stands on Medical Issues, Based on Statements and Past Voting | True | By Howard A. Rusk, M.d. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/fortythird-show-detroit-has-brand-new-waterfront-hall-to-use-as.html | FORTY-THIRD SHOW; Detroit Has Brand New Waterfront Hall To Use As Industry's Showcase | True | D.S. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/college-aid-gets-top-state-billing-rockefeller-calls-it-major-issue.html | COLLEGE AID GETS TOP STATE BILLING; Rockefeller Calls It Major Issue Confronting Next Legislative Session | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/vmi-tops-virginia-3016-dyer-leads-team-to-12th-in-row-by-gaining.html | V.M.I. TOPS VIRGINIA, 30-16 Dyer Leads Team to 12th in Row by Gaining 216 Yards | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/stasiuk-scores-for-boston.html | Stasiuk Scores for Boston | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/gj-hilled-to-wed-miss-virginia-drew.html | G.J. Hilled to Wed Miss Virginia Drew | True | I Special to The New York Time* | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/miss-gael-smith-engaged-to-wed-philip-warnold-aides-of-world-atomic.html | Miss Gael Smith Engaged to Wed Philip W.Arnold; Aides of World Atomic Energy Agency and U.S.I.A. Affianced | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/merle-p-lovihger-engaged-itfstjtdent.html | Merle P, Lovihger Engaged itfStjtdent | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/cost-put-at-1550-for-year-at-college.html | COST PUT AT $1,550 FOR YEAR AT COLLEGE | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/fulbright-queries-nixon-over-quemoy.html | FULBRIGHT QUERIES NIXON OVER QUEMOY | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/womens-group-of-brick-church-planning-a-fair-17th-annual-event-will.html | Women's Group Of Brick Church Planning a Fair; 17th Annual Event Will Open With a Fashion Show on Tuesday | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/norwalk-to-vote-on-own-college-referendum-is-planned-for-nov-8-on.html | NORWALK TO VOTE ON OWN COLLEGE; Referendum Is Planned for Nov. 8 on 2-Year Operation Under Recent State Law | True | By Richard H. Parkespecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/burgundy-is-at-its-best-at-the-vintagetime-days-are-golden-for-both.html | BURGUNDY IS AT ITS BEST AT THE VINTAGE-TIME; Days Are Golden for Both Tourists And Gourmets in the Wine Region | True | By Baebara Anne Sutton | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/sue-ann-murphy-bay-state-bride-fdavidampte-radcliffe-alumna-wed-in.html | Sue Ann Murphy Bay State Bride ^fDavidA.Mpte; Radcliffe Alumna Wed in Cambridge to a Divinity Student uuuu;uuuuuuuuuu ....: . o | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/metals-maker-expands-reynolds-international-unit-joins-venture-in.html | METALS MAKER EXPANDS; Reynolds' International Unit Joins Venture in Greece | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/vermont-u-asks-more-aid.html | Vermont U. Asks More Aid | True | Special to The New York Times | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/capt-henry-c-dinger.html | CAPT. HENRY C. DINGER | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/the-flood-strikes-promises-in-the-attic-by-elisabeth-hamilton.html | The Flood Strikes; PROMISES IN THE ATTIC. By Elisabeth Hamilton Friermood. 226 pp. New York: Doubleday & Co. $2.95. | True | MARY LOUISE HECTOR. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/carnegie-tech-149-victor.html | Carnegie Tech 14-9 Victor | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/guggenheim-show-due-museum-to-close-till-nov-1-to-set-up-painting.html | GUGGENHEIM SHOW DUE; Museum to Close Till Nov. 1 to Set Up Painting Exhibit | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/the-old-depot-carryall-once-for-gentry-only-station-wagon-belongs.html | THE OLD DEPOT CARRY-ALL; Once for Gentry Only, Station Wagon Belongs To the Family Now | True | By Abmand Schwab Jr. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/us-syndicate-seeks-jamin-for-duty-at-stud.html | U.S. Syndicate Seeks Jamin for Duty at Stud | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/cranberry-men-sight-recovery-growers-say-sauce-will-be-back-with.html | CRANBERRY MEN SIGHT RECOVERY; Growers Say Sauce Will Be Back With Turkey -- Weed Killer Dropped | True | By Greg MacGregor | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/middies-trounce-air-force-35-to-3-bellino-paces-navy-scoring-with.html | MIDDIES TROUNCE AIR FORCE, 35 TO 3; Bellino Paces Navy Scoring With Three Touchdowns -- Spooner's Passes Click NAVY POWER SINKS AIR FORCE, 35 TO 3 | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/andover-scores-20-to-15.html | Andover Scores, 20 to 15 | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/intruder-is-killed-in-stamford-home-intruder-killed-by-stamford-man.html | Intruder Is Killed In Stamford Home; INTRUDER KILLED BY STAMFORD MAN | True | Special to The New York Times | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/army-unit-to-move-to-new-hampshire-for-cold-conditions.html | Army Unit to Move To New Hampshire For Cold Conditions | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/mississippi-beats-tulane-by-2613-cibbs-throws-3-touchdown-passes.html | MISSISSIPPI BEATS TULANE BY 26-13; Cibbs Throws 3 Touchdown Passes Before 72,000 -- Rice Routs S.M.U., 47-0 | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/miss-deanne-chill-students-fiancee.html | Miss Deanne Chill Student's Fiancee | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/the-cars-of-1971-a-decades-developments-forecast-by-the-industrys.html | THE CARS OF 1971; A Decade's Developments Forecast By the Industry's Experts | True | By Walter G. Patton | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/sitins-are-backed-social-worker-convention-says-they-aid.html | SIT-INS ARE BACKED; Social Worker Convention Says They Aid Integration | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/safety-belts-in-growing-use.html | SAFETY BELTS IN GROWING USE | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/jersey-offers-invitation-to-driving.html | JERSEY OFFERS INVITATION TO DRIVING | True | By George Cable Weight | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/israel-teaching-youths-sea-lore-seeks-to-develop-maritime-tradition.html | ISRAEL TEACHING YOUTHS SEA LORE; Seeks to Develop Maritime Tradition, While Training Sailors for Her Fleets | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/judith-greene-affianced.html | Judith Greene Affianced | True | Special to The Now York Times. I | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/-the-man-who-not-the-issue-which-this-years-election-promises-to-be.html | ' The Man Who' -- Not 'The Issue Which'; This year's election promises to be one in which the victor is determined by the people's estimate el his personality. History shows that that is not a bad test. The Men Who' | | By Arthur Krock | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/polish-excount-held-french-accuse-naturalized-citizen-as-spy-for.html | POLISH EX-COUNT HELD; French Accuse Naturalized Citizen as Spy for Reds | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/coast-race-finds-democrat-ahead-rep-saund-favored-to-win-3d-term-in.html | COAST RACE FINDS DEMOCRAT AHEAD; Rep. Saund Favored to Win 3d Term in California's Twenty-ninth District | | By Bill Beckerspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/power-from-wind-and-sun-used-in-lighthouses-around-world.html | Power From Wind and Sun Used In Lighthouses Around World | True | By Werner Bamberger | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/kefauver-scores-gop-calls-administration-callous-to-ills-of.html | KEFAUVER SCORES G.O.P.; Calls Administration 'Callous' to Ills of Depressed Areas | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/dawkins-stars-in-rugby.html | Dawkins Stars in Rugby | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/nancy-e-aboliri-is-married-here-to-c-r-hardin-st-pauls-chapel-on.html | Nancy E. Aboliri Is Married Here To C. R. Hardin; St. Paul's Chapel on the Columbia Campus Is Scene of Nuptials | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/adding-family-room-provides-chance-for-an-extra-bathroom-new-family.html | Adding Family Room Provides Chance for an Extra Bathroom; NEW FAMILY ROOM CAN INCLUDE BATH | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The Now York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/library-gets-pages-torn-from-benhur.html | LIBRARY GETS PAGES TORN FROM 'BEN-HUR' | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/patrolman-found-a-victim-of-amnesia.html | PATROLMAN FOUND, A VICTIM OF AMNESIA | True | | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/mary-t-foley-affianced.html | Mary T. Foley Affianced | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/north-carolina-is-upset-13-to-12-wake-forest-scores-with-3-minutes.html | NORTH CAROLINA IS UPSET, 13 TO 12; Wake Forest Scores With 3 Minutes Left on Pass That Sets a Record | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/hosital-revision-advised-in-essex-report-asks-centralization-of.html | HOSITAL REVISION ADVISED IN ESSEX; Report Asks Centralization of Municipal and County Services for Indigent | True | By Milton Honigspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/returns-to-capital.html | Returns to Capital | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/hollywood-turns-changing-intellectual-climate-noted-by-blacklisted.html | HOLLYWOOD TURNS; Changing Intellectual Climate Noted By Blacklisted Director Dassin | True | By Murray Schumach | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/us-finds-sketch-of-ford-theatre-1865-drawing-will-be-used-in.html | U.S. FINDS SKETCH OF FORD THEATRE; 1865 Drawing Will Be Used in Restoration of Building Where Lincoln Was Shot | True | By Bess Furmanspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/glossary-offered-of-key-terms-in-heating-and-air-conditioning.html | Glossary Offered of Key Terms In Heating and Air Conditioning | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/ensign-marries-ann-a-wheeler-bradford-alumna-henry-r-burgess-jr-of.html | Ensign Marries Ann A. Wheeler, Bradford Alumna; Henry R. Burgess Jr. of Navy Weds Wellesley Girl in Bay State | True | SjxcW to Th1/2 New York TIm1/2. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/small-subway-fire-brings-bomb-scare.html | SMALL SUBWAY FIRE BRINGS BOMB SCARE | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/active-campaign-role-defended-by-mrs-nixon.html | Active Campaign Role Defended by Mrs. Nixon | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/mrs-hernanand-behn.html | MRS. HERNANAND BEHN | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/a-rockefeller-aids-gop-in-arkansas-winthrop-throws-prestige-and.html | A ROCKEFELLER AIDS G.O.P. IN ARKANSAS; Winthrop Throws Prestige and Money Behind Drive for Two-Party System | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/rockeffllers-son-stumps-in-harlem-rodman-visits-apartments-at-5th.html | ROCKEFFLLER'S SON STUMPS IN HARLEM; Rodman Visits Apartments at 5th Ave. and 135th -- Burton Escorts Him | True | By McCandlish Phillips | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/things-remembered-total-recoil-by-kyle-crichton-308-pp-new-york.html | Things Remembered; TOTAL RECOIL. By Kyle Crichton. 308 pp. New York: Doubleday & Co. $3.95. | True | By Stanley Walker | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/tappan-zee-posts-426-victory-haverstraw-ramsey-triumph.html | Tappan Zee Posts 42-6 Victory; Haverstraw, Ramsey Triumph | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-47-no-title.html | Article 47 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/william-lynch-to-wed-barbara-a-borchers.html | William Lynch to Wed Barbara A. Borchers | True | Special to The New York Times. I | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/mrs-lois-manville.html | MRS. LOIS MANVILLE | True | | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/boston.html | Boston | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/3-philippine-towns-flooded.html | 3 Philippine Towns Flooded | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/proof-negative.html | Proof Negative | True | Compiled by Paul Steiner | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/socialist-stums-across-the-land-dobbs-says-dissatisfaction-is.html | SOCIALIST STUMS ACROSS THE LAND; Dobbs Says 'Dissatisfaction' Is Stimulating Interest in His Party's Ideas | True | By Damon Stetsonspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/readings-to-begin-brooklyn-libraries-to-offer-58-evenings-of-drama.html | READINGS TO BEGIN; Brooklyn Libraries to Offer 58 Evenings of Drama | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/disturbing-feature.html | DISTURBING FEATURE' | True | JOACHIM F. WOHLWILL, | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/boston-college-bows-to-detroit-abele-catches-two-scoring-passes-in.html | BOSTON COLLEGE BOWS TO DETROIT; Abele Catches Two Scoring Passes in 19-17 Victory -- Eagle Rally Halted | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/visiting-reds-stir-riot-chinese-greeted-by-battle-at-brisbane.html | VISITING REDS STIR RIOT; Chinese Greeted by Battle at Brisbane Airport | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/i-wedding-in-winter-for-leni-schwartz.html | I Wedding in Winter \ For Leni Schwartz | True | i Soeclal to The New Yort Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/2-die-in-headon-crash-two-hurt-in-collision-near-lancaster-pa.html | 2 DIE IN HEAD-ON CRASH; Two Hurt in Collision Near Lancaster, Pa. | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/court-building-stone-laid.html | Court Building Stone Laid | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-62-no-title.html | Article 62 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/first-kibbutz-in-israel-marks-50th-year-today.html | First Kibbutz in Israel Marks 50th Year Today | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/major-changes-in-car-design-new-line-of-luxury-compacts-broadens.html | MAJOR CHANGES IN CAR DESIGN; New Line of Luxury Compacts Broadens Range of Models While Big Bodies Are Shorter and Narrower With Fins Suppressed MAJOR DESIGN CHANGES | True | By Joseph C. Ingraham | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/mich-state-beats-notre-dame-210-wilson-passes-for-2-scores-as.html | MICH. STATE BEATS NOTRE DAME, 21-0; Wilson Passes for 2 Scores as Spartans Down Irish Fifth Time in Row | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/welfare-amateur-defers-to-professional-opinion-48-years-of-service.html | Welfare Amateur Defers To Professional Opinion; 48 Years of Service Makes Mrs. Hess an Authority | True | By Lillian Bellison | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/priscilla-riddle-is-future-bride-of-johnmoran-pembroke-and-u-of-p.html | Priscilla Riddle Is Future Bride Of JohnMoran; Pembroke and U. of P. Graduates Engagedu Nuptials on Feb. 11 | True | uuuu--1 I Special to The New York Times | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/brig-gen-willis-chapin.html | BRIG. GEN. WILLIS CHAPIN | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/dance-notes-on-the-royal-ballet.html | DANCE: NOTES ON THE ROYAL BALLET | True | By John Martin | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/st-vincents-in-front.html | St. Vincent's in Front | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/orioles-release-busby.html | Orioles Release Busby | True | | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/pug-wins-best-in-show-blaylocks-marmaduke-is-first-in-817dog-event.html | PUG WINS BEST IN SHOW; Blaylock's Mar-Ma-Duke Is First in 817-Dog Event | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/kolb-is-standout-in-22to7-victory-hofstra-back-scores-twice-on.html | KOLB IS STANDOUT IN 22-TO-7 VICTORY; Hofstra Back Scores Twice on Short Runs -- Devlin Pass to Zoia Clicks | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/jersey-farm-tour-set-chamber-to-take-business-leaders-in-inspection.html | JERSEY FARM TOUR SET; Chamber to Take Business Leaders in Inspection | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/canada-examines-tourism-study-shows-increases-in-visitors-spending.html | CANADA EXAMINES TOURISM; Study Shows Increases In Visitors, Spending Do Not Correspond | True | By Charles J. Lazarus | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/similarly-colored-music-and-art-take-on-the-hues-of-their-age.html | SIMILARLY COLORED; Music and Art Take On The Hues of Their Age | True | By Harold O. Schonberg | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/for-red-china-in-the-un.html | For Red China in the U.N. | True | DERWOOD M. DUDLEY. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/atom-power-radiation-expected-to-stay-low.html | Atom Power Radiation Expected to Stay Low | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/search-for-voters-parties-seek-support-among-many-who-could-vote.html | SEARCH FOR VOTERS; Parties Seek Support Among Many Who Could Vote but Have Not Registered | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/paying-the-cost-of-college.html | PAYING THE COST OF COLLEGE | True | F.M.H. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/7th-fleet-head-bars-quemoy-rift-comment.html | 7th Fleet Head Bars Quemoy Rift Comment | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/airline-protests-order-on-service-american-assails-cab-ruling.html | AIRLINE PROTESTS ORDER ON SERVICE; American Assails C.A.B. Ruling Setting Minimums for Fort Worth Flights | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/california-state-is-victor.html | California State Is Victor | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/using-daffodils-various-kinds-brighten-the-home-grounds.html | USING DAFFODILS; Various Kinds Brighten The Home Grounds | True | By Allen W. Davis | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/poland-restores-doctrine-courses-college-curricula-changed-to.html | POLAND RESTORES DOCTRINE COURSES; College Curricula Changed to Include Compulsory Lectures on Marxism | True | By Arthur J. Olsenspecial To The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/coast-guard-wins-147-tops-amherst-on-pass-from-dallaire-to-trainor.html | COAST GUARD WINS, 14-7; Tops Amherst on Pass From Dallaire to Trainor | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-49-no-title.html | Article 49 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/phil-rube-first-at-91.html | Phil Rube First at 9-1 | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/news-of-tv-and-radio-channel-5-to-present-fifteen-shows-by.html | NEWS OF TV AND RADIO; Channel 5 to Present Fifteen Shows By Shakespeare -- Other Items | True | By Val Adams | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/thirty-years.html | THIRTY YEARS | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/montana-beats-denver-2612.html | Montana Beats Denver, 26-12 | True | | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/irish-horse-first-at-show-opening-capt-ringrose-on-cloyne-scores-in.html | IRISH HORSE FIRST AT SHOW OPENING; Capt. Ringrose, on Cloyne, Scores in Fastest Time in Jump at Harrisburg | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/new-light-expected-on-history-of-jews.html | NEW LIGHT EXPECTED ON HISTORY OF JEWS | True | Special to The New York Times | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/saturnelliumiele.html | SaturnelliuMiele | True | Special to The Ntw York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/woodbridge-beats-linden-70-and-gains-central-jersey-lead.html | Woodbridge Beats Linden, 7-0, And Gains Central Jersey Lead | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/ann-guckejberger-married-in-queens.html | Ann Guckejberger Married in Queens | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/cologne-trends-throughlens-exposure-meters-among-devices.html | COLOGNE TRENDS; Through-lens Exposure Meters Among Devices | True | By Jacob Deschin | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/joan-sivinski-fiancee-of-edward-n-handal.html | Joan Sivinski Fiancee Of Edward N. Handal | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/penn-state-loses-weber-touchdown-on-interception-key-to-syracuse.html | PENN STATE LOSES; Weber Touchdown on Interception Key to Syracuse Triumph 40,617 SEE ORANGE TRIUMPH, 21 TO 15 Syracuse Stops Late Threat by Penn State -- 4 Students Are Injured by Explosion | True | By Howard M. Tucknerspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/high-tide-floods-venice.html | High Tide Floods Venice | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/82-begin-atom-studies-17-countries-represented-in-argonne.html | 82 BEGIN ATOM STUDIES; 17 Countries Represented in Argonne Laboratory Course | True | Special to The New York Times | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-64-no-title.html | Article 64 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/our-danish-visitors.html | Our Danish Visitors | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/canadian-regime-may-call-61-vote-step-indicated-by-shakeup-in.html | CANADIAN REGIME MAY CALL '61 VOTE; STEP Indicated by Shake-Up in Diefenbaker Cabinet -- Liberal Gains Seen | True | By Raymond Daniellspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/60-basic-pay-rise-is-given-in-brazil-new-inflation-spiral-seen-as.html | 60% BASIC PAY RISE IS GIVEN IN BRAZIL; New Inflation Spiral Seen as Increases in Food Costs Follow Relief Action | True | By Tad Szulcspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/lecture-series-set-up-columbia-program-to-honor-mother-of-harrimans.html | LECTURE SERIES SET UP; Columbia Program to Honor Mother of Harrimans | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/miami-of-ohio-sinks-villanova-by-177.html | MIAMI OF OHIO SINKS VILLANOVA BY 17-7 | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/nutley-conquers-montclair-1913-hossenlopp-paces-late-rally-for.html | NUTLEY CONQUERS MONTCLAIR, 19-13; Hossenlopp Paces Late Rally for Deciding Score -- East Side Beats Barringer | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-48-no-title.html | Article 48 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/nanci-edwards-attendedbyfive-is-wed-in-capital-56-debutante-bride.html | Nanci Edwards, AttendedbyFive, Is Wed in Capital; ' 56 Debutante Bride of Lloyd A. zum Felde, a Design Graduate _____oo_____1 | True | Special to The N1/2w York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/little-tumbler-triumphant.html | Little Tumbler Triumphant | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/westchester-man-is-100.html | Westchester Man Is 100 | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/scarlet-triumphs-fourth-time-2319-mudie-passes-to-engle-for-rutgers.html | SCARLET TRIUMPHS FOURTH TIME, 23-19; Mudie Passes to Engle for Rutgers Tally That Nips Bucknell Near End | True | By Deane McGowenspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/unbeaten-pascack-valley-sends-hawthorne-eleven-to-410-loss-ralph.html | Unbeaten Pascack Valley Sends Hawthorne Eleven to 41-0 Loss; Ralph Rush Gets First 3 Touchdowns -- Leonia Scores Over Bogota, 13-7 -- East Rutherford Upsets Garfield | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/linda-williams-bride-of-byron-jerome-kelly.html | Linda Williams Bride Of Byron Jerome Kelly | True | snwlal to Th1/2 New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/todays-aims-for-durability-makers-research-seeks-quality-control-at.html | TODAY'S AIMS FOR DURABILITY; Makers' Research Seeks 'Quality Control' at The Factory Level | True | By Donald MacDonald | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/tufts-sets-up-therapy-unit.html | Tufts Sets Up Therapy Unit | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/heart-expert-says-stress-aids-health.html | HEART EXPERT SAYS STRESS AIDS HEALTH | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/daughter-to-mrs-simon.html | Daughter to Mrs. Simon | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-70-no-title.html | Article 70 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/un-turns-to-work-three-basic-problems-face-assembly-as-government.html | U.N. Turns to Work; Three Basic Problems Face Assembly As Government Leaders Depart | True | By Thomas J. Hamilton | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/mitchel-beats-fort-belvoir.html | Mitchel Beats Fort Belvoir | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/lutherans-adopt-confidences-code-statement-protects-pastors-from.html | LUTHERANS ADOPT CONFIDENCES CODE; Statement Protects Pastors From Divulging Secrets of Flock to Courts | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/secessions-shadow-in-beulah-land-know-nothing-by-mary-lee-settle.html | Secession's Shadow in Beulah Land; KNOW NOTHING. By Mary Lee Settle. 334 pp. New York The Viking Press. $4.95. | True | By Charlotte Capers | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/city-registration-sets-a-new-mark-with-final-spurt-weather-aids.html | CITY REGISTRATION SETS A NEW MARK WITH FINAL SPURT; Weather Aids Enrollment -- Puerto Ricans Flock to Take Literacy Test CITY REGISTRATION SETS A NEW MARK | True | By Douglas Dales | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/american-finds-nooks-crannies-yield-surprises-for-inaugural-show-at.html | AMERICAN FINDS; Nooks, Crannies Yield Surprises For Inaugural Show at Utica | True | By John Canaday | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/cadence-allison-p-r-genejreauk-wuwecjqec-10-hollins-alumpafjancee.html | Cadence Allison, P, R. GenejreauK WiUWecJQec. 10; Hollins AlumpaFjancee of Army' Veteiran, '57 Delaware Graduate | True | Special to The New York Timw | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/miss-janet-vote-is-married-here-to-peter-kinvan-graduates-of-smith.html | [Miss Janet Vote Is Married Here To Peter Kinvan; Graduates of Smith and Wharton School Wed at St. Bartholomew's | True | | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/notes-and-events-near-and-far.html | NOTES AND EVENTS NEAR AND FAR | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/city-college-editor-named.html | City College Editor Named | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/late-arkansas-kick-downs-texas-2423.html | LATE ARKANSAS KICK DOWNS TEXAS, 24-23 | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/intellect-in-films-mr-kramer-has-it-in-inherit-the-wind.html | INTELLECT IN FILMS; Mr. Kramer Has It In 'Inherit the Wind' | True | By Bosley Crowther | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/personality-physicists-ken-is-spectrum-frische-is-scholar-inventor.html | Personality: Physicist's Ken Is Spectrum; Frische Is Scholar, Inventor, Angler and Hunter | True | A.R.Z. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/langeumclaughlin-i.html | LangeuMcLaughlin I | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/teaching-children-about-other-lands.html | Teaching Children About Other Lands | True | By John Cook | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/pittsburgh-gets-new-auditorium-spectacular-building-boasts.html | PITTSBURGH GETS NEW AUDITORIUM; Spectacular Building Boasts Retractable Roof -- It Will Be Opened in June | True | By Clayton Knowlesspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/new-idea.html | NEW IDEA' | True | MARSHALL P. SMITH, | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/david-brown.html | DAVID BROWN | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/concrete-gains-in-frameworks-construction-trend-begun-in-war.html | CONCRETE GAINS IN FRAMEWORKS; Construction Trend Begun in War Continues in Buildings Here | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/joanneerowe-engaged-to-wed-michael-nixon-betrothed-to-soldier-a-60.html | JoanneE.Rowe Engaged to Wed Michael Nixon; Betrothed to Soldier, a '60 Graduate of West Virginia WfSleyan | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/ann-johnson-57-debutante-to-be-married-fiancee-of-clendenih-j-ryan.html | Ann Johnson, '57 Debutante, To Be Married; Fiancee of Clendenih J. Ryan Jr., Ex-Student at Georgetown U. | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/paper-in-albany-sold-to-hearst-the-knickerbocker-news-is-bought-for.html | PAPER IN ALBANY SOLD TO HEARST; The Knickerbocker News Is Bought for $3,850,000 From Gannett Chain | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/42story-buildings-guinea-pig-helps-equitable-save-on-costs.html | 42-Story Building's Guinea Pig Helps Equitable Save on Costs; IRIAL-AND-ERROR AIDS SKYSCRAPER | True | By Edmond J. Bartnett | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/miss-fitzgerald-engaged-to-wed-robert-j-kaiser-i-o-i-v.html | Miss Fitzgerald Engaged to Wed Robert J. Kaiser; I ' o i 'v / ' Manhattanville Alumna Fiancee of Veteran, Georgetown 1956 , | True | I _____ Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/a-new-land-grows-older-land-of-the-long-horizons-the-midwest-edited.html | A New Land Grows Older; LAND OF THE LONG HORIZONS: The Midwest. Edited, with introduction and commentary by Walter Havighurst. Illustrated. 437 pp. American Vista Series. New York: Coward-McCann. $10 until Jan. 1; $12.50 thereafter. | True | By Hal Bridges | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/michigan-victor-on-odd-play-147-2-northwestern-men-deflect-pass-to.html | MICHIGAN VICTOR ON ODD PLAY, 14-7; 2 Northwestern Men Deflect Pass to Winners' Johnson to Set Up Deciding Tally . | True | | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/news-of-the-world-of-stamps-the-australia-christmas-special.html | NEWS OF THE WORLD OF STAMPS; The Australia Christmas Special -- First-Day Stamp Show Cover | True | By Kent B. Stiles | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/gold-flow-whets-issue-of-silver-users-clamoring-for-repeal-of.html | GOLD FLOW WHETS ISSUE OF SILVER; Users Clamoring for Repeal of Purchase Acts, Miners Would Stop U.S. Sales GOLD FLOW WHETS ISSUE OF SILVER | True | By Albert L. Kraus | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/annunziata-company-the-little-conquerors-by-ann-abelson-374-pp-new.html | Annunziata & Company; THE LITTLE CONQUERORS. By Ann Abelson. 374 pp. New York: Random House. $4.95. | True | By Wirt Williams | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/civic-traffic-drive-chicagos-citizens-and-police-unite-to-reduce.html | CIVIC TRAFFIC DRIVE; Chicago's Citizens and Police Unite To Reduce High Accident Rate | True | By Franklin D. Sturdy Mr. Sturdy Is Director of the Citizens Traffic Safety Board of Metropolitan Chicago. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/the-field-of-travel-florida-town-applies-unique-justice.html | THE FIELD OF TRAVEL; Florida Town Applies Unique Justice | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/plain-english.html | PLAIN ENGLISH | True | DAVID SHULMAN. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/from-private-enterprise-to-public-service-baruch-the-public-years.html | From Private Enterprise to Public Service; BARUCH: THE PUBLIC YEARS Vol. II of My Own Story. By Bernard M. Baruch. 431 pp. New York: Holt, Rinehart & Winston. $6. From Private Enterprise | True | By Arthur M. Schlesinger Jr. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/b16hniutracy.html | B16hniuTracy | True | I Social to The New York TJm1/2. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/moroccans-curb-french-consuls-2-offices-near-algeria-line-are.html | MOROCCANS CURB FRENCH CONSULS; 2 Offices Near Algeria Line Are Closed Over Shelling of Border Port by Army Morocco Closes 2 Consulates Of French Near Algerian Line | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-53-no-title.html | Article 53 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/child-art-prods-city-on-play-area-youngsters-drawings-used-by-group.html | CHILD ART PRODS CITY ON PLAY AREA; Youngsters' Drawings Used by Group to Spur Work at Drive and 162d St. | True | By Philip Benjamin | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/mrs-ghandhi-sets-tour.html | Mrs. Ghandhi Sets Tour | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/college-honors-5-wheaton-marking-125th-year-also-dedicates-building.html | COLLEGE HONORS 5; Wheaton Marking 125th Year; Also Dedicates Building | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/miss-naomi-flink-teachers-fiancee.html | Miss Naomi Flink Teacher's Fiancee | True | Special to The New York Times | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/detroit-negroes-back-democrats-survey-finds-attachment-is-to-party.html | DETROIT NEGROES BACK DEMOCRATS; Survey Finds Attachment Is to Party, Not Nominees -- U.A.W.'s Role Is Noted | True | By Layhmond Robinsonspecial to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/alexandra-visits-a-harem.html | Alexandra Visits a Harem | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/political-bigots-hit-by-interfaith-unit.html | POLITICAL BIGOTS HIT BY INTERFAITH UNIT | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/hunter-of-love-ladies-success.html | HUNTER OF LOVE, LADIES, SUCCESS | True | By Eugene Archer | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/italian-horse-first-marguerite-vernaut-takes-race-at-newmarket.html | ITALIAN HORSE FIRST; Marguerite Vernaut Takes Race at Newmarket | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/c-b-muzzy-fiance-of-lucinda-clarke.html | C. B. Muzzy Fiance Of Lucinda Clarke | True | ппппппппппппп] I Special to The New York Times ! | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/a-kennedy-campaigns-hundreds-greet-sisterinlaw-of-senator-in.html | A KENNEDY CAMPAIGNS; Hundreds Greet Sister-in-Law of Senator in Westchester | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/idea-men-behind-the-como-show.html | IDEA MEN BEHIND THE COMO SHOW | True | By John P. Shanley | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/2-nazis-sentenced-former-guards-at-camp-get-life-terms-for-killings.html | 2 NAZIS SENTENCED; Former Guards at Camp Get Life Terms for Killings | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/alice-w-armstrong-married-in-singapore-to-william-wood.html | Alice W. Armstrong Married In Singapore to William Wood | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/maine-expected-to-go-republican-another-woman-is-opposing-senator.html | MAINE EXPECTED TO GO REPUBLICAN; Another Woman Is Opposing Senator Smith -- State to Vote With Nation | True | By John H. Fentonspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/23-days-to-go.html | 23 Days to Go | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/kennedy-to-be-given-tickertape-parade.html | KENNEDY TO BE GIVEN TICKER-TAPE PARADE | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/reports-on-business-in-us.html | Reports on Business in U.S. | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/ywca-to-hold-annual-luncheon-at-the-waldorf-5-former-presidents-of.html | Y.W.C.A. to Hold Annual Luncheon At the Waldorf; 5 Former Presidents of Organization Expected at Oct. 27 Event | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/notsosilent-generation.html | Not-So-Silent' Generation | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/cubas-worsening-crisis.html | Cuba's Worsening Crisis | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/advertising-rewarding-lesson-from-past-promotion-for-flu-drug.html | Advertising: Rewarding Lesson From Past; Promotion for Flu Drug Backfired in 1892 Case | True | By Robert Alden | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/elizabeth-brown-and-john-kaplan-planning-to-wfed-alumna-of-obef-lin.html | Elizabeth Brown And John Kaplan Planning to Wfed; Alumna of Obef lin and a U. S. Attorney Are Engaged to Marry | True | If Special to The New York Tim*, I | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/4000-mss-collected-princeton-now-catalogues-new-middle-east.html | 4,000 MSS. COLLECTED; Princeton Now Catalogues New Middle East Collection | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/special-planting-lilies-require-friable-welldrained-soil.html | SPECIAL PLANTING; Lilies Require Friable, Well-Drained Soil | True | F.F. ROCKWELL. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/the-ways-of-the-mind-zen-buddhism-psychoanalysis-by-dt-suzuki-erich.html | The Ways of the Mind; ZEN BUDDHISM & PSYCHOANALYSIS. By D.T. Suzuki, Erich Fromm, and Richard De Martino. 180 pp. New York: Harper & Bros. $4 | True | By Alan W. Watts | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/clifton-2714-victor.html | Clifton 27-14 Victor | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/wichita-tops-cincinnati-258.html | Wichita Tops Cincinnati, 25-8 | True | | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/nominal-secrets-proposed-car-and-gadget-names-are-held-in-utmost.html | NOMINAL SECRETS; Proposed Car and Gadget Names Are Held in Utmost Confidence by A.M.A. | True | By Bernard Stengren | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/oct-24-proclaimed-un-day.html | Oct. 24 Proclaimed U.N. Day | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/gillette-in-colombia.html | Gillette in Colombia | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/brooklyn-show-heads-art-week-borough-museum-display-of-egyptian.html | BROOKLYN SHOW HEADS ART WEEK; Borough Museum Display of Egyptian Sculpture Opens Tuesday -- Other Events | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/natalie-jones-becomes-bride-of-navy-ensign-she-is-wed-to-steven.html | Natalie Jones Becomes Bride Of Navy Ensign; She Is Wed to Steven Hayden Spencer in Stonington, Conn. | True | Special to Hie New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/chicago-finds-machinegun.html | Chicago Finds Machine-Gun | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/quick-profits.html | QUICK PROFITS | True | PIERRE ULLMAN. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/new-hampshire-tops-delaware-by-3114.html | NEW HAMPSHIRE TOPS DELAWARE BY 31-14 | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/southern-pacific-plans-merger.html | Southern Pacific Plans Merger | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/truman-applauded-by-virginia-throng.html | TRUMAN APPLAUDED BY VIRGINIA THRONG | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/governors-rally-for-2018-victory-cotton-scores-every-clinton-point.html | GOVERNORS RALLY FOR 20-18 VICTORY; Cotton Scores Every Clinton Point -- Lincoln Gains Tie -- Tilden in Front, 32-0 | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/4-million-is-given-to-cancer-center-alfred-sloan-and-the-sloan.html | 4 MILLION IS GIVEN TO CANCER CENTER; Alfred Sloan and the Sloan Foundation Provide Fund for Nurses' Home | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/child-to-the-db-malcolms.html | Child to the D.B. Malcolms | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/i-smabramsjr-and-jane-quinh-will-wed-dec-30-nyu-phd-candidate.html | I S.M.AbramsJr. And Jane Quinh Will Wed Dec. 30; N.Y.U. Ph.D. Candidate Fiance of '57 Alüjnna of ManhattanvU7le | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/soviet-envoy-sees-premier.html | Soviet Envoy Sees Premier | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/casey-at-the-bat.html | Casey at the Bat | True | By Arthur Daley | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/patricia-mckenna-betrothed-to-doulas-mi-mckechneay.html | Patricia McKenna Betrothed To Dou&las Mi McKechneay | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/round-trip-from-beirut-a-walk-in-the-mountains-a-familys-trip.html | Round Trip From Beirut; A WALK IN THE MOUNTAINS: A Family's Trip Through the High Lebanon. By Ralph and Molly Izzard. Illustrated. 253 pp. New York David McKay Company. $4.95. | True | By John Masters | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/appalachian-parley-is-set.html | Appalachian Parley Is Set | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/arizona-state-triumphs-310.html | Arizona State Triumphs, 31-0 | True | | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/millersville-state-wins.html | Millersville State Wins | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/met-curtain-going-up-met-curtain-going-up-cont.html | Met' Curtain Going Up; Met' Curtain Going Up (Cont.) | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/infant-survives-ordeal.html | Infant Survives Ordeal | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/are-we-picking-a-whirling-dervish-so-it-might-seem-from-the.html | Are We Picking A Whirling Dervish?; So it might seem from the whirlwind pace that our Presidential hopefuls must maintain. Search for Art's True Magic Similarities between the drawings of the cave man and the paintings of today's artist show both as concerned with 'magical' symbols. Search for Art's True Magic | True | By Dourglass Caterby John Conadiay | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/the-nation.html | THE NATION | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/alayne-kasiner-engaged.html | Alayne Kasiner Engaged | True | Special to The New York Time*. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/new-lilies-possess-vigor-and-beauty.html | NEW LILIES POSSESS VIGOR AND BEAUTY | True | By F.f. Rockwell | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/st-lawrence-wins-conzo-paces-tarries-2012-triumph-over-norwich.html | ST. LAWRENCE WINS; Conzo Paces tarries' 20-12 Triumph Over Norwich | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/county-college-urged-in-bergen-committee-says-need-is-immediate.html | COUNTY COLLEGE URGED IN BERGEN; Committee Says Need Is Immediate -- State Asked to Help Pay Costs | True | By John W. Slocum | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/westustehr.html | WestuStehr | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/khrushchev-at-un-the-score.html | KHRUSHCHEV AT U.N.: THE SCORE | True | By Harry Schwartz | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/tunishian-warns-us-on-algeria-bourguiba-says-firm-stand-is-needed.html | TUNISHIAN WARNS U.S. ON ALGERIA; Bourguiba Says Firm Stand Is Needed to Halt Rebels' Drift to Communism | True | By Thomas F. Bradyspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/tennessee-topples-alabama-team-207.html | TENNESSEE TOPPLES ALABAMA TEAM, 20-7 | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/texas-aggies-rally-ties-tcu-at-1414.html | TEXAS AGGIES RALLY TIES T.C.U. AT 14-14 | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/dead-in-revolution-honored.html | Dead in Revolution Honored | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/eisenhower-says-his-quemoy-view-is-same-as-nixons-white-house.html | EISENHOWER SAYS HIS QUEMOY VIEW IS SAME AS NIXON'S; White House Reaffirms Plar to Defend Offshore Area if Taiwan Is imperiled 1958 POSITION IS CITED Vice President Says Rival Seeks Pull-Back -- Senator Accuses Him of 'Retreat' EISENHOWER AIDS NIXON ON QUEMOY | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/springfield-in-00-tie-northeastern-gets-fumble-on-its-12-in-third.html | SPRINGFIELD IN 0-0 TIE; Northeastern Gets Fumble on Its 12 in Third Period | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/theyears-ahead-with-61-model-out-work-proceeds-in-various-stages.html | THE-YEARS AHEAD; With '61 Model Out, Work Proceeds In Various 'Stages for '62, - '63, '64 | True | J.C.I. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/miss-carol-f-worden-bride-of-a-lieutenant.html | Miss Carol F. Worden Bride of a Lieutenant | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/new-phase.html | New Phase | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/massachusetts-on-top-3-touchdowns-in-2minute-span-topple-rhode.html | MASSACHUSETTS ON TOP; 3 Touchdowns in 2-Minute Span Topple Rhode Island, 34-16 | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/pension-aid-asked-for-men-under-65-unable-to-get-jobs.html | Pension Aid Asked For Men Under 65 Unable to Get Jobs | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/iuuuuuuuuuuu-uuuuu-martha-coker-is-bride-of-martin-t-williams.html | Iuuuuuuuuuuuuuuuuuu Martha Coker Is Bride Of Martin T. Williams | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/handicapped-helped-jersey-trained-and-got-jobs-for-1362-in-one-year.html | HANDICAPPED HELPED; Jersey Trained and Got Jobs for 1,362 in One Year | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/craftsmen-lend-a-hand-to-gatlinburg-fair.html | CRAFTSMEN LEND A HAND TO GATLINBURG FAIR | True | By Rick Krepela | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/son-to-mrs-bundschuh-jr.html | Son to Mrs. Bundschuh Jr. | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/indonesians-to-study-in-us.html | Indonesians to Study in U.S. | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/locust-valley-scores-1813.html | Locust Valley Scores, 18-13 | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/republican-faces-fight.html | Republican Faces Fight | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-52-no-title.html | Article 52 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/tv-and-the-campaign-its-use-has-increased-the-audience-and-added.html | TV and the Campaign; Its Use Has Increased the Audience And Added Some Unique Problems | True | By Arthur Krock | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/irony-in-opera-ariadne-auf-naxos.html | IRONY IN OPERA: 'ARIADNE AUF NAXOS | True | By Raymond Ericson | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/changes-evoke-nostalgia-in-hudson-valley.html | CHANGES EVOKE NOSTALGIA IN HUDSON VALLEY | True | By Wilbert Newgold | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/tax-and-transit-reforms-urged-for-li-by-moses-li-tax-reforms-urged.html | Tax and Transit Reforms Urged for L.I. by Moses; L.I. TAX REFORMS URGED BY MOSES | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/art-with-a-purpose-art-with-a-purpose-continued.html | Art with a Purpose; Art With a Purpose (Continued) | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/psychiatric-role-set-for-physician-philadelphia-meeting-is-told.html | PSYCHIATRIC ROLE SET FOR PHYSICIAN; Philadelphia Meeting Is Told Doctor of Today Must Deal With the 'Total Patient' | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/pramsa-cubas-drift-toward-communism-mmmmmwm.html | pra&m&sa CUBA'S DRIFT TOWARD COMMUNISM mm&mmmwm | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Voucher | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/johnson-tallies-4-times.html | Johnson Tallies 4 Times | True | | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-65-no-title.html | Article 65 -- No Title |  | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-42-no-title.html | Article 42 -- No Title |  | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/frondizi-sets-up-inquiry-in-crisis-panel-to-decide-on-armys.html | FRONDIZI SETS UP INQUIRY IN CRISIS; Panel to Decide on Army's Proposals -- Civilians in Cabinet Remain |  | By Juan de Onisspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/3bedroom-homes-in-queens.html | 3-Bedroom Homes in Queens | True |  | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/mccourtuvarlotts.html | McCourtuVarlotts | True | Special to The New! York line*. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/ceramic-mufflers.html | CERAMIC MUFFLERS | True | J.C.I. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/theatre-scoreboard.html | THEATRE SCOREBOARD |  |  | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/citadel-turns-back-richmond.html | Citadel Turns Back Richmond | True |  | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/2-die-in-air-crash-cargo-plane-falls-in-a-field-near-utah-air-base.html | 2 DIE IN AIR CRASH; Cargo Plane Falls in a Field Near Utah Air Base | True |  | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/benefits-slated-for-school-fund-at-5-art-events-tour-oct-29-preview.html | Benefits Slated For School Fund At 5 Art Events; Tour Oct. 29, Preview Nov. 2 and Show to Aid Ethical Culture Unit |  |  | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/ciares-bei-o-oo-vt_o-_-____-o-1-alumnus-of-nyu-and-56-debutante-i.html | C'iar/es Bei^^'.' - :-. o -o '- 'oo. - ' :-, --,- ''\'^-\--'>/''/^-'!-- ?:^^. ^^-.''''-:-!-.--:-'!.-o _ ^ _ ; o; ' - , - " ' :1 Alumnus of N.Y.U: and '56 Debutante i Married Here | True |  | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/virginia-i-cox-to-be-married-to-p-h-tulloch-graduate-of-wellesley.html | Virginia I. Cox To Be Married To P. H. Tulloch; Graduate of Wellesley ."Becomes Fiancee of ; : Harvard Alumnus |  | , | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/democrat-asks-interest-cut.html | Democrat Asks Interest Cut |  |  | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/ship-pilots-appeal-to-meany-in-seaway-and-lake-dispute.html | Ship Pilots Appeal to Meany In Seaway and Lake Dispute; Jurisdictional Battles Threaten Chaos, Spokesman Says -- Canadians Are Charging 'Piracy' on Jobs | True | By George Horne | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/kennedy-sees-retreat.html | Kennedy Sees Retreat |  | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/cell-organization-report-indicates-that-cells-have-information-on.html | CELL ORGANIZATION; Report Indicates That Cells Have 'Information' on How to Grow | True | By William L. Laurence | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-56-no-title.html | Article 56 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/russia-hopes-to-dominate-un-to-balk-red-china-rabbi-says.html | Russia Hopes to Dominate U.N. To Balk Red China, Rabbi Says | True |  | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/sro-in-india-dearth-of-hotel-and-travel-facilities-makes-it.html | S.R.O. IN INDIA; Dearth of Hotel and Travel Facilities Makes It Advisable to Plan Ahead | True | By Paul Grimes | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/southern-connecticut-wins.html | Southern Connecticut Wins | True |  | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/from-the-bard-to-the-ballad-maurice-evans-undertakes-his-first.html | FROM THE BARD TO THE BALLAD; Maurice Evans Undertakes His First Broadway Musical Comedy Role |  | By Maurice Zolotow | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/facing-the-lens.html | Facing the Lens |  | GRACE H. GLUECK. | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/moscow-accuses-us-of-laos-plot-plan-to-intervene-charged-area-is.html | MOSCOW ACCUSES U.S. OF LAOS PLOT; Plan to Intervene Charged -- Area Is Likened to Congo by Pravda | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/thug-killed-here-an-expolicemah-dies-in-grand-central-duel.html | THUG KILLED HERE AN EX-POLICEMAH; Dies in Grand Central Duel Following $300 Hold-Up -- Dismissed in 1956 | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/camera-notes-singleframe-and-motor-cameras-are-shown.html | CAMERA NOTES; Single-frame and Motor Cameras Are Shown | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/florence-berson-lawyers-fiancee.html | Florence Berson Lawyer's Fiancee | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/how-to-use.html | HOW TO USE | True | JAY A. YOUNG. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/chairman-named-in-jewish-drive.html | Chairman Named in Jewish Drive | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/historic-tv-the-un-on-camera.html | HISTORIC TV -- THE U.N. ON CAMERA | True | By Richard F. Shepard | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/reception-room-adds-to-li-home-huntington-models-priced-at-24490.html | RECEPTION ROOM ADDS TO L.I. HOME; Huntington Models Priced at $24,490 -- Riverhead Ranch House Shown | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | LEONARD FEIDMAN. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/pillar-of-worlds-economy-1961-auto-uses-18000-raw-materials-makes.html | PILLAR OF WORLD'S ECONOMY; 1961 Auto Uses 18,000 Raw Materials, Makes Millions of Jobs | True | By Damon Stetson | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/liberty-when.html | LIBERTY -- WHEN? | True | PHILIP PARKER, D.D.S. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/about-snoring.html | About Snoring | True | By Walter H. Waggener | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/morning-fog-disrupts-air-and-auto-traffic.html | Morning Fog Disrupts Air and Auto Traffic | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/treasure-chest.html | Treasure Chest | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/la-saile-ma-on-top.html | La Saile M.A. on Top | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/fairleigh-speaker-gives-un-congo-aim.html | FAIRLEIGH SPEAKER GIVES U.N. Congo AIM | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/klnushchev-meets-susskind-some-reflections-on-the-confrontation.html | KHRUSHCHEV MEETS SUSSKIND; Some Reflections on the Confrontation Over Channel 13 -- Or a Night in the Life of WNTA and the U.S.S.R. | True | By Jack Gould | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/new-ship-radar-unif-would-cat-collisions.html | New Ship Radar Unif Would Cat Collisions | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/libraries-offering-politics-booklist.html | LIBRARIES OFFERING POLITICS BOOKLIST | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/kadar-comments-on-us.html | Kadar Comments on U.S. | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/light-on-our-centurys-darkest-night-the-rise-and-fall-of-the-third.html | LIGHT ON OUR CENTURY'S DARKEST NIGHT; THE RISE AND FALL OF THE THIRD REICH. A History of Nazi Germany. By William L. Shirer. 1,245 pp. New York: Simon and Schuster. $10. Light on the Darkest Night of Our Century | True | By H.r. Trevor-Roper | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/us-catholics-urged-to-help-keep-peace.html | U.S. CATHOLICS URGED TO HELP KEEP PEACE | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/the-thurbar-method-of-acting-a-noted-author-artist-and-occasional.html | The Thurbar Method of Acting; A noted author, artist and occasional baby-sitter recently added the Broadway stage to his fields of accomplishment, and now Tells All. Tike Thurber Method of Acting | | By James Thurber | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/cuba-dooms-2-from-u-s-for-joining-armed-revolt-executions-today.html | Cuba Dooms 2 From U. S. For Joining Armed Revolt; Executions Today Would Put Total at 3 -- Castro Law Is Turning Over All Rented Homes to Tenants CUBA DOOMS TWO IN REBELS' TRIAL | True | By R. Hart Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/teachers-needed.html | TEACHERS NEEDED' | True | ABRAHAM TAUBER, Dean, | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/new-french-move-on-algeriahinted-de-gaulle-request-for-right-to.html | NEW FRENCH MOVE ON ALGERIAHINTED; De Gaulle Request for Right to Address Parliament Causes Speculation | | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/communist-chess-set-takes-king-off-board.html | Communist Chess Set Takes King Off Board | | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/human-veneer-is-stripped-away-the-primal-yoke-by-tom-lea-with.html | Human Veneer Is Stripped Away; THE PRIMAL YOKE. By Tom Lea. With drawings by the author. 336 pp. Boston: Little, Brown & Co. $4.95. | | By Hal Borland | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/mrs-harry-angrist.html | MRS. HARRY ANGRIST | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/controlling-fumes.html | CONTROLLING FUMES | True | By David Bird | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/picture-window-is-giving-way-to-more-conservative-designs-new.html | Picture Window Is Giving Way To More Conservative Designs; NEW TREATMENTS ARE PREFERRED | | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/exorcising-a-sense-of-guilt-the-body-of-a-young-man-by-mildred.html | Exorcising a Sense of Guilt; THE BODY OF A YOUNG MAN. By Mildred Walter. 186 pp. New York: Harcourt, Brace & Co. $3.75. | True | By George R. Clay | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/the-world.html | THE WORLD | | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/florids-defeats-vanderbilt-120-gator-sophomore-backs-star-in.html | FLORIDA DEFEATS VANDERBILT, 12-0; Gator Sophomore Backs Star in Second-Half Offense That Decides Came | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/wind-whips-coast-fire.html | Wind Whips Coast Fire | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/airports-unsafe-pilots-declare-they-lay-third-of-crashes-to.html | AIRPORTS UNSAFE, PILOTS DECLARE; They Lay Third of Crashes to Inadequate Facilities -- Short Strip Is Culprit | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/montclair-state-wins-late-field-goal-by-gherkin-beats-trenton-state.html | MONTCLAIR STATE WINS; Late Field Goal by Gherkin Beats Trenton Slate, 9-6 | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/nixon-distortion-seen-democrats-call-his-attack-on-kennedy-farm.html | NIXON 'DISTORTION' SEEN; Democrats Call His Attack on Kennedy Farm Plan Cynical | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/the-ideal-driver.html | THE 'IDEAL' DRIVER | True | By Donald Janson | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/woman-in-a-tv-world-of-crises.html | WOMAN IN A TV WORLD OF CRISES | True | J.P.S. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/miss-carol-metcalf-engaged-to-many.html | Miss Carol Metcalf Engaged to Many | True | Special to The New York Time*. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/apartments-to-give-choice-on-alcoves-apartments-give-tenants-a.html | Apartments to Give Choice on Alcoves; APARTMENTS GIVE TENANTS A CHOICE | True | By Maurice Foley | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/how-much-is-it-worth-dealer-guarantee-aimed-at-bringing-order-to.html | HOW MUCH IS IT WORTH?; Dealer Guarantee Aimed At Bringing Order to Used-Car Market | True | B.S. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/paper-mills-cut-output-rate.html | Paper Mills Cut Output Rate | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/nancu-pavlakovich-wed.html | Nancu Pavlakovich Wed | True | Special to The New York Times. I | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-54-no-title.html | Article 54 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/carolina-port-grows-terminal-at-charleston-is-dedicated-by-governor.html | CAROLINA PORT GROWS; Terminal at Charleston Is Dedicated by Governor | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/john-t-hughes-50-school-principal.html | JOHN T. HUGHES, 50, SCHOOL PRINCIPAL | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/gallery-guide-35th-anniversary-of-the-downtown-gallery-celebrated.html | GALLERY GUIDE; 35th Anniversary of the Downtown Gallery Celebrated This Week | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/african-states-choose-sides-slowly.html | AFRICAN STATES CHOOSE SIDES SLOWLY | True | By Kathleen Teltschspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/tilton-defeats-hebron.html | Tilton Defeats Hebron | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/unesco-to-test-14000-pupils-to-see-how-well-they-reason-colombia.html | UNESCO to Test 14,000 Pupils To See How Well They Reason; Colombia Educator to Direct Examinations in 11 Nations for 13-Year-Old Students | | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/four-tie-for-lead-at-207.html | Four Tie for Lead at 207 | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/hc-kraus-fiance-of-eileen-shanley.html | H.C. Kraus Fiance Of Eileen Shanley | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/arnold-tracy-will-wed-miss-catherine-carvo.html | Arnold Tracy Will Wed Miss Catherine Carvo | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/atom-show-to-go-to-latin-america.html | ATOM SHOW TO GO TO LATIN AMERICA | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/johanna-maier-engaged.html | Johanna Maier Engaged | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/rf-carpenter-and-mary-pugh-plan-marriage-graduates-of-williams-and.html | R.F. Carpenter And Mary Pugh Plan Marriage; Graduates of Williams and Kansas Engaged : --February Nuptials | True | Special to The New York Times, : | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/first-li-paper-goes-on-exhibit-east-hampton-library-to-mark.html | FIRST L.I. PAPER GOES ON EXHIBIT; East Hampton Library to Mark Newspaper Week With a 1791 Edition | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/elizabeth-bole-robert-burnett-are-betrothed-graduates-of-bradford.html | Elizabeth Bole, Robert Burnett Are Betrothed; Graduates of Bradford Junior College and Yale Will Marry | True | Special to Tne New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/2-parties-hopeful-in-pennsylvania-presidential-race-unlikely-to-be.html | 2 PARTIES HOPEFUL IN PENNSYLVANIA; Presidential Race Unlikely to Be a Major Factor in 30 Contests for House | True | By William G. Weartspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/samuel-leonard-pettit-weds-sally-howell-behr.html | Samuel Leonard Pettit Weds Sally Howell Behr | True | Swdal to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/rochester-wins-208-eleven-ends-home-campaign-with-victory-over.html | ROCHESTER WINS, 20-8; Eleven Ends Home Campaign With Victory Over Vermont | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/this-14yearold-can-hunt-all-right-but-will-he-learn-to-talk-hunting.html | This 14-Year-Old Can Hunt, All Right, but Will He Learn to Talk Hunting? | True | By John W. Randolphspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/electronic-road-tests-of-automatic-traffic-control-hint-novel-motor.html | ELECTRONIC ROAD; Tests of Automatic Traffic Control Hint Novel World to Come | True | By Dr. James Hillier Vice President, Radio Corporation of America Laboratories | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/candidates-on-major-issues.html | CANDIDATES ON MAJOR ISSUES | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/a-profusion-of-new-hotels-rising-in-london.html | A PROFUSION OF NEW HOTELS RISING IN LONDON | True | By Egon Ronay | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/buffalo-scores-4013-bukaty-valentic-and-baker-pace-rout-of.html | BUFFALO SCORES, 40-13; Bukaty, Valentic and Baker Pace Rout of Youngstown | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/entry-is-one-two-roving-minstrel-nips-garwol-in-183900-champagne.html | ENTRY IS ONE, TWO; Roving Minstrel Nips Garwol in $183,900 Champagne Stakes ROVING MINSTREL TAKES CHAMPAGNE | True | By Joseph C. Nichols | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/george-l-connell.html | GEORGE L. CONNELL | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/hotchkiss-166-victor.html | Hotchkiss 16-6 Victor | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/liberal-party-chief-is-iii.html | Liberal Party Chief Is III | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/penn-150s-top-cornell-secondhalf-rally-by-quaker-eleven-wins-1614.html | PENN 150'S TOP CORNELL; Second-Half Rally by Quaker Eleven Wins 16-14 Game | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/duke-drives-topple-nc-state-17-to-13.html | DUKE DRIVES TOPPLE N.C. STATE, 17 TO 13 | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/action-in-quebec.html | ACTION IN QUEBEC | True | LEONARD T. KREISMAN. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/mrs-blaustein-has-twins.html | Mrs. Blaustein Has Twins | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/russians-acclaim-khrushchev-trip-press-radio-tv-proclaim-mission-to.html | RUSSIANS ACCLAIM KHRUSHCHEV TRIP; Press, Radio, TV Proclaim Mission to U.N. Was an Unqualified Success | True | By Osgood Caruthersspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/ferhonuwilson.html | FerhonuWilson | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/harriett-davis-vassar-alumna-becomes-bride-married-here-to-james.html | Harriett Davis, Vassar Alumna, Becomes Bride; Married Here to James Richmond, University of Houston Graduate | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/pitt-team-routs-w-virginia-420-31813-see-panthers-post-highest.html | PITT TEAM ROUTS W. VIRGINIA, 42-0; 31,813 See Panthers Post Highest Score in 6 Years Under Michelosen | True | | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/oct-30-dinner-at-astor-to-aid-menorah-home-fete-to-help-building.html | Oct. 30 Dinner At Astor to Aid Menorah Home; Fete to Help Building Program of Brooklyn Center for the Aged | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/strategy-nixon-drives-for-independent-vote-kennedy-seeks-to-remake.html | STRATEGY: Nixon Drives for Independent Vote; Kennedy Seeks to Remake F.D.R. Coalition | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/42-dogs-compete-for-title-in-field-warm-weather-big-handicap-in.html | 42 DOGS COMPETE FOR TITLE IN FIELD; Warm Weather Big Handicap in National Open Pheasant Trial at Baldwinsville | True | By John Rendelspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/military-demand-for-oil-expected-to-level-off.html | Military Demand for Oil Expected to Level Off | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/bolotnikov-sets-world-mark.html | Bolotnikov Sets World Mark | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/us-women-help-blind-in-france-english-stories-recorded-on-tape-at.html | U.S. WOMEN HELP BLIND IN FRANCE; English Stories Recorded on Tape at Slow Speed to Aid Understanding | True | By Milton Brackerspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/church-to-mark-272d-year.html | Church to Mark 272d Year | True | Special The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/coal-picker-the-bearcat-by-annabel-and-edgar-johnson-231-pp-new.html | Coal Picker; THE BEARCAT. By Annabel and Edgar Johnson. 231 pp. New York: Harper & Bros. $2.95. | True | ROBERT HOOD. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/by-way-of-report-laurence-cast-plans-other-movie-items.html | BY WAY OF REPORT; ' Laurence' Cast, Plans -- Other Movie Items | True | By A.h. Weiler | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/park-avenue-suites-18story-structure-rises-at-94th-street.html | PARK AVENUE SUITES; 18-Story Structure Rises at 94th Street | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/st-johns-harriers-in-front.html | St. John's Harriers in Front | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/garage-owner-keeps-traveling-thanks-to-business-of-travelers.html | Garage Owner Keeps Traveling Thanks to Business of Travelers; Storage of Voyagers' Autos fays for Frequent Craises by 'Villager' and Wife | True | By Joseph Carter | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/rebuff-to-nehru-disturbs-india-cooler-attitude-toward-us-expected.html | REBUFF TO NEHRU DISTURBS INDIA; Cooler Attitude Toward U.S. Expected as Result of Failure in U.N. Role | True | By Paul Grimesspecial To The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/sally-amy-moe-and-mr-k.html | Sally, Amy, Moe and Mr. K. | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/us-hotels-eyeing-foreign-trade-tourist-market-abroad-is-said-to.html | U.S. HOTELS EYEING FOREIGN TRADE; Tourist Market Abroad Is Said to Represent 1.5 Billion Business | True | By Al Dinhofer | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/dominguin-defeated-in-duel-between-top-matadors-decline-of-exhero.html | Dominguin Defeated in Duel Between Top Matadors; Decline of Ex-Hero Adds to Letdown of Bad Season | True | By Robert Daleyspecial To The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/head-hunting-was-out-the-white-rajahs-a-history-of-sarawak-from.html | Head Hunting Was Out; THE WHITE RAJAHS: A History of Sarawak From 1841 to 1946. By Steven Runciman; Illustrated. 320 pp. New York: Cambridge University Press. $5-50. | True | By Harold Nicolson | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/talk-on-oct-25-by-helen-hayes-to-be-a-benefit-actress-will-discuss.html | Talk on Oct. 25 By Helen Hayes To Be a Benefit; Actress Will Discuss Career -- Presbyterian Hospital to Gain | True | | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/new-names-for-old.html | NEW NAMES FOR OLD | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/talk-with-william-l-shirer.html | Talk With William L.; Shirer | True | By Lewis Nichols | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/rutherford-held-to-tie.html | Rutherford Held to Tie | True | Special to The New York Times | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/carolyn-leary-and-a-teacher-plan-marriage-daughter-of-professor-at.html | Carolyn Leary And a Teacher Plan Marriage; Daughter of Professor at Columbia Fiancee of William Bartholet y _____ o | True | Special to The New.York Times. . | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/mens-wear-drive-begun-by-british-18-manufacturers-organize-group-to.html | MEN'S WEAR DRIVE BEGUN BY BRITISH; 18 Manufacturers Organize Group to Raise Share of World Market MEN'S WEAR DRIVE BEGUN BY BRITISH | True | By William M. Freeman | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/lerner-out-of-hospital.html | Lerner Out of Hospital | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/boston-u-plays-to-scoreless-tie-field-coal-attempt-against-george.html | BOSTON U. PLAYS TO SCORELESS TIE; Field Coal Attempt Against George Washington U. Fails in Last Seconds | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-51-no-title.html | Article 51 -- No Title | True | Special to The New York Times | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/first-avalanche-in-austria.html | First Avalanche in Austria | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/news-notes-classroom-and-campus-schools-may-press-for-amendment-of.html | NEWS NOTES: CLASSROOM AND CAMPUS; Schools May Press for Amendment of Defense Education Act Next Year | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/new-autos-in-eur0pe-several-models-geared-for-the-us-family.html | NEW AUTOS IN EUR0PE; Several Models Geared For the U.S. Family | True | By Alden Whitman | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/spending-by-troops-listed.html | Spending by Troops Listed | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/dr-e-h-handwefger-miss-farrer-engages.html | Dr. E; H. Handwefger,, Miss Farrer EngageS | True | Spwliilto.TheNew YorkTlmw. :V. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/letters-to-the-editor.html | Letters to the Editor | True | ROBERT ALLEN KEITH. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/finishing-licenses-set-courtaulds-plans-program-for-wash-wear.html | FINISHING LICENSES SET; Courtaulds Plans Program for Wash, Wear Coating | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/roger-b-decker-fiance-of-miss-ellen-willauer.html | Roger B. Decker Fiance Of Miss Ellen Willauer | True | uuuuu°uuu Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/harvard-interception-stops-columbia-87-boones-catch-halts-lions.html | Harvard Interception Stops Columbia, 8-7; Boone's Catch Halts Lions' Late Drive on 5-Yard Line Late Interception by Harvard Helps Beat Columbia, 8 to 7 | True | By Robert L. Teague | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/cuban-curbs-deferred-us-delays-until-after-the-president-visits.html | CUBAN CURBS DEFERRED; U.S. Delays Until After the President Visits Mexico | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/miss-jean-hamilton-prospective-biifu.html | Miss Jean Hamilton Prospective Bii<fu | True | uo " I Speciil to The New Yort Tim1/2, | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-45-no-title.html | Article 45 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/world-of-music-schools-pool-chatham-gets-a-home-mannes-an-endowment.html | WORLD OF MUSIC: SCHOOLS POOL; Chatham Gets a Home, Mannes an Endowment In Recent Merger | True | By Allen Hughes | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/newports-naval-story-quebecs-police.html | Newport's Naval Story, Quebec's Police | True | LEONARD J. PANAGGIO, | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/westport-hearing-set-change-in-school-districts-will-be-discussed.html | WESTPORT HEARING SET; Change in School Districts Will Be Discussed | True | Special to The Hew York Times | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/bye-bye-byrd-wins-coast-pace-by-neck.html | BYE BYE BYRD WINS COAST PACE BY NECK | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/cupit-gains-golf-gains-golf-semifinal.html | Cupit Gains Golf Semi-Final | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/president-gives-up-salary.html | President Gives Up Salary | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/loveless-is-likely-to-be-iowa-victor-democratic-senate-nominee.html | LOVELESS IS LIKELY TO BE IOWA VICTOR; Democratic Senate Nominee Found Ahead, but State Seems to Favor Nixon | True | By Donald Jansonspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/new-standards-set-by-scientists-definitions-of-meter-and-second.html | NEW STANDARDS SET BY SCIENTISTS; Definitions of Meter and Second Changed to Meet Needs of Atomic Age | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/theres-more-to-art-than-meets-the-eye-rococo-to-cubism-in-art-and.html | There's More to Art Than Meets the Eye; ROCOCO TO CUBISM IN ART AND LITERATURE. By Wylie Sypher. Illustrated. 353 pp. New York Random House. $7. | True | By Huntington Cairns | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/hardboiled-yet-vulnerable-the-temptation-of-don-volpi-by-alfred.html | Hard-Boiled Yet Vulnerable; THE TEMPTATION OF DON VOLPI. By Alfred Hayes. 175 pp. New York: Atheneum. $3.50. | True | By David Boroff | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/kentucky-beats-lsu-3-0.html | Kentucky Beats L.S.U., 3 -- 0 | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/vassar-host-to-114-community-leaders-join-in-fieldwork-programs.html | VASSAR HOST TO 114; Community Leaders Join in Field-Work Programs | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/atomic-plant-runs-in-spite-of-a-strike.html | ATOMIC PLANT RUNS IN SPITE OF A STRIKE | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/thousands-march-in-tokyo-protest-police-in-minor-clashes-but.html | THOUSANDS MARCH IN TOKYO PROTEST; Police in Minor Clashes, but Mouring for Socialist Is Generally Quiet | True | By Robert Trumbullspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/trucks-glamour-commercial-vehicles-big-and-small-get-novel-beauty.html | TRUCKS GLAMOUR; Commercial Vehicles, Big and Small, Get Novel Beauty Treatment | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/first-auto-show-in-detroit-open-thousands-attend-national-display.html | FIRST AUTO SHOW IN DETROIT OPEN; Thousands Attend National Display at City's 54 Million New Exhibition Center | True | By Joseph C. Ingrahamspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/yale-team-trips-cornell-22-to-6-for-ivy-loop-lead-big-eli-line.html | YALE TEAM TRIPS CORNELL, 22 To 6, FOR IVY LOOP LEAD; Big Eli Line Paves Way for Third League Victory -- 24,713 Attend in Bowl YALE POWER TRIPS CORNELL, 22 To 6 | True | By Gordon S. White Jr.special To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/profane-or-sacred-detached-french-spirit-in-irma-and-becket.html | PROFANE OR SACRED; Detached French Spirit In 'Irma' and 'Becket' | True | By Howard Taubman | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/small-business-lures-big-money-government-aide-says-139-investment.html | SMALL BUSINESS LURES BIG MONEY; Government Aide Says 139 Investment Companies Have Been Formed SMALL BUSINESS LURES BIG MONEY | True | By Elizabeth M. Fowler | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/mimm-ofisleli-o-fnit-f-j12c-i-uamih-o-uau-11rl-minister-ptfigiosurs.html | mimm. OFISlEli, , - o- .-,'fnit,f ... ,-.*J1/2.C I; uu-.^-MIH o uuu.. .,1,1-r-l Minister 'pt^figious'rs V/a8-t*afo$-ofT*|^1&j Sephardior Community o"?;:o>:,.-:o o.o.i& z'-: o. -o^> nf-^ | True | ' o'. -l u-yn. .- i. i gnr-- : .o Specialty The NewYfciiSlimes. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/penny-tomicic-betrothed.html | Penny Tomicic Betrothed | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/owls-unbeaten-in-league.html | Owls Unbeaten in League | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/state-gets-us-base-receives-deed-to-the-sampson-navy-and-air-force.html | STATE GETS U.S. BASE; Receives Deed to the Sampson Navy and Air Force Post | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/police-versus-the-motorist-officer-seeks-peaceful-coexistence.html | POLICE VERSUS THE MOTORIST; Officer Seeks Peaceful Coexistence Between The Two Groups | True | By Ray Ashworth Director, Field Service Division, International Association of Chiefs of Police | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-57-no-title.html | Article 57 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/peiping-reports-on-crop-failure-terms-natural-disasters-red-chinas.html | PEIPING REPORTS ON CROP FAILURE; Terms Natural Disasters Red China's Worst -- Says Hard Work Cut Losses | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/wyoming-eleven-wins-408.html | Wyoming Eleven Wins, 40-8 | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/visit-with-a-neighbor-mexico-by-erico-verissimo-translated-from-the.html | Visit With a Neighbor; MEXICO. By Erico Verissimo. Translated from the Portusuese, "Mexico Historia duma Viagem," by Linton Barrett. Illustrated. 341 pp. New York: The Orion Press. $6. | True | By Lois Hobart | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/hughes-squeezed-by-needs-of-twa-financier-forced-to-trustee-his.html | HUGHES SQUEEZED BY NEEDS OF T.W.A.; Financier Forced to Trustee His Stock as Condition of Equipment Loans FUNDS FOR JETS RAISED Human Element Big Factor, Recalling Like Situation With Goodyear in '20's HUGHES SQUEEZED BY NEEDS OF T.W.A. | True | By Robert E. Bedingfield | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/nancy-l-erhatdt-bride-of-student.html | Nancy L. Erhatdt Bride of Student | True | Special to The Ntw YorK Times | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/southern-california-on-top.html | Southern California on Top | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/research-deplored.html | RESEARCH DEPLORED | True | PAUL E. LEAF. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/search-for-lost-species-many-native-plants-that-have-been.html | SEARCH FOR LOST SPECIES; Many Native Plants That Have Been Rediscovered Are Prospering Today as Garden Ornamentals | True | By Maurice Brooks | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/steering.html | STEERING | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/schlesserusenick.html | Schlesseru&enick | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/nebraska-topples-army-on-57yard-pass-14-to-9-nebraska-aerial-downs.html | Nebraska Topples Army On 57-Yard Pass, 14 to 9; NEBRASKA AERIAL DOWNS ARMY, 14-9 | True | By United Press International. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/bogutumerenda.html | BogutuMerenda | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/letters-sent-to-two-leaders.html | Letters Sent to Two Leaders | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/cities-fight-slur-in-public-housing-officials-plan-steps-to-close.html | CITIES FIGHT SLUR IN PUBLIC HOUSING; Officials Plan Steps to Close Social Gap and Avoid Modern Poorhouses | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/king-arthur-lerner-loewe.html | King Arthur, Lerner & Loewe | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/virgie-knows-best-family-by-fannie-hurst-286-pp-new-york-doubleday.html | Virgie Knows Best; FAMILY! By Fannie Hurst. 286 pp. New York: Doubleday & Co. $3.95. | True | By Richard Sullivan | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/hong-kong-refugees-aided.html | Hong Kong Refugees Aided | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/irish-bargains-economy-flights-and-offseason-rates-offer-unusual.html | IRISH BARGAINS; Economy Flights and Off-Season Rates Offer Unusual Tourist Satisfaction | True | By Ralph Gardner | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/rhodesia-troops-anger-africans-racial-tensions-aggravated-by-callup.html | RHODESIA TROOPS ANGER AFRICANS; Racial Tensions Aggravated by Call-Up of Forces and White Vigilantes | True | By Leonard Ingallsspecial To The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/gain-for-kennedy-seen-in-michigan-narrow-margin-is-forecast-by.html | GAIN FOR KENNEDY SEEN IN MICHIGAN; Narrow Margin Is Forecast by Democrats on Basis of TV Debates With Nixon | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/new-method-used-in-slum-evidence-health-department-taking-and.html | NEW METHOD USED IN SLUM EVIDENCE; Health Department Taking and Developing Photos on Spot in Experiment | True | By Lawrence O'Kane | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/jean-parkham-hicks-will-be-bride-dec-17-i.html | Jean Parkham Hicks Will Be Bride Dec. 17 i | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/f-and-m-wins-2114-diplomats-capitalize-on-late-fumble-to-beat.html | F. AND M. WINS, 21-14; Diplomats Capitalize on Late Fumble to Beat Dickinson | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/gashmore-critically-iii.html | Gashmore Critically III | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/manhasset-wins-45-13.html | Manhasset Wins, 45 -- 13 | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/business-expected-to-increase-giving-for-yule-this-year-yule-rise.html | Business Expected To Increase Giving For Yule This Year; YULE RISE SIGHTED IN BUSINESS GIFTS | True | By John J. Abele | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/glory-and-tragedy-recordings-preserve-aksel-schiotz-art-before-his.html | GLORY AND TRAGEDY; Recordings Preserve Aksel Schiotz' Art Before His Illness | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/younerumintz.html | YouneruMintz | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/building-of-reactor-in-ohio-is-delayed.html | BUILDING OF REACTOR IN OHIO IS DELAYED | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/suit-to-shoot-the-moon.html | Suit to Shoot The Moon | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/lamperti-beats-cossemyns.html | Lamperti Beats Cossemyns | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/lawyer-marries-miss-cunningham.html | Lawyer Marries Miss Cunningham | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/muhlenberg-on-top-beats-lebanon-valley-2712-as-houseknecht-stars.html | MUHLENBERG ON TOP; Beats Lebanon Valley, 27-12, as Houseknecht Stars | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/paris-protests-closings.html | Paris Protests Closings | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/room-near-the-top-righthand-man-the-life-of-george-w-perkins-by.html | Room Near the Top; RIGHT-HAND MAN. The Life of George W. Perkins. By John A. Garrety. Illustrated. 433 pp. New York: Harper & Bros. $7.50. Room Near the Top | True | By Arthur S. Link | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/catholic-peace-award-given-to-us-adviser.html | Catholic Peace Award Given to U.S. Adviser | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/2family-brick-home-shown.html | 2-Family Brick Home Shown | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/the-lion-of-daghestan-the-sabres-of-paradise-by-lesley-slanch.html | The Lion Of Daghestan; THE SABRES OF PARADISE By Lesley Slanch. Illustrated. 495 pp. New York: The Viking Press. $6.75. | True | By Robert Payne | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/oklahoma-is-tied-by-kansas-1313-jayhawks-miss-a-chance-to-win-as.html | OKLAHOMA IS TIED BY KANSAS, 13-13; Jayhawks Miss a Chance to Win as Field-Goal Try Is Wide in Final Minute | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/kennedys-stock-roses-in-missouri-democrats-report-gains-in-rural.html | KENNEDY'S STOCK ROSES IN MISSOURI; Democrats Report Gains in Rural Area -- Morton Says Nixon Is Slightly Behind | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/distortion-seen-in-view-of-codes-sensational-attacks-against.html | DISTORTION SEEN IN VIEW OF CODES; Sensational Attacks Against Building Rules Are Held Misleading to Public | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/miss-elinor-ellsvrorth-fiancee-of-bank-aide.html | Miss Elinor Ellsvrorth Fiancee of Bank Aide | True | SDrtial to Tin New York "HaM*. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/st-johns-alumni-elect.html | St. John's Alumni Elect | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/mrs-schwartz-has-child.html | Mrs. Schwartz Has Child | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/nixon-vows-help-in-all-gop-races-backs-ticket-everywhere-he-tells.html | NIXON VOWS HELP IN ALL G.O.P. RACES; Backs Ticket Everywhere, He Tells Party's Workers -- Drops Protest on Notes NIXON VOWS HELP IN ALL G.O.P. RACES | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/londoners-irate-at-parking-fines.html | LONDONERS IRATE AT PARKING FINES | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/jersey-fete-to-aid-marlboro-hospital.html | Jersey Fete to Aid Marlboro Hospital | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/mrs-george-curtis.html | MRS. GEORGE CURTIS | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/mrs-rd-whiteman-sb.html | MRS. R.D. WHITEMAN SB | True | Special to The New York Times | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/operatic-inspector-humanity-of-comedy-attracted-composer.html | OPERATIC 'INSPECTOR'; Humanity of Comedy Attracted Composer | True | By Werner Egk | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-60-no-title.html | Article 60 -- No Title | True | Special lo The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/jordan-to-get-us-wheat.html | Jordan to Get U.S. Wheat | True | | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/israel-softsell-spurs-african-aid-speedy-program-stressing-joint.html | ISRAEL 'SOFT-SELL' SPURS AFRICAN AID; Speedy Program Stressing Joint Ownership Popular Among New Nations | True | By A.m. Rosenthalspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/interlude-home-first-but-lead-in-billings-sailing-series-is-held-by.html | INTERLUDE HOME FIRST; But Lead in Billings Sailing Series Is Held by Naiad | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/italys-auto-production-up.html | Italy's Auto Production Up | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/arden-downs-del-millers-pet-harness-meet-near-pittsburgh-tribute-to.html | Arden Downs: Del Miller's Pet; Harness Meet Near Pittsburgh Tribute to Trainer-Driver He Enjoys Himself, Though He Can't Make a Profit | True | By Louis Effratspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/shaw-shifted-from-fullback-to-tailback-leads-attack-thaterases.html | Shaw, Shifted From Fullback to Tailback, Leads Attack That-Erases Bruins' 7-to-0 First-Quarter Lead | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/bridge-tv-shows-set-to-begin-games-are-back-on-air-for-196061.html | BRIDGE: TV SHOWS SET TO BEGIN; Games Are Back on Air For 1960-61 Season -- New Techniques | True | By Albert H. Morehead | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/isafblfeowkbiy-aferidedjby-5-becomes-bride-1-v-oo-j-j-5-s-father.html | iSafblfeowkbiy Aferidedjby 5, . Becomes Bride ',-1 .V" ""oo J * '. j '. ,5< s;^ -; Father Escorts Her at Wedding in Wellesley to F.. A. Wyckoff Jr. | True | o Kwclal to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/nixon-choice-urged-by-herald-tribune.html | NIXON CHOICE URGED BY HERALD TRIBUNE | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/is-summer-tuition-legal.html | IS SUMMER TUITION LEGAL? | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/kennedy-steps-up-attacks-on-nixon-senator-draws-big-crowds-in.html | KENNEDY STEPS UP ATTACKS ON NIXON; Senator Draws Big Crowds in Western Pennsylvania -- Ridicules Opponent KENNEDY STEPS UP ATTACKS ON NIXON | True | By Russell Bakerspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/missfitzpatrick-will-be-married-towpcolgan-graduate-of-trinity-is.html | MissFitzpatrick Will Be Married ToW;P,Colgan; Graduate of Trinity Is Fiancee* of Ex-Officer ulanuary l^uptials | True | Speclt1 to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/summer-at-the-shore-annie-pat-and-eddie-by-carolyn-haywood.html | Summer at the Shore; ANNIE PAT AND EDDIE. By Carolyn Haywood. Illustrated by the author. 187 pp. New York: William Morrow & Co. $2.95. | True | E.L.B. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-55-no-title.html | Article 55 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/the-pauling-case-end-of-an-inquiry-by-not-forcing-the-issue-the.html | THE PAULING CASE: END OF AN INQUIRY?; By Not Forcing the Issue, the Senate Committee Has Avoided a Test of Individual's Rights | True | By Anthony Lewisspecial To the New York Times | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/africans-at-un-sought-as-guests-but-few-newcomers-accept-bids-here.html | AFRICANS AT U.N. SOUGHT AS GUESTS; But Few Newcomers Accept Bids Here -- Experiences Are Reported Pleasant | True | By David Andersonspecial To the New York Times | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/grown-under-glass-exotic-plants-thrive-in-greenhouse-of-long-island.html | GROWN UNDER GLASS; Exotic Plants Thrive in Greenhouse Of Long Island Hobby Gardener | True | By Joanna May Thach | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/to-finance-economic-aid.html | To Finance Economic Aid | True | M. SZABO-PELSOCZI. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/rr-o-r-david-beier-france-of-alice-v-gross.html | r*r '-.'o" " r- David Beier France Of Alice V. Gross | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/mr-nixon-supported-his-experience-and-contribution-as-vice.html | Mr. Nixon Supported; His Experience and Contribution as Vice President Examined | True | PAUL L. FRANKEN. | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/wesleyan-wins-80-defeats-worcester-polytech-for-3d-victory-of-year.html | WESLEYAN WINS, 8-0; Defeats Worcester Polytech for 3d Victory of Year | | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/andre-maurois-to-be-honored-at-fete-nov-21-author-will-be-guest-at.html | Andre Maurois To Be Honored At Fete Nov. 21; Author Will Be Guest at a Dinner Sponsored by French Alliances | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/ball-of-oranges-set-for-nov-25-to-aid-hospital-mrs-john-esloajne-is.html | Ball of Oranges, Set for Nov. 25, To Aid Hospital; Mrs. John E.'sloajne Is Honorary Chairman of 4th Annual Fete | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-44-no-title.html | Article 44 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/pittsburgh-series-hero-tries-for-new-career.html | Pittsburgh Series Hero Tries for New Career | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-50-no-title.html | Article 50 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/un-begins-work-when-talks-end-last-of-assembly-speeches-are-set.html | U.N. BEGINS WORK WHEN TALKS END; Last of Assembly Speeches Are Set -- Committees to Weigh Proposals | True | By Sim Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-63-no-title.html | Article 63 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/the-october-wind.html | The October Wind | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/decor-planned-for-oct-25-ball-a-salute-to-un-blue-and-white.html | Decor Planned For Oct. 25 Ball, A Salute to U.N.; Blue and White Selected for Fete Aiding Work of U.S. Committee | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/city-stores-asked-to-build-housing-chicago-merchant-says-plan-will.html | CITY STORES ASKED TO BUILD HOUSING; Chicago Merchant Says Plan Will Help Keep Patrons in Downtown Sections CITY STORES ASKED TO BUILD HOUSING | | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/us-treaty-again-at-issue-in-japan-assassination-of-the-socialist.html | U.S. TREATY AGAIN AT ISSUE IN JAPAN; Assassination of the Socialist Leader Will Make Pact a Central Issue in Political Campaign | True | By Richard J.h. Johnstonspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/smooth-driving-ahead-jersey-says-lumpy-stretch-in-bergen-will-iron.html | SMOOTH DRIVING AHEAD; Jersey Says Lumpy Stretch in Bergen Will Iron Out | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | PAUL MATHBWS. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-58-no-title.html | Article 58 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/big-problems-loom-for-a-changing-nato-us-move-to-give-the-alliance.html | BIG PROBLEMS LOOM FOR A CHANGING NATO; U.S. Move to Give the Alliance Its Own Nuclear Deterrent Faces Political Obstacles | True | By Hanson W. Baldwin | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/22-houses-slated-in-jersey-colony-9room-splitlevel-homes-are.html | 22 HOUSES SLATED IN JERSEY COLONY; 9-Room Split-Level Homes Are Planned in Colonia -- Other Models Opened | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/sterile-wedlock-death-of-anger-by-allan-seager-213-pp-new-york-ivan.html | Sterile Wedlock; DEATH OF ANGER. By Allan Seager. 213 pp. New York: Ivan Obolensky. $3.95. | True | By Jerome Stone | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/ucampaign-issues-as-interpreted-by-four-cartoonistso.html | ^uCAMPAIGN ISSUES AS ^INTERPRETED BY FOUR CARTOONISTS'O | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/death-stroke.html | DEATH STROKE' | True | HUGO MANDELBAUM. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/narragansett-bay-gains-sailing-lead.html | NARRAGANSETT BAY GAINS SAILING LEAD | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/rego-park-to-get-first-coop-group-23-6story-buildings-with-1460.html | REGO PARK TO GET FIRST CO-OP GROUP; 23 6-Story Buildings With 1,460 Apartments Due to Open in December | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/stocks-advance-a-bit-as-investors-await-developments-trading-slow.html | Stocks Advance a Bit as Investors Await Developments -- Trading Slow; WEEK IN FINANCE: STOCKS RISE A BIT | True | By Thomas E. Mullaney | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/khrushchev-visit-impact-appraised-underdeveloped-lands-may-be.html | KHRUSHCHEV VISIT: IMPACT APPRAISED; Underdeveloped Lands May Be Disenchanted Over Soviet Aid Drive WEST SEEN BOLSTERED Indications Are Cited of Steps to Repair Schism in Europe's Trade KHRUSHCHEV VISIT: IMPACT APPRAISED | True | By Brendan M. Jones | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/helene-marshall-is-future-bridfe-oiarhallfit-o-rosemary-hall-alumna.html | Helene Marshall^ Is Future Bridfe OIA.RHallfit{; : ;; - - o Rosemary Hall Alumna and Army Lieutenant , Become Affianced | True | I SpeclUto The New York TImej. o | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/city-college-honors-5-alumni-get-harris-medals-for-achievements.html | CITY COLLEGE HONORS 5; Alumni Get Harris Medals for Achievements | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/from-flanders-to-detroit.html | FROM FLANDERS TO DETROIT | True | S.P. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/a-glance-at-the-signs-of-spring-for-retailers-and-competitive.html | A Glance at the Signs of Spring for Retailers and Competitive Patterns | True | By Herbert Koshetz | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/hawaii-is-termed-governmental-paradise-simplified-structure-held.html | Hawaii Is Termed Governmental Paradise; Simplified Structure Held Boon to 50th State's Economy HAWAII IS TERMED FISCAL PARADISE | True | By Gene Smith | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/shipbuilding-union-conforming-its-rule-to-new-labor-law.html | Shipbuilding Union Conforming Its Rule To New Labor Law | True | By John P. Callahan | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/kick-by-lafayette-beats-temple-97.html | KICK BY LAFAYETTE BEATS TEMPLE, 9-7 | True | | 1988-08-01 | RE0000392080 | RE0000392080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/housing-for-aged-increases-in-us-federally-aided-programs-in-200.html | HOUSING FOR AGED INCREASES IN U.S; Federally Aided Programs in 200 Communities Build With Elderly in Mind 11,284 UNITS IN AREA New Laws Liberalize Loans -- Rents Are Scaled to 20% of Incomes MANY UNITS RISING IN NEW YORK AREA | True | By Thomas W. Ennis | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/british-economy-reported-lagging-research-unit-urges-action-by.html | BRITISH ECONOMY REPORTED LAGGING; Research Unit Urges Action by Government to Match French and Germans | True | By Walter H. Waggonerspecial To the New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/horse-van-is-used-to-aid-democrats-rebel-republicans-on-north-shore.html | HORSE VAN IS USED TO AID DEMOCRATS; Rebel Republicans on North Shore Say They've Been Unable to Rent Space | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/no-substitute.html | NO SUBSTITUTE' | True | RACHEL GORHAM. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/atom-rocket-delayed-high-winds-postpone-test-of-new-program-in.html | ATOM ROCKET DELAYED; High Winds Postpone Test of New Program in Nevada | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/brockport-state-bows-148.html | Brockport State Bows, 14-8 | True | | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-16 | 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/linda-e-liebig-is-future-bride-of-jr-green-jr-i-junior4t-skidmore.html | Linda E. Liebig Is Future Bride Of J.R. Green Jr.; I Junior4t Skidmore and Senior at Princeton Become Affianced | True | Special to The New York Times. | 1988-08-01 | RE0000392080 | RE0000392080 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/morse-fears-blood-bath.html | Morse Fears 'Blood Bath' | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/israelis-favor-pure-research-half-of-nations-scientists-do-basic.html | ISRAELIS FAVOR PURE RESEARCH; Half of Nation's Scientists Do Basic Work, Technion Society Here Is Told | True | By Irving Spiegel | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/city-opera-in-carmen-miss-decurtis-new-soprano-sings-role-of.html | CITY OPERA IN 'CARMEN'; Miss DeCurtis, New Soprano, Sings Role of Micaela | True | R.E. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/princess-home-from-nigeria.html | Princess Home From Nigeria | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/moscow-booters-clinch-title.html | Moscow Booters Clinch Title | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/theobald-presses-decentralized-plan-for-citys-schools-city-schools.html | Theobald Presses Decentralized Plan For City's Schools; CITY SCHOOLS ACT TO DECENTRALIZE | True | By Leonard Buder | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/keating-expects-police-un-pay-data-will-be-sent-senator-on-5000000.html | KEATING EXPECTS POLICE U.N. PAY; Data Will Be Sent Senator on $5,000,000 Emergency Overtime for U.S. Refund | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/castro-opens-season-with-a-delayed-pitch.html | Castro Opens Season With a Delayed Pitch | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/anderson-to-retire-treasury-secretary-leaving-at-end-of.html | ANDERSON TO RETIRE; Treasury Secretary Leaving at End of Administration | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/industrials-drop-on-london-board-lack-of-action-on-credit-easing.html | INDUSTRIALS DROP ON LONDON BOARD; Lack of Action on Credit Easing, Auto Cutbacks, Bad Trade News Cited | True | By Seth S. Kingspecial to the New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/rockefellers-future-governors-modulated-efforts-for-nixon-raise.html | Rockefeller's Future; Governor's Modulated Efforts for Nixon Raise Republicans' Doubts | True | By Warren Weaver Jr.special To the New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/turn-in-economy-held-to-be-close-experts-vary-on-direction-but.html | TURN IN ECONOMY HELD TO BE CLOSE; Experts Vary on Direction, but Debate Itself May Signify a Change STATISTICS ARE AT ODDS Recovery Sighted in 'Final Demand,' Slump in 'National Product' | True | By Richard E. Mooneyspecial To the New York Times | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/rhode-islanders-sail-to-victory-narragansett-bays-team-beats.html | RHODE ISLANDERS SAIL TO VICTORY; Narragansett Bay's Team Beats Western L.I.S. in S Class, 130 1/2-125 1/4 | True | Special to The New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/roadway-obstructions.html | Roadway Obstructions | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/two-publishers-propose-merger-crowellcollier-is-planning-to-acquire.html | TWO PUBLISHERS PROPOSE MERGER; Crowell-Collier Is Planning to Acquire Ownership of Macmillan Co. | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/exnazi-gets-death-sentence.html | Ex-Nazi Gets Death Sentence | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/fullers-father-weeps.html | Fuller's Father Weeps | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/donald-a-small-weds-dorothy-a-devereux.html | Donald A. Small Weds Dorothy A. Devereux | True | uuuuuuuuu Specia! to The New York Times | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/goldberger-in-recital-pianist-displays-good-t-in-program-at.html | GOLDBERGER IN RECITAL; Pianist Displays Good T. in Program at Carnegie | True | A.H. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/2-africans-die-in-soccer-riot.html | 2 Africans Die in Soccer Riot | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/pilot-starts-solo-world-trip.html | Pilot Starts Solo World Trip | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/guiomar-novaes-gives-recital-at-hunter.html | Guiomar Novaes Gives Recital at Hunter | True | HAROLD C. SCHONBERG | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/redskin-pass-play-is-key-to-tie-guglielmi-has-pick-of-connecting.html | Redskin Pass Play Is Key to Tie; Guglielmi Has Pick of Connecting With 3 Possible Targets | True | By Gordon S. White Jr. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/anna-maria-baffoni-heard.html | Anna Maria Baffoni Heard | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to the New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/15-buildings-leased-industrial-park-is-planned-on-former-singer.html | 15 BUILDINGS LEASED; Industrial Park Is Planned on Former Singer Site | True | Special to The New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/to-hear-firemens-grievances.html | To Hear Firemen's Grievances | True | SIDNEY A. WOLFF. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/four-met-debuts-due-in-first-week-nabucco-which-will-open-76th-year.html | FOUR 'MET' DEBUTS DUE IN FIRST WEEK; 'Nabucco,' Which Will Open 76th Year Next Monday, to Introduce Giaiotti | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/ruth-fernandez-heard-puerto-rican-singer-makes-debut-at-town-hall.html | RUTH FERNANDEZ HEARD; Puerto Rican Singer Makes Debut at Town Hall | True | R.S. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/miss-lauterbach-wed-to-frederick-l-heller.html | Miss Lauterbach Wed To Frederick L. Heller | True | | 1988-08-01 | RE0000392085 | RE0000392085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/ringrose-takes-jumping-honors-irish-rider-puts-team-ahead-aboard.html | RINGROSE TAKES JUMPING HONORS; Irish Rider Puts Team Ahead Aboard Cloyne at Horse Show in Harrisburg | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/anapoell-holeinone-victor.html | Anapoell Hole-in-One Victor | True | Special to The New York Times | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/miss-harlyne-kohlberg-wed-to-david-e-blum.html | Miss Harlyne Kohlberg ! Wed to David E. Blum | True | 1 SPtt'altoTheNwyorkTIm., I | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/tricontinental-corp.html | TRI-CONTINENTAL CORP. | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/trip-to-brussels-rumored.html | Trip to Brussels Rumored | True | Special to The New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/2-film-producers-to-be-based-here-stuart-millar-and-lawrence-turman.html | 2 FILM PRODUCERS TO BE BASED HERE; Stuart Millar and Lawrence Turman Give Reasons for Shifting Their Operations | True | By Murray Schumachspecial To the New York Times | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/cucchiara-is-first-in-5mile-run-here.html | CUCCHIARA IS FIRST IN 5-MILE RUN HERE | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/business-warned-to-aid-scientists-new-executive-plan-offered-in.html | BUSINESS WARNED TO AID SCIENTISTS; New Executive Plan Offered in Study for Princeton BUSINESS WARNED TO AID SCIENTISTS | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/swiss-bank-issues-pace-market-rise-shares-advance-on-swiss-market.html | Swiss Bank Issues Pace Market Rise; SHARES ADVANCE ON SWISS MARKET | True | Special to The New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/hemphill-noyes-leases-new-site-investment-bankers-office-to-be-at.html | HEMPHILL, NOYES LEASES NEW SITE; Investment Bankers' Office to Be at 66 Beaver -- Time-Life in Deal | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/theatre-tonight.html | Theatre Tonight | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/record-vote-due-in-state-on-nov-8-3622196-are-registered-in-city-a.html | RECORD VOTE DUE IN STATE ON NOV. 8; 3,622,196 Are Registered in City, a New High -- Both Parties See Victory RECORD VOTE DUE IN STATE ON NOV. 8 | True | By Leo Egan | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/democratic-leaders-to-meet.html | Democratic Leaders to Meet | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/finnish-labor-divides-noncommunist-unions-plan-for-own-federation.html | FINNISH LABOR DIVIDES; Non-Communist Unions Plan for Own Federation | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/wheat-soybeans-climbed-in-week-corn-oats-and-rye-showed-futures.html | WHEAT, SOYBEANS CLIMBED IN WEEK; Corn, Oats and Rye Showed Futures Price Declines in Chicago Trading | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/reliances-of-laymen-prof-hazard-would-consult-church-and-conscience.html | RELIANCES OF LAYMEN; Prof. Hazard Would Consult Church and Conscience | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/random-notes-in-washington-in-there-pitching-for-the-gop-analysis.html | Random Notes in Washington: In There Pitching for the G.O.P.; Anaylsis of Voting Records Gives Goldwater 1.000 -- Congress Space Rates | True | Special to The New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/waumbec-mills-picks-aide.html | Waumbec Mills Picks Aide | True | | 1988-08-01 | RE0000392085 | RE0000392085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/lerner-takes-on-job-of-directing-camelot.html | Lerner Takes on Job Of Directing 'Camelot' | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/the-moving-finger-points-now-at-iran.html | The Moving Finger Points Now at Iran | True | By C.l. Sulzberger | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/johnreberdea d-a-water-expert-i-selftaught-engineer-drew-up-plan-for.html | JOHNREBERDEAD; A WATER EXPERT; -.- - -..- -- I Self-Taught Engineer Drew Up Plan for Transforming San Francisco Bay Area | True | I Special to The New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/poor-air-service-scored-in-soviet-press-criticizes-state-line-for.html | POOR AIR SERVICE SCORED IN SOVIET; Press Criticizes State Line for its Indifference to the Public and Long Delays | True | Special to The New York Times | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/science-aids-coach-bull-of-deerfield-marvels-at-receiving-game.html | Science Aids Coach; Bull of Deerfield Marvels at Receiving Game Films Soon After Contest | True | By Michael Straussspecial To the New York Times | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/good-auto-sense.html | Good Auto Sense | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/hundreds-of-police-alerted-for-bomb-but-day-is-quiet.html | Hundreds of Police Alerted for Bomb, But Day Is Quiet | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/rockefellers-record-assailed-as-undistinguished-by-lehman.html | Rockefeller's Record Assailed As 'Undistinguished' by Lehman | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/man-survives-leap-off-brooklyn-bridge-and-wins-100-bet.html | Man Survives Leap Off Brooklyn Bridge And Wins $100 Bet | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/kennedy-asserts-quemoy-question-should-be-closed-says-nixon-now.html | KENNEDY ASSERTS QUEMOY QUESTION SHOULD BE CLOSED; Says Nixon Now Joins Him in Supporting President -- Rival Stands Fast KENNEDY SEES END OF QUEMOY ISSUE | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/lige-in-shelters-forecast-for-us-subterranean-homes-shops-and.html | LIGE IN SHELTERS FORECAST FOR U.S.; Subterranean Homes, Shops and Factories Feared if Arms Race Goes On | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/faircampaign-leader-scores-protestants-antikennedy-plan.html | Fair-Campaign Leader Scores Protestants' Anti-Kennedy Plan | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/dutch-market-quiet.html | DUTCH MARKET QUIET | True | Special to The New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/libyan-premier-quits-former-minister-of-finance-asked-to-form.html | LIBYAN PREMIER QUITS; Former Minister of Finance Asked to Form Cabinet | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/hennyportef l7q-german-actress.html | HENNYPORTEfl7Q, GERMAN ACTRESS | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/newspaper-backs-kennedy.html | Newspaper Backs Kennedy | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/trial-of-leaders-sobers-istanbul-picture-of-deposed-officials-in.html | TRIAL OF LEADERS SOBERS ISTANBUL; Picture of Deposed Officials in Court Contrasts With Their Dignity of Past | True | By Jay Walzspecial To the New York Times | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/little-scubbie-wins-lopez-takes-jumper-honors-at-country-lanes-show.html | LITTLE SCUBBIE WINS; Lopez Takes Jumper Honors at Country Lanes Show | True | Special to The New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/nbc-schedules-atom-test-debate-dr-edward-teller-and-dr-leo-szilard.html | N.B.C. SCHEDULES ATOM TEST DEBATE; Dr. Edward Teller and Dr. Leo Szilard Vie Nov. 12 -- Mew 'Witness' Producer | True | By Val Adams | 1988-08-01 | RE0000392085 | RE0000392085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/chips-down-on-zoning.html | Chips Down on Zoning | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/twisters-sweep-texas-13-injured-by-tornadoes-heavy-rains-hit-state.html | TWISTERS SWEEP TEXAS; 13 Injured by Tornadoes -- Heavy Rains Hit State | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/language-group-will-gain-nov-1-by-art-preview-englishspeaking-union.html | Language Group Will Gain Nov. 1 By Art Preview; English-Speaking Union to Benefit From Show of Whistler's Works | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/barbara-bell-holtzmn-is-bride-of-physician.html | Barbara Bell Holtzm"n Is Bride of Physician | True | Special to The New York Times I | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/kraus-has-to-push-maserati-over-finish-line-to-win-race-californian.html | Kraus Has to Push Maserati Over Finish Line to Win Race; Californian Takes $26,000 Sports-Car Grand Prix -- Thompson 400-Mile Victor | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/captain-of-cuba-ship-defects.html | Captain of Cuba Ship Defects | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/wallhauser-facing-peacock-who-is-a-democrat-in-12th.html | Wallhauser Facing Peacock, Who Is a Democrat, in 12th | True | By Clayton Knowlesspecial To the New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/case-and-lord-debate-jersey-senate-opponents-meet-in-newark.html | CASE AND LORD DEBATE; Jersey Senate Opponents Meet in Newark Discussion | True | Special to The New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/heads-join-bodies-in-statue-exhibit-egyptian-sculpture-restored-for.html | HEADS JOIN BODIES IN STATUE EXHIBIT; Egyptian Sculpture Restored for Show in Brooklyn | True | By Sanka Knox | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/catholic-groups-closely-cooperate-in-mail-campaign-to-defeat.html | -Catholic Groups Closely Cooperate in Mail Campaign to Defeat Kennedy; UNDECIDED VOTER TARGET OF DRIVE Most Effective Pieces Aim at Fears on Separation of Church and State | True | By John Wicklein | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/movie-theatre-robbed-by-makebelieve-police.html | Movie Theatre Robbed By Make-Believe Police | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/religious-issue-found-salutary-dr-bonnell-voices-hope-it-will.html | RELIGIOUS ISSUE FOUND SALUTARY; Dr. Bonnell Voices Hope It Will Result in a Catholic Stand on Church and State | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/4-jewelry-stores-looted.html | 4 Jewelry Stores Looted | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/couple-fete-nigerians-african-officials-attend-westchester.html | COUPLE FETE NIGERIANS; African Officials Attend Westchester Reception | True | Special to The New York Times | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/bakers-association-elects.html | Bakers Association Elects | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/van-brocklin-stands-out.html | Van Brocklin Stands Out | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/manufacturers-trust-elects.html | Manufacturers Trust Elects | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/nixon-condition-set.html | Nixon Condition Set | True | Special to The New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/hawks-stay-unbeaten.html | Hawks Stay Unbeaten | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/raymond-murphy-rye-city-engineer.html | RAYMOND MURPHY, RYE CITY ENGINEER | True | Speclatto The Ntvt York Tikes. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/wntatv-apologizes-over-antired-film.html | WNTA-TV APOLOGIZES OVER ANTI-RED FILM | True | | 1988-08-01 | RE0000392085 | RE0000392085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/poland-launches-export-campaign-seeks-funds-for-fiveyear.html | POLAND LAUNCHES EXPORT CAMPAIGN; Seeks Funds for Five-Year Development Program to Increase Production | True | By Arthur J. Olsenspecial To the New York Times | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/2-more-americans-shot-as-anticastro-invaders.html | 2 More Americans Shot As Anti-Castro Invaders | True | By R. Hart Phillipsspecial to the New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/plane-and-11-bodies-found.html | Plane and 11 Bodies Found | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/program-of-bach-is-well-received-charles-bressler-tenor-is-soloist.html | PROGRAM OF BACH IS WELL RECEIVED; Charles Bressler, Tenor, Is Soloist in Concert -- Thomas Dunn Conducts | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/proreds-step-up-pressure-in-laos-seek-to-magnify-dispute-between-us.html | PRO-REDS STEP UP PRESSURE IN LAOS; Seek to Magnify Dispute Between U.S. and Regime of Souvanna Phouma | True | By Jacques Nevardspecial To the New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/helen-hayes-given-award.html | Helen Hayes Given Award | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/state-of-the-economy.html | State of the Economy | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/son-to-mrs-wc-ughetta.html | Son to Mrs. W.C. Ughetta | True | Special to The New York Times | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/toure-here-from-cuba-president-of-guinea-and-roa-arrive-on-cubana.html | TOURE HERE FROM CUBA; President of Guinea and Roa Arrive on Cubana Plane | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/charles-k-woodbridge-dead-chairmanof-dictaphone-corp.html | Charles K. Woodbridge Dead; Chairmanof Dictaphone Corp.; o 4 Helped Found Organization in 1922uKnown as 'Doctor' of American Industry . | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/tolstoy-is-praised-by-minister-here.html | TOLSTOY IS PRAISED BY MINISTER HERE | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/dance-second-farewell-escudero-also-sings-in-appearance-at-carnegie.html | Dance: Second Farewell; Escudero Also Sings in Appearance at Carnegie Hall With Carmita Garcia | True | By John Martin | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/60-to-70-of-citys-policemen-reported-holding-extra-jobs-pba-head.html | 60 to 70% of City's Policemen Reported Holding Extra Jobs; P.B.A. Head Says Low Pay Forces 14,000 to 17,000 to Defy Ban on Such Work 60 to 70% of City's Policemen Reported Holding Extra Jobs | True | By Paul Crowell | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/named-by-mooremccormack.html | Named by Moore-McCormack | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/moscow-expands-aid-to-algerians-largest-supply-shipment-thus-far.html | MOSCOW EXPANDS AID TO ALGERIANS; Largest Supply Shipment Thus Far Going to Rebels MOSCOW EXPANDS AID TO ALGERIANS | True | By Seymour Toppingspecial To the New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/toward-world-law-united-states-urged-to-encourage-un-chatter.html | Toward World Law; United States Urged to Encourage U.N. Chatter Revision | True | CHARLES C. PRICE, | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/transport-news-rates-inquiry-set-us-board-to-investigate-mitsuigraf.html | TRANSPORT NEWS: RATES INQUIRY SET; U.S. Board to Investigate Mitsui-Graf Transaction -- U.N. Day Oct. 24 | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/merz-heads-uso-fund-unit.html | Merz Heads U.S.O. Fund Unit | True | | 1988-08-01 | RE0000392085 | RE0000392085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/syracuse-team-a-top-contender-orangemen-still-sputtering-still.html | SYRACUSE TEAM A TOP CONTENDER; Orangemen Still Sputtering, Still Winning -- Minnesota Continues to Impress | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/thompson-wins-65000-race.html | Thompson Wins $65,000 Race | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/toronto-scores-at-garden-7-to-2-regan-stewart-mahovlich-get-2-goals.html | TORONTO SCORES AT GARDEN, 7 TO 2; Regan, Stewart, Mahovlich Get 2 Goals Each -- Henry Tallies for Rangers | True | By William J. Briordy | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/both-parties-aim-at-womens-vote-they-put-on-vigorous-drives-though.html | BOTH PARTIES AIM AT WOMEN'S VOTE; They Put on Vigorous Drives Though Neither Can Say There Is Such a Thing | True | By Peter Braestrupspecial To the New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/eve-d-pollak-wed-to-bruce-steinberg.html | Eve D. Pollak Wed To Bruce Steinberg | True | Special to The New Yorfc Times I | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/don-bosco-loses-3519-st-marys-of-rutherford-wins-as-higgins-scores.html | DON BOSCO LOSES, 35-19; St. Mary's of Rutherford Wins as Higgins Scores 3 Times | True | Special to The New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/common-market-us-due-to-clash-washington-to-insist-area-continue-to.html | COMMON MARKET, U.S. DUE TO CLASH; Washington to Insist Area Continue to Allow Large Agricultural Imports FARM PROGRAM IS ISSUE Bloc's Plan for a Customs Union Raising Doubts on American Support | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/15-countries-urge-new-peace-move-by-un-assembly-plea-is-made-in.html | 15 COUNTRIES URGE NEW PEACE MOVE BY U.N. ASSEMBLY; Plea Is Made in Resolution Suggested by India -- Others May Sign It END OF DISCORD ASKED Respect for Organization's Charter Proposed as Key to World Amity 15 NATIONS URGE U.N. PEACE MOVE | True | By Sam Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/church-bids-tito-restore-rights-yugoslav-catholics-propose-four.html | CHURCH BIDS TITO RESTORE RIGHTS; Yugoslav Catholics Propose Four Steps for Improving Relations With State | True | By Paul Underwoodspecial To the New York Times | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/womans-world-abroad-netherlands-oneofakind-styles-are-demanded-by.html | Woman's World Abroad: Netherlands; One-of-a-Kind Styles Are Demanded by Dutch Women Mother's Experiences Show Differences In Child Care | True | By Marylin Bender | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/president-prods-party-workers-sounds-a-fresh-appeal-for-nixon-and.html | PRESIDENT PRODS PARTY WORKERS; Sounds a Fresh Appeal for Nixon and Urges Drive to Elect G.O.P. Congress | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/astor-hotel-robbed-by-3-armed-thugs.html | ASTOR HOTEL ROBBED BY 3 ARMED THUGS | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/doakabokiplay-japanese-artist-directs-the-performance-in-english-by.html | DOAKABOKIPLAY; Japanese Artist Directs the Performance in English by Theatre Institute | True | By Nan Robertson | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/ann-e-gumaer-gljohnson-jr-will-be-married-exstudent-at-sorbonne.html | Ann E, Gumaer, G.L.Johnson Jr. Will Be Married; Ex-Student at Sorbonne Engaged to Alumnus of St. Lawrence | True | Special to The frtw York Times | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/cleric-compares-body-and-church-ha-finds-spirit-permanent-despite.html | CLERIC COMPARES BODY AND CHURCH; Ha Finds Spirit Permanent Despite Their Changes -- Anniversary Week Ends | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/50000-left-to-columbia.html | $50,000 Left to Columbia | True | | 1988-08-01 | RE0000392085 | RE0000392085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/danish-king-and-queen-pay-call-on-the-rockefellers-at-albany.html | Danish King and Queen Pay Call On the Rockefellers at Albany | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/meanwhile-back-at-the-tv-.html | Meanwhile, Back at the TV . . . | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/french-soccer-results.html | French Soccer Results | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/truck-men-will-see-first-usbuilt-bus.html | TRUCK MEN Will SEE FIRST U.S.-BUILT BUS | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/nkrumah-brands-all-of-ghana-with-the-stamp-of-his-authority.html | Nkrumah Brands All of Ghana With the Stamp of His Authority; President's Image and Name Mark Nation Struggling for Economic Gains ALL GHANA BEARS NKRUMAH'S MARK | True | By A.m. Rosenthalspecial To the New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/wings-turn-back-canadiens-6-to-4-howes-goal-and-2-assists-pace.html | WINGS TURN BACK CANADIENS, 6 TO 4; Howe's Goal and 2 Assists Pace Detroit -- Hawk Six Defeats Bruins, 5-2 | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/kennedy-backed-in-louisiana.html | Kennedy Backed in Louisiana | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/fi-dupont-names-unit-head.html | F.I. duPont Names Unit Head | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/catholic-candor-in-politics-urged-priest-warns-of-going-into-a.html | CATHOLIC CANDOR IN POLITICS URGED; Priest Warns of 'Going Into a Shell' on Religious Issue and Calls for Sincerity | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/detroit-auto-show-draws-big-crowds.html | DETROIT AUTO SHOW DRAWS BIG CROWDS | True | Special to The New York Times | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/surprise-injun-raid.html | Surprise Injun Raid | True | By Arthur Daley | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/mitchell-paces-cleveland.html | Mitchell Paces Cleveland | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/towtruck-men-admit-payoffs-7-operators-say-they-gave-fees-to-police.html | TOW-TRUCK MEN ADMIT PAY-OFFS; 7 Operators Say They Gave Fees to Police for Aid -- 20 Rounded Up in Queens TOW-TRUCK MEN ADMIT PAY-OFFS | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/average-deductions-indicate-figures-that-may-avoid-examiners.html | Average Deductions Indicate Figures That May Avoid Examiner's Skepticism; NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/snead-beats-wall-by-stroke-with-195.html | SNEAD BEATS WALL BY STROKE WITH 195 | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/rowe-sets-shotput-record.html | Rowe Sets Shot-Put Record | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/miss-louise-schine-wed-to-a-physician.html | Miss Louise Schine Wed to a Physician | True | I Special to The New York Times | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/dr-arthur-hqviw-historianeducator.html | DR. ARTHUR H.QVIW, HISTORIAN,EDUCATOR | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/five-killed-on-li-in-auto-accidents.html | FIVE KILLED ON L.I. IN AUTO ACCIDENTS | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/hail-the-defeated-hero.html | Hail the Defeated Hero | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/executive-realizes-half-of-a-lifelong-ambition.html | Executive Realizes Half Of a Lifelong Ambition | True | By Rita Reif | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/books-for-seamen-asked.html | Books for Seamen Asked | True | WILLIAM A. HALLEN, | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/palmieri-of-gop-is-seeking-addonizio-seat-in-eleventh.html | Palmieri of G.O.P. Is Seeking Addonizio Seat in Eleventh | True | By Milton Honigspecial To the New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/city-court-justice-appointed.html | City Court Justice Appointed | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/new-season-of-televised-bridge-matches-opens-with-improved-format.html | New Season of Televised Bridge Matches Opens With Improved Format | True | By Albert H. Morehead | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/peru-appoints-foreign-minister.html | Peru Appoints Foreign Minister | True | Special to The New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/satellite-hailed-as-iceberg-finder-tiros-i-photos-show-floes-in-st.html | SATELLITE HAILED AS ICEBERG FINDER; Tiros I Photos Show Floes in St. Lawrence -- Point Way to New Ice Patrol | True | By John W. Finneyspecil To the New New Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/of-local-origin.html | Of Local Origin | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/queen-returns-to-london.html | Queen Returns to London | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/laurence-levine-marries-jane-finn.html | Laurence Levine Marries Jane Finn | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/kennedy-nixon-chided-london-observer-says-both-are-wrong-on-quemoy.html | KENNEDY, NIXON CHIDED; London Observer Says Both Are Wrong on Quemoy | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/fog-shrouds-city-rain-hits-suburbs-sightseeing-boat-crashes-into.html | FOG SHROUDS CITY; RAIN HITS SUBURBS; Sight-Seeing Boat Crashes Into West Side Pier -- Ferryboats Slowed FLOODING BLOCKS ROADS Westchester, Rockland and Connecticut Get Brunt of Storm From West | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/music-israel-orchestra-philharmonic-is-led-by-giulini-at-met.html | Music: Israel Orchestra; Philharmonic Is Led by Giulini at 'Met' | True | By Harold C. Schonberg | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/realty-masons-to-hear-farley.html | Realty Masons to Hear Farley | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/discreet-political-strategy.html | Discreet Political Strategy | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/rio-meeting-set-on-border-issue-peru-presses-fournation-trustee.html | RIO MEETING SET ON BORDER ISSUE; Peru Presses Four-Nation Trustee Group to Uphold Treaty With Ecuador | True | By Tad Szulcspecial To the New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/catholics-cite-peril-to-un.html | Catholics Cite Peril to U.N. | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/maltese-seek-un-vote-aid.html | Maltese Seek U.N. Vote Aid | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/amerigo-v-ridolfi-dies-i-oo-restaurateur-founded-civic-group-in.html | AMERIGO V. RIDOLFI DIES i oo":.; Restaurateur Founded Civic Group in Branchville, Conn. | True | Special to The New York Times ' o | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/lodge-denies-stand.html | Lodge Denies Stand | True | Special to The New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/alternate-parking-extended.html | Alternate Parking Extended | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/american-to-head-global-atom-unit-wefsskopf-of-mit-slated-to-guide.html | AMERICAN TO HEAD GLOBAL ATOM UNIT; Wefsskopf of M.I.T. Slated to Guide Research Center for CERN in Geneva | | By Walter Sullivan | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/elected-by-blue-cross-dr-re-trussell-of-columbia-joins-hospital.html | ELECTED BY BLUE CROSS; Dr. R.E. Trussell of Columbia Joins Hospital Service Board | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/aloha-week-is-under-way.html | Aloha Week Is Under Way | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/thompsons-body-sought.html | Thompson's Body Sought | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/arch-mdonald-59-sports-announcer.html | ARCH MDONALD, 59, ! SPORTS ANNOUNCER | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/john-angel-sculptor-is-dead-did-work-for-cathedrals-here.html | John Angel, Sculptor, Is Dead; Did Work for Cathedrals Here | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/tokyo-parties-unite-to-oppose-violence.html | TOKYO PARTIES UNITE TO OPPOSE VIOLENCE | True | Special to The New York Times | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/financial-follies-due-subscriptions-to-close-this-week-for-writers.html | FINANCIAL FOLLIES DUE; Subscriptions to Close This Week for Writers' Show | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/bedside-graduation.html | Bedside Graduation | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/advertising-brand-fame-can-boomerang.html | Advertising: Brand Fame Can Boomerang | True | By Robert Alden | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/church-yearbook-compares-rolls-baptized-catholics-increase-34-in.html | CHURCH YEARBOOK COMPARES ROLLS; Baptized Catholics Increase 3.4% in Year-Confirmed Protestants Up 1.7% | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/state-police-investigating.html | State Police Investigating | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/retreat-by-nixon-on-quemoy-seen-bowles-and-fulbright-say-he-returns.html | RETREAT BY NIXON ON QUEMOY SEEN; Bowles and Fulbright Say He Returns to the View of the Administration | | By E.w. Kenworthy.special To the New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/unlisted-stocks-quiet-but-firm-bank-issues-taka-spurt-on.html | UNLISTED STOCKS QUIET BUT FIRM; Bank Issues Taka Spurt on Institutions' Buying -- Index Up 0.89 on Week | | By Robert E. Bedingfield | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/reduction-of-subway-fires.html | Reduction of Subway Fires | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/mexico-restricts-talk-says-she-will-not-discuss-cuba-with.html | MEXICO RESTRICTS TALK; Says She Will Not Discuss Cuba With Eisenhower | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/nixonlodge-rift-noted-by-alcorn-vice-presidents-opposition-to.html | NIXON-LODGE RIFT NOTED BY ALCORN; Vice President's Opposition to Aiding Church Schools Called Party Position | | Special to The New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/mother-of-faulkner-dies.html | Mother of Faulkner Dies | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/arabs-doom-2-as-spies-syrian-and-lebanese-found-guilty-as-israeli.html | ARABS DOOM 2 AS SPIES; Syrian and Lebanese Found Guilty as Israeli Agents | True | | 1988-08-01 | RE0000392085 | RE0000392085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/dorow-goes-over-for-1713-victory-titan-quarterback-sets-up-decisive.html | DOROW GOES OVER FOR 17-13 VICTORY; Titan Quarterback Sets Up Decisive Touchdown by Running 23 Yards | True | By Howard M. Tucknerspecial To the New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/stadium-contest-2424-standoff-60625-see-guglielmis-pass-to-podoley.html | STADIUM CONTEST 24-24 STAND-OFF; 60,625 See Guglielmi's Pass to Podoley and Extra Point Cap Fourth-Period Rally | True | By Robert L. Teague | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/businesses-advised-on-rights-overseas-businesses-advised-on-rights.html | Businesses Advised On Rights Overseas; Businesses Advised On Rights Overseas In Chamber Report | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/a-paradox-in-britain-party-meetings-show-conservatives-seem.html | A Paradox in Britain; Party Meetings Show Conservatives Seem Progressive, Labor Unrealistic | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/new-faces-in-mikado-city-opera-company-shifts-4-singers-and.html | NEW FACES IN 'MIKADO'; City Opera Company Shifts 4 Singers and Conductor | True | E.S. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/wantagh-school-plan-voted.html | Wantagh School Plan Voted | True | Special to The New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/rome-a-martire.html | ROME A. MARTIRE | True | Special to The New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/national-league-approval-due-for-new-york-houston-today-omalleys.html | National League Approval Due For New York, Houston Today; O'Malley's Expansion Scope Believed to Be in Favor of New Franchises | True | By Louis Effratspecial To the New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/raiders-whip-patriots-27-to-14-aided-by-87yard-scoring-dash.html | Raiders Whip Patriots, 27 to 14, Aided by 87-Yard Scoring Dash; Larscheid Makes Long Run on Second Play of Game -- Miller Stars for Victors | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/bond-issues-up-slightly.html | Bond Issues Up Slightly | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/hammerstein-service-sunday.html | Hammerstein Service Sunday | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/mrs-rosen-is-married-to-gabriel-kirzenbaum.html | Mrs. Rosen Is Married To Gabriel Kirzenbaum | True | uuuuuuuu Special to The New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/makeup-tips-offered-women-with-glasses.html | Make-Up Tips Offered Women With Glasses | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/to-determine-the-temperature.html | To Determine the Temperature | True | H. T. KENNEDY. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/right-royal-wins-paris-race.html | Right Royal Wins Paris Race | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/the-united-hospital-fund.html | The United Hospital Fund | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/parley-to-aid-candidate.html | Parley to Aid Candidate | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/patricia-r-funt-is-bride.html | Patricia R. Funt Is Bride | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/son-to-mrs-harold-baum.html | Son to Mrs. Harold Baum | True | Special to The New York Times | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/margot-rebeil-sings-offers-works-of-ray-green-vernon-duke-stanley.html | MARGOT REBEIL SINGS; Offers Works of Ray Green, Vernon Duke, Stanley Bate | True | A.H. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392085 | RE0000392085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/cotton-prices-off-by-up-to-36-points-range-runs-as-high-as-2-up.html | COTTON PRICES OFF BY UP TO 36 POINTS; Range Runs as High as 2 Up -- October Delivery Ends at 31 Above Last Week | | | 1988-08-01 | RE0000392 085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/5-hurt-19-arrested-in-bronx-dance-row.html | 5 HURT, 19 ARRESTED IN BRONX DANCE ROW | True | | 1988-08-01 | RE0000392 085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/clerics-resume-efforts-in-congo-christian-missionaries-are-hopeful.html | CLERICS RESUME EFFORTS IN CONGO; Christian Missionaries Are Hopeful of Weathering the Independence Storm | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392 085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/screen-friendly-greeks-house-on-stournara-street-in-premiere.html | Screen: Friendly Greeks; 'House on Stournara Street' in Premiere | True | HOWARD THOMPSON. | 1988-08-01 | RE0000392 085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/i-mrs-alys-kupfer-rewed.html | I Mrs. Alys Kupfer Rewed | True | | 1988-08-01 | RE0000392 085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/issue-of-religion-barred-by-poling.html | ISSUE OF RELIGION BARRED BY POLING | True | | 1988-08-01 | RE0000392 085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/stock-is-offered-in-bruce-national.html | STOCK IS OFFERED IN BRUCE NATIONAL | True | | 1988-08-01 | RE0000392 085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/2000-take-to-ice-on-a-balmy-day-its-79-degrees-in-park-but-its.html | 2,000 TAKE TO ICE ON A BALMY DAY; It's 79 Degrees in Park but It's Winter to Skaters | True | | 1988-08-01 | RE0000392 085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/helen-morris-married.html | Helen Morris Married | True | | 1988-08-01 | RE0000392 085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/1year-maturities-are-80450674546.html | 1-YEAR MATURITIES ARE $80,450,674,546 | True | | 1988-08-01 | RE0000392 085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/57808-see-colts-beat-rams-3117-moore-gets-4-touchdowns-3-on-runs.html | 57,808 SEE COLTS BEAT RAMS, 31-17; Moore Gets 4 Touchdowns, 3 on Runs -- Browns Rout Cowboys at Dallas, 48-7 | | | 1988-08-01 | RE0000392 085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/seat-urged-for-africa-bowles-says-continent-should-be-on-un-council.html | SEAT URGED FOR AFRICA; Bowles Says Continent Should Be on U.N. Council | True | | 1988-08-01 | RE0000392 085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/setis-tomb-search-pressed.html | Seti's Tomb Search Pressed | | | 1988-08-01 | RE0000392 085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/food-sausage-supplier-shop-specializes-in-many-homemade-varieties.html | Food: Sausage Supplier; Shop Specializes in Many Homemade Varieties as Well as Imported Goods | | | 1988-08-01 | RE0000392 085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/kodak-earnings-hold-peak-level-net-for-36-weeks-put-at-227-a-share.html | KODAK EARNINGS HOLD PEAK LEVEL; Net for 36 Weeks Put at $2.27 a Share, Same as '59 Period's Record | | | 1988-08-01 | RE0000392 085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/parish-266-years-old-overflow-crowd-marks-the-occasion-in-bedford.html | PARISH 266 YEARS OLD; Overflow Crowd Marks the Occasion in Bedford Church | True | Special to The New York Times. | 1988-08-01 | RE0000392 085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/eichmann-lawyer-to-get-aid.html | Eichmann Lawyer to Get Aid | True | Special to The New York Times. | 1988-08-01 | RE0000392 085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/after-the-storm.html | After the Storm | True | | 1988-08-01 | RE0000392 085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/some-ge-locals-score-defection-express-determination-to-continue.html | SOME G.E. LOCALS SCORE DEFECTION; Express Determination to Continue Strike -- 9,000 Due to Work Today | True | By Emanuel Perlmutter | 1988-08-01 | RE0000392 085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/29-shells-fired-at-quemoy.html | 29 Shells Fired at Quemoy | True | | 1988-08-01 | RE0000392 085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/lutheran-pastors-try-succoth-food.html | LUTHERAN PASTORS TRY SUCCOTH FOOD | True | Special to The New York Times. | 1988-08-01 | RE0000392 085 | RE0000392085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/alien-submarine-still-sought.html | Alien Submarine Still Sought | True | | 1988-08-01 | RE0000392 085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/layne-and-tracy-pace-steelers-to-2714-victory-over-cardinals.html | Layne and Tracy Pace Steelers To 27-14 Victory Over Cardinals | True | | 1988-08-01 | RE0000392 085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/nixon-and-lodge-fail-to-heal-rift-on-naming-negro-vice-president.html | NIXON AND LODGE FAIL TO HEAL RIFT ON NAMING NEGRO; Vice President Bars Pledge on Cabinet Post -- Says He Wants 'Best Men' STRATEGY SESSION HELD G.O.P. Nominees Meet With Leaders in Hartford -- Feel 'Surge' to Party NIXON AND LODGE FAIL TO HEAL RIFT | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392 085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/electing-a-catholic-belief-held-that-president-would-take.html | Electing a Catholic; Belief Held That President Would Take Enlightened Course | True | WM. F. BUCKLEY, Jr. | 1988-08-01 | RE0000392 085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/rise-in-toll-feared.html | Rise in Toll Feared | True | | 1988-08-01 | RE0000392 085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/soviet-sentenced-ousted-american.html | SOVIET SENTENCED OUSTED AMERICAN | True | Special to The New York Times. | 1988-08-01 | RE0000392 085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392 085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/theatre-yiddish-play-inlaws-in-opening-at-the-isidor-straus.html | Theatre: Yiddish Play; 'In-Laws' in Opening at the Isidor Straus | True | RICHARD F. SHEPARD. | 1988-08-01 | RE0000392 085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/lodge-to-urge-a-stronger-un-in-speech-going-beyond-nixon.html | Lodge to Urge a Stronger U.N. In Speech 'Going Beyond' Nixon | True | By Edward C. Burksspecial To the New York Times. | 1988-08-01 | RE0000392 085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/fiery-union-leader-james-barron-carey.html | Fiery Union Leader; James Barron Carey | True | | 1988-08-01 | RE0000392 085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/securities-added-by-united-funds-common-stock-holding-of-90-noted.html | SECURITIES ADDED BY UNITED FUNDS; Common Stock Holding of 90% Noted for Quarter -- Assets Increase | True | | 1988-08-01 | RE0000392 085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/bassethound-is-victor-ch-the-rings-banshee-goes-best-in-show-at.html | BASSETHOUND IS VICTOR; Ch. The Ring's Banshee Goes Best in Show at Rochester | True | Special to The New York Times. | 1988-08-01 | RE0000392 085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/b-j-garfunkel-73-madewomenhats.html | B. J. GARFUNKEL, 73, MADEWOMEN'HATS | True | Special to The New York Times. | 1988-08-01 | RE0000392 085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/oilers-set-back-texans-20-to-10-5-dallas-passes-intercepted-blandas.html | OILERS SET BACK TEXANS, 20 TO 10; 5 Dallas Passes Intercepted -- Blanda's Passing and Kicking Pace Victors | True | | 1988-08-01 | RE0000392 085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/africa-beckons-young-diplomats-americans-in-thirties-get.html | AFRICA BECKONS YOUNG DIPLOMATS; Americans in Thirties Get Opportunity to Attain Rank of Ambassador | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-08-01 | RE0000392 085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/91yard-pass-sets-mark.html | 91-Yard Pass Sets Mark | True | | 1988-08-01 | RE0000392 085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/nixon-is-pulled-from-peril-spot.html | NIXON IS PULLED FROM PERIL SPOT | True | Special to The New York Times. | 1988-08-01 | RE0000392 085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/artists-and-hostesses-from-denmark-set-a-pretty-table.html | Artists and Hostesses From Denmark Set a Pretty Table | True | | 1988-08-01 | RE0000392 085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/kennedy-explains-views-on-algeria.html | KENNEDY EXPLAINS VIEWS ON ALGERIA | True | Special to The New York Times. | 1988-08-01 | RE0000392 085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/196 0/10/17/archives/teachers-warn-of-strike-nov-7-union-predicts-favorable-vote-on.html | TEACHERS WARN OF STRIKE NOV. 7; Union Predicts Favorable Vote on Wednesday -- Test of Law Sought | True | | 1988-08-01 | RE0000392 085 | RE0000392085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/mothertobe-frees-waists-with-apron.html | Mother-to-Be Frees Waists With 'Apron' | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/theodore-bikel-in-song-program-baritone-in-internationally-flavored.html | THEODORE BIKEL IN SONG PROGRAM; Baritone in Internationally Flavored Concert With Charm and Credibility | True | ROBERT SHELTON. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/spanish-soccer-results.html | Spanish Soccer Results | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/artisans-enlisted-in-egypt-in-drive-to-use-surpluses-egypts.html | Artisans Enlisted in Egypt in Drive to Use Surpluses; EGYPT'S ARTISANS ARE ENCOURAGED | True | Special to The New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/tv-sahl-on-candidates-nixon-and-kennedy-are-among-targets-of.html | TV: Sahl on Candidates; Nixon and Kennedy Are Among Targets of Comedian on Sullivan Show | True | By John P. Shanley | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/poodle-selected-as-best-of-show-ch-moensfarm-marcelle-a-miniatura.html | POODLE SELECTED AS BEST OF SHOW; Ch. Moensfarm Marcelle, a Miniatura, Beats 267 Dogs at Lewiston | True | Special to The New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/bream-offers-lute-and-guitar-recital.html | BREAM OFFERS LUTE AND GUITAR RECITAL | True | ALLEN HUGHES. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/leipzig-fair-aide-defects.html | Leipzig Fair Aide Defects | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/nasd-handbook-out-trading-practices-explained-for-unlisted.html | N.A.S.D. HANDBOOK OUT; Trading Practices Explained for Unlisted Securities | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/janet-seibert-married-to-reuben-h-patey-jr.html | Janet Seibert Married To Reuben H. Patey Jr. | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/caspers-276-takes-coast-golf-honors.html | CASPER'S 276 TAKES COAST GOLF HONORS | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/mleish-writing-new-verse-play-drama-based-on-hercules-to-be.html | MLEISH WRITING NEW VERSE PLAY; Drama Based on Hercules to Be Finished Next Summer -- Musical Set in Israel | True | By Sam Zolotow | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/staff-plan-aids-difficult-school-4-new-teachers-at-cooper-junior.html | STAFF PLAN AIDS DIFFICULT SCHOOL; 4 New Teachers at Cooper Junior High Overcome Discipline Problems ADVANCES ARE CITED Education Board and City Colleges Are Encouraging Additional Instructors | True | By Robert H. Terte | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/running-faucet-spoils-offbroadway-show.html | Running Faucet Spoils Off-Broadway Show | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/250-gather-for-world-chess.html | 250 Gather for World Chess | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/kennedy-scored-by-paper.html | Kennedy Scored by Paper | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/mutual-funds-criticism-heavy-at-parley-naic-under-fire-over.html | Mutual Funds: Criticism Heavy at Parley; N.A.I.C. Under Fire Over Standards in the Field | True | By Gene Smith | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/outlook-in-steel-is-a-bit-brighter-optimism-confined-to-belief.html | OUTLOOK IN STEEL IS A BIT BRIGHTER; Optimism Confined to Belief Worst Is Over -- Industry Now Looks to Spring | True | Special to The New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/japanese-industrialists-hoping-to-raise-share-of-us-capital.html | Japanese Industrialists Hoping To Raise Share of U.S. Capital | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/louis-taber-dies-farm-leader-82-master-of-national-grange-192341.html | LOUIS TABER DIES; FARM LEADER, 82; Master of National Grange, 1923-41) Led Farmers and Traders Life Insurance | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/mrs-george-glave-retired-educator.html | MRS. GEORGE GLAVE, RETIRED EDUCATOR | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/st-cecilia-scores-over-xavier-326-allgor-and-coughlin-set-pace-for.html | ST. CECILIA SCORES OVER XAVIER, 32-6; Allgor and Coughlin Set Pace for Victors -- St. Michael's Tops St. Benedict's, 20-14 | True | Special to The New York Times | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/reds-hint-curbs-on-berlin-goods-east-german-warns-trains-may-be.html | REDS HINT CURBS ON BERLIN GOODS; East German Warns Trains May Be Blocked if Bonn Ends Trade Dec. 31 | True | Special to The New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/vivien-leigh-plans-departure.html | Vivien Leigh Plans Departure | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/laborite-vote-scored-a-party-leader-calls-for-reversal-on-disarming.html | LABORITE VOTE SCORED; A Party Leader Calls for Reversal on Disarming | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/jordan-is-focusing-hopes-on-growth-of-industry-jordan-looking-to.html | Jordan Is Focusing Hopes on Growth of Industry; JORDAN LOOKING TO ITS INDUSTRY | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-17 | 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/unions-get-rail-parley-bid.html | Unions Get Rail Parley Bid | True | | 1988-08-01 | RE0000392085 | RE0000392085 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/britain-will-get-us-polaris-base-political-battle-expected-after.html | BRITAIN WILL GET U.S. POLARIS BASE; Political Battle Expected After Parliament Is Told of Submarine Plan | True | By Walter H. Waggonerspecial to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/kennedy-backers-plan-for-jan-20-state-citizens-unit-pledges.html | KENNEDY BACKERS PLAN FOR JAN. 20; State Citizens Unit Pledges Inaugural Ball Tickets to Those at $100 Dinner | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/sauldsberry-traded-to-hawks.html | Sauldsberry Traded to Hawks | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/kennedy-presses-5th-debate-2hour-talk-nixon-final-offer.html | Kennedy Presses 5th Debate; 2-Hour Talk Nixon 'Final Offer' | True | By Tom Wickerspecial To the New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/building-service-union-elects.html | Building Service Union Elects | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/france-silent-in-un-shuns-opening-statement-first-time-in-assemblys.html | FRANCE SILENT IN U.N.; Shuns Opening Statement First Time in Assembly's History | True | Special to The New York Times | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/smaller-stations-profit-in-radio.html | Smaller Stations Profit in Radio | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/orders-reported-firm-gains-for-steel-noted-in-europe.html | Orders Reported Firm; GAINS FOR STEEL NOTED IN EUROPE | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/ten-pins-for-charity-keglers-can-support-cancer-fund-and-earn-a.html | Ten Pins for Charity; Keglers Can Support Cancer Fund and Earn a Trip to Europe for Two | True | By Gordon S. White Jr. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/peiping-recognizes-mali.html | Peiping Recognizes Mali | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/daughter-to-mrs-murphy.html | Daughter to Mrs. Murphy | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/fair-parley-opens-in-morocco.html | Fair Parley Opens in Morocco | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/nixon-prods-rival-on-china-un-seat-asks-kennedy-to-give-stand-says.html | NIXON PRODS RIVAL ON CHINA U.N. SEAT; Asks Kennedy to Give Stand -- Says Stevenson Favors a 'Deal' With Peiping NIXON PRODS RIVAL ON CHINA U.N. SEAT | True | By Leo Eganspecial To The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/orchestra-season-on-hudson-valley-philharmonic-plays-in.html | ORCHESTRA SEASON ON; Hudson Valley Philharmonic Plays in Poughkeepsie | True | Special to The New York Times | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/rights-offered-by-lionel-corp-4471600-of-debentures-put-up-for.html | RIGHTS OFFERED BY LIONEL CORP.; $4,471,600 of Debentures Put Up for Subscription by Shareholders | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/doris-adele-krimper-engaged-to-a-student.html | Doris Adele .Krimper Engaged to a Student | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/nebraska-air-chief-ordered-dismissed.html | NEBRASKA AIR CHIEF ORDERED DISMISSED | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/two-bronx-sales-made-by-broker-fuhrman-negotiates-deals-for.html | TWO BRONX SALES MADE BY BROKER; Fuhrman Negotiates Deals for Apartment Houses -- Morris Ave. Unit Taken | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/a-new-un-resolution.html | A New U.N. Resolution | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/rams-coach-disciplined.html | Rams' Coach Disciplined | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/call-of-wild-silenced-new-rochelle-to-enforce-ban-on-wild-animals.html | CALL OF WILD SILENCED; New Rochelle to Enforce Ban on Wild Animals as Pets | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/new-corporates-slide-in-market-most-treasury-securities-show-dips-2.html | NEW CORPORATES SLIDE IN MARKET; Most Treasury Securities Show Dips -- 2 1/2 s Take the Steepest Falls | True | By Paul Heffernan | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/of-local-origin.html | Of Local Origin | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/industrialists-urge-economic-freedoms.html | INDUSTRIALISTS URGE ECONOMIC FREEDOMS | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/iowa-eleven-takes-first-place-in-poll.html | IOWA ELEVEN TAKES FIRST PLACE IN POLL | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/sports-stars-join-drive-for-kennedy.html | SPORTS STARS JOIN DRIVE FOR KENNEDY | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/2-new-elevens-slated-sheepshead-bay-and-bayside-plan-to-field-teams.html | 2 NEW ELEVENS SLATED; Sheepshead Bay and Bayside Plan to Field Teams | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/kennedy-endorsed-by-new-york-post.html | KENNEDY ENDORSED BY NEW YORK POST | True | | 1988-08-01 | RE0000392086 | RE0000392086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/ilo-welcomes-nigeria.html | I.L.O. Welcomes Nigeria | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/3-entered-in-gardenia-supplemental-candidates-lift-expected-purse.html | 3 ENTERED IN GARDENIA; Supplemental Candidates Lift Expected Purse to $147,055 | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/caution-is-advised-with-dark-lipstick.html | Caution Is Advised With Dark Lipstick | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/state-tax-rise-scored-prendergast-says-democrats-would-legislate.html | STATE TAX RISE SCORED; Prendergast Says Democrats Would Legislate Relief | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/the-good-samaritan-from-down-under.html | The Good Samaritan From Down Under | True | By Arthur Krock | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/rabat-hails-princes-return.html | Rabat Hails Prince's Return | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/6-win-scholarships-interamerican-press-group-aids-2-us-women.html | 6 WIN SCHOLARSHIPS; Inter-American Press Group Aids 2 U.S. Women | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/dividend-news.html | DIVIDEND NEWS | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/season-for-scandals-european-athletes-throwing-games-taking-drugs.html | Season for Scandals; European Athletes Throwing Games, Taking Drugs, Getting Rich Quickly | True | By Robert Daleyspecial To the New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/mansfield-backs-aid-to-city-police-tells-president-he-will-offer.html | MANSFIELD BACKS AID TO CITY POLICE; Tells President He Will Offer Bill if Necessary to Repay U.N. Protection Costs | True | Special to The New York Times | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/john-w-rumsey-play-agent-dies-head-of-society-of-authors.html | JOHN W. RUMSEY, PLAY AGENT, DIES; Head of Society of Authors Representatives Was 82 -- Made Sales to Films | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/lawyers-accused-in-towing-inquiry-prosecutor-in-queens-also-seeks.html | LAWYERS ACCUSED IN TOWING INQUIRY; Prosecutor in Queens Also Seeks to Learn Whether Doctors Got Leads Lawyer Is Accused in Inquiry on Towing | True | By Peter Kihss | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/silvio-gaguine.html | SILVIO GAGUINE | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/pistons-defeat-knicks.html | Pistons Defeat Knicks | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/reds-buy-infielders-contract.html | Reds Buy Infielder's Contract | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/antiques-show-trend-to-foreign-furniture.html | Antiques Show Trend To Foreign Furniture | True | By Sanka Knox | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/andrew-turnbull-publisher-was-75.html | ANDREW TURNBULL, PUBLISHER, WAS 75 | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/august-sun-wins-dash-at-belmont-baezas-mount-takes-lead-at-start.html | AUGUST SUN WINS DASH AT BELMONT; Baeza's Mount Takes Lead at Start -- Civic Guard Is Next, All Hands Third | True | By Joseph C. Nichols | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/news-official-shot-in-oregonian-strike.html | NEWS OFFICIAL SHOT IN OREGONIAN STRIKE | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392086 | RE0000392086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/african-hurt-in-clash-rhodesian-nationalist-leader-victim-in.html | AFRICAN HURT IN CLASH; Rhodesian Nationalist Leader Victim in Inter-Party Fight | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/gains-foreseen-for-us-exports-government-official-tells-meeting.html | GAINS FORESEEN FOR U.S. EXPORTS; Government Official Tells Meeting Discrimination Is Ebbing Overseas | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/van-doren-and-13-others-arrested-as-tv-perjurers-van-doren-and-13.html | Van Doren and 13 Others Arrested as TV Perjurers; Van Doren and 13 Held in TV Inquiry | True | By Jack Roth | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/35-killed-and-22-hurt-in-ecuador-bus-plunge.html | 35 Killed and 22 Hurt In Ecuador Bus Plunge | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/texts-of-two-addresses-delivered-by-president-eisenhower-in-detroit.html | Texts of Two Addresses Delivered by President Eisenhower in Detroit | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/action-follows-recent-charges-soccer-officials-fear-loss-of-publics.html | ACTION FOLLOWS RECENT CHARGES; Soccer Officials Fear Loss of Public's Confidence in Professional Sport | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/kennedy-gives-guidelines-for-ethics-in-government-kennedy-offers-us.html | Kennedy Gives Guidelines For Ethics in Government; KENNEDY OFFERS U.S. ETHICS CODE | True | By Russell Bakerspecial To the New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/libyan-cabinet-named-new-premier-keeps-two-men-in-former-positions.html | LIBYAN CABINET NAMED; New Premier Keeps Two Men in Former Positions | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/parachutist-is-saved-in-air-by-instructor.html | Parachutist Is Saved In Air by Instructor | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/berliner-denies-aiding-reds.html | Berliner Denies Aiding Reds | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/ghanaians-back-sovietbloc-ties-nkrumah-regime-says-aim-is-marxist.html | GHANAIANS BACK SOVIET-BLOC TIES; Nkrumah Regime Says Aim Is Marxist Socialism, Not a Communist State | True | By A.m. Rosenthalspecial To the New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/lutherans-to-fix-policy-on-soviet-move-to-defeat-totalitarian-role.html | LUTHERANS TO FIX POLICY ON SOVIET; Move to Defeat Totalitarian Role by Peaceful Means -- Final Approval Needed | True | By George Duganspecial To the New York Times | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/hammarskjold-rebuts-criticism-of-united-nations-congo-acts-likens.html | Hammarskjold Rebuts Criticism Of United Nations' Congo Acts; Likens Emergency Measures to Extending Assistance to a Drowning Man Hammarskjold Rebuts Criticism Of United Nations' Congo Acts | True | By Thomas J. Hamiltonspecial To the New York Times | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/two-parties-share-new-brazil-regime.html | TWO PARTIES SHARE NEW BRAZIL REGIME | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/us-riders-take-horse-show-prize-irish-army-team-is-next-and.html | U.S. RIDERS TAKE HORSE SHOW PRIZE; Irish Army Team Is Next and Venezuela Finishes Third at Harrisburg | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/dameimchbar65-of-accounting-firm.html | DAmEimCHBAR,65, OF ACCOUNTING FIRM | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/may-britt-joins-jewish-faith.html | May Britt Joins Jewish Faith | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/3d-camelot-aide-ill-hugh-walker-director-of-toronto-theatre.html | 3D 'CAMELOT' AIDE ILL; Hugh Walker, Director of Toronto Theatre, Stricken | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/navy-flier-lands-in-show-business-pentagon-adviser-to-blue-angels.html | NAVY FLIER LANDS IN SHOW BUSINESS; Pentagon Adviser to 'Blue Angels' TV Series Gets Guild Card and a Role | True | By Murray Schumachspecial To the New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/music-cause-for-delight-laurel-hurley-offers-town-hall-program.html | Music: Cause for Delight; Laurel Hurley Offers Town Hall Program | True | By Eric Salzman | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/goldfine-transferred-to-get-further-treatment-in-hospital-at.html | GOLDFINE TRANSFERRED; To Get Further Treatment in Hospital at Washington | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/102-jewish-leaders-from-us-see-pope.html | 102 JEWISH LEADERS FROM U.S. SEE POPE | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/ambassador-lodge-corrected.html | Ambassador Lodge Corrected | True | JOAN B. SAFFORD. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/tokyoseattle-jet-service.html | Tokyo-Seattle Jet Service | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/statement-on-algeria-by-french-prelates.html | Statement on Algeria by French Prelates | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/stocks-drop-back-in-quiet-trading-average-falls-195-points-to-33098.html | STOCKS DROP BACK IN QUIET TRADING; Average Falls 1.95 Points to 330.98 -- Volume at 2,280,000 Shares 549 ISSUES OFF, 427 UP Gains Are Posted in Oils and Drugs -- Brunswick Is Most Active STOCKS DROP BACK IN QUIET TRADING | True | By Richard Rutter | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/briton-predicts-rise-in-jet-sales-spokesman-says-4-makers-in.html | BRITON PREDICTS RISE IN JET SALES; Spokesman Says 4 Makers in Combine Expect New Round of Plane Deals | True | By Edward A. Morrow | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/editor-flees-havana-for-us.html | Editor Flees Havana for U.S. | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/fllaxabelflntc-led-fund-drives-expublic-relations-head-of.html | fHAXABELflIAN.TC, LED FUND DRIVES; Ex-Public Relations Head of Brooklyn Jewish Hospital DiesuCivic Work Cited I . t I | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/france-to-rocket-mail-in-61.html | France to Rocket Mail in '61 | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/addressograph.html | ADDRESSOGRAPH | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/iowa-will-oppose-purdue-saturday-minnesota-meets-michigan-and-navy.html | IOWA WILL OPPOSE PURDUE SATURDAY; Minnesota Meets Michigan and Navy Faces Penn in Top Football Games | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/laos-urged-to-shun-reds-us-military-aid-to-laos-resumed.html | Laos Urged to Shun Reds; U.S. MILITARY AID TO LAOS RESUMED | True | By Jacques Nevardspecial To The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/strange-doings-in-south-something-new-about-north-carolina-raises.html | Strange Doings in South; ' Something New' About North Carolina Raises Uncertainty on Old Allegiences | True | By James Restonspecial To The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/for-parents.html | For Parents | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/assessing-our-prestige-abroad.html | Assessing Our Prestige Abroad | True | EVERETT W. BOVARD. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/20th-centuryfox-backs-land-deal-holders-approve-the-sale-of-real.html | 20TH CENTURY-FOX BACKS LAND DEAL; Holders Approve the Sale of Real Estate in Revised Webb & Knapp Offer | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392086 | RE0000392086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/three-mice-take-space-in-stride-found-hale-and-hearty-after-their.html | THREE MICE TAKE SPACE IN STRIDE; Found Hale and Hearty After Their 5,000-Mile Right -- Breeding Test Slated | | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/acf-receives-boeing-order.html | ACF Receives Boeing Order | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/surrogate-ready-to-free-woman83-says-her-3-12-years-in-jail-will.html | SURROGATE READY TO FREE WOMAN.83; Says Her 3 1/2 Years in Jail Will End When Welfare Unit Checks on Care | True | By Geoffrey Pond | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/science-and-business.html | Science and Business | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/5-case-is-declined-high-court-bars-an-appeal-on-tungsten-contract.html | 5% CASE IS DECLINED; High Court Bars an Appeal on Tungsten Contract | True | WASHINGTON, Oct. 17 | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/city-engineers-hearing-ends.html | City Engineer's Hearing Ends | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/russians-depart-for-guinea.html | Russians Depart for Guinea | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/driver-in-serious-condition.html | Driver in Serious Condition | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/mobutu-reports-full-backing-by-tshombe-for-his-congo-rule-mobutu.html | Mobutu Reports 'Full Backing' By Tshombe for His Congo Rule; Mobutu Reports 'Full Backing' By Tshombe for His Congo Rule | | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/storm-aid-pressed-for-east-pakistan.html | STORM AID PRESSED FOR EAST PAKISTAN | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/israel-ridicules-colonial-charge-mrs-meir-challenges-arabs-to.html | ISRAEL RIDICULES COLONIAL CHARGE; Mrs. Meir Challenges Arabs to Compete for Goodwill and Trade in Africa | True | Special to The New York Times | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/americas-image-abroad-capacity-to-project-our-greatness-as-a-nation.html | America's Image Abroad; Capacity to Project Our Greatness as a Nation Criticized | True | JOHN F. WEBSTER. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/schilling-gets-track-post.html | Schilling Gets Track Post | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/tayloruhodges.html | TayloruHodges | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/edwin-6-arnold-nexu-aide-dies-fbffirer-head-of-division-of.html | EDWIN 6. ARNOLD, nEX-U.S. AIDE, DIES; :" FbfFirer Head of Division of ] X&rritories Directed Ford Fund's Burma Mission | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/presidential-board-hears-unions-in-port-rail-dispute-luckenbach.html | Presidential Board Hears Unions in Port Rail Dispute -- Luckenbach Ships Sold | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/argentina-assays-economic-setback.html | ARGENTINA ASSAYS ECONOMIC SETBACK | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/polish-farm-plan-mired-in-trouble-survey-finds-clear-trend-to-a.html | POLISH FARM PLAN MIRED IN TROUBLE; Survey Finds Clear Trend to a Continual Limitation of Existing Collectives | True | By Arthur J. Olsenspecial To the New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/hips-new-plan.html | H.I.P.'s New Plan | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/runaway-truck-kills-3-5-hurt-at-johnstown-pa-as-vehicle-rams.html | RUNAWAY TRUCK KILLS 3; 5 Hurt at Johnstown, Pa., as Vehicle Rams Building | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/2-robbers-sentenced-men-caught-on-wedding-trips-held-up-loan-office.html | 2 ROBBERS SENTENCED; Men Caught on Wedding Trips - Held Up Loan Office Here | True | | 1988-08-01 | RE0000392086 | RE0000392086 |

| Digital Date | Print Date | URL | Headline | Archive URL | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/research-balloon-recovered.html | Research Balloon Recovered | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/son-to-mrs-weicker-jr.html | Son to Mrs. Weicker Jr. | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/546-rate-scheduled-us-mills-slate-steel-output-dip.html | 54.6% Rate Scheduled; U.S. MILLS SLATE STEEL OUTPUT DIP | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/prosecution-rest-sin-slum-trial-wyckoff-denies-responsibility.html | Prosecution Rest sin Slum Trial; Wyckoff Denies Responsibility | True | By Edith Evans Asbury | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/theatre-tonight.html | Theatre Tonight | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/cubs-drop-freeman-schult.html | Cubs Drop Freeman, Schult | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/chairman-others-quit-as-directors-of-lefcourt-realty.html | Chairman, Others Quit as Directors Of Lefcourt Realty | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/korean-officials-to-visit-us.html | Korean Officials to Visit U.S. | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/rose-bowl-wide-open-syracuse-navy-elevens-are-eligible-for-berths.html | ROSE BOWL WIDE OPEN; Syracuse, Navy Elevens Are Eligible for Berths | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/robert-aikman.html | ROBERT AIKMAN | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/steels-take-drop-on-london-board-reaction-to-output-cutback.html | STEELS TAKE DROP ON LONDON BOARD; Reaction to Output Cutback Depresses Most Sections -- Index Off 3.6 Points | True | Special to The New York Times | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/industrial-land-is-sold-in-queens-contractor-plans-factory-on.html | INDUSTRIAL LAND IS SOLD IN QUEENS; Contractor Plans Factory on Pannsy Subsidiaries' Plot -- Building Is Leased | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/nepali-king-in-london-mahendra-and-queen-arrive-for-fourday-visit.html | NEPALI KING IN LONDON; Mahendra and Queen Arrive for Four-Day Visit | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/at-t-pressing-phone-satellite-hopes-to-join-with-british-french-and.html | A.T. & T. PRESSING PHONE SATELLITE; Hopes to Join With British, French and Germans in Relay System | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/georgia-motel-leased-broker-here-negotiates-deal-for-holiday-inns.html | GEORGIA MOTEL LEASED; Broker Here Negotiates Deal for Holiday Inns | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/johnson-to-accept-degree.html | Johnson to Accept Degree | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/surrogate-upheld-on-staff-salaries.html | SURROGATE UPHELD ON STAFF SALARIES | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/governor-names-legal-aides.html | Governor Names Legal Aides | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/union-is-ignoring-hoffa-on-voting-truckers-pass-up-warning-that.html | UNION IS IGNORING HOFFA ON VOTING; Truckers Pass Up Warning That Kennedy Is Seeking to Smash Organization | True | Special to The New York Times | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/seesawlike-toy-is-test-of-balance.html | Seesawlike Toy Is Test of Balance | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/new-un-yearbook-ready.html | New U.N. Yearbook Ready | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/gursel-may-seek-office-in-turkey-military-chief-plans-to-run-for.html | GURSEL MAY SEEK OFFICE IN TURKEY; Military Chief Plans to Run for President in 1961 if People 'Want Me' | True | By Jay Walzspecial To the New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/soldiers-of-the-common-good.html | Soldiers of the Common Good | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/pier-bids-opened-great-lakes-concern-is-low-for-brooklyn-port-work.html | PIER BIDS OPENED; Great Lakes Concern Is Low for Brooklyn Port Work | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/eisenhower-asks-allies-to-assist-poorer-nations-calls-on-all-free.html | EISENHOWER ASKS ALLIES TO ASSIST POORER NATIONS; Calls on All Free Countries to Help the U.S. Combat Communism's Inroads HE SPEAKS IN DETROIT President Sounds Warning on 'Evil' Propaganda in Election Campaign EISENHOWER ASKS FOREIGN AID HELP | True | By Felix Belair Jr.special To the New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/chain-stores-volume-advances-sales-up-54-for-september-to-2d-best.html | Chain Stores' Volume Advances; Sales Up 5.4% for September to 2d Best in 1960 CHAIN STORE SALES UP 5.4% FOR MONTH | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/eagles-get-wittenborn.html | Eagles Get Wittenborn | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/new-office-for-french-bank.html | New Office for French Bank | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/new-rail-system-selects-officers.html | NEW RAIL SYSTEM SELECTS OFFICERS | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/jersey-presbyterians-elect.html | Jersey Presbyterians Elect | True | Special to The New York Times | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/budget-rises-75-in-french-science-increased-government-aid-is.html | BUDGET RISES 75% IN FRENCH SCIENCE; Increased Government Aid Is Widening Field of Study, Meeting Here Is Told | True | By Robert K. Plumb | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/harold-rowe.html | HAROLD ROWE | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/anita-podell-engaged-to-ned-arnold-miller.html | Anita Podell Engaged To Ned Arnold Miller | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/lodge-makes-use-of-a-heckler-sign-defending-us-prestige-he-notes.html | LODGE MAKES USE OF A HECKLER SIGN; Defending U.S. Prestige, He Notes the Score in U.N. Is Free World 7, Soviet 0 | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/gen-paul-mawm-exthird-arm-head.html | GEN. PAUL MAWm, EX-THIRD ARM HEAD | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/miss-gorman-plans-nuptials-on-oct-29.html | Miss Gorman Plans Nuptials on Oct. 29 | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/du-pont-reports-drop-in-earnings-profit-for-9-months-put-at-628-a.html | DU PONT REPORTS DROP IN EARNINGS; Profit for 9 Months Put at $6.28 a Share, Against $6.90 in '59 Period | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/fare-is-in-danger-patterson-warns-citys-failure-to-provide-enough.html | FARE IS IN DANGER, PATTERSON WARNS; City's Failure to Provide Enough New Subway Cars Held 'Extremely Costly' CAPITAL BUDGET SCORED Correction Head Pleads for More Buildings to Avert Possible Prison Riots | True | By Charles G. Bennett | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/sales-gains-made-in-mens-clothing.html | SALES GAINS MADE IN MEN'S CLOTHING | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/scientists-study-radiation-peril.html | Scientists Study Radiation Peril | True | | 1988-08-01 | RE0000392086 | RE0000392086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/top-algerian-rebels-gather-for-meeting.html | TOP ALGERIAN REBELS GATHER FOR MEETING | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/ida-rubinstein-ballerina-dies-many-works-created-for-her-actress.html | Ida Rubinstein, Ballerina, Dies; Many Works Created for Her; Actress Noted for Her Beauty Sneeambis in Obscurityu Starred in Europe | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/faa-offers-plan-for-airport-safety.html | F.A.A. OFFERS PLAN FOR AIRPORT SAFETY | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/reds-said-to-train-as-troops-for-cuba.html | REDS SAID TO TRAIN AS TROOPS FOR CUBA | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/chiangs-foes-seek-retrial.html | Chiang's Foes Seek Retrial | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/kennedys-stand-on-unionism.html | Kennedy's Stand on Unionism | True | KENNETH E. WYMAN. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/seamus-mdermott.html | SEAMUS M'DERMOTT | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/ge-local-ignoring-pickets-returns-to-schenectady-plant-big-local-at.html | G.E. Local, Ignoring Pickets, Returns to Schenectady Plant; BIG LOCAL AT G.E. RETURNS TO WORK | True | By A.h. Raskin | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/skyscraper-is-rising-over-2story-building.html | Skyscraper Is Rising Over 2-Story Building | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/post-for-methodist-bishop.html | Post for Methodist Bishop | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/oman-issue-pressed-arabs-at-un-will-try-to-put-item-on-assembly.html | OMAN ISSUE PRESSED; Arabs at U.N. Will Try to Put Item on Assembly Agenda | True | Special to The New York Times | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/elorde-gains-decision-shinozawa-beaten-in-bid-for-orient.html | ELORDE GAINS DECISION; Shinozawa Beaten in Bid for Orient Lightweight Title | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/villanova-slated-as-next-opponent-army-ranks-wildcats-high-game.html | VILLANOVA SLATED AS NEXT OPPONENT; Army Ranks Wildcats High -- Game With Syracuse at Stadium Is Sellout | True | By Lincoln A Werden | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/ibm-plans-to-enter-dictating-device-field.html | I.B.M. Plans to Enter Dictating Device Field | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/nixon-on-tv-oct-25.html | Nixon on TV Oct. 25 | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/soo-stops-bradley-in-2d.html | Soo Stops Bradley in 2d | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/ottawa-in-arms-plea-sends-plan-to-un-assembly-with-foreign-minister.html | OTTAWA IN ARMS PLEA; Sends Plan to U.N. Assembly With Foreign Minister | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/cargo-rates-to-rise-jan-15-increase-set-for-runs-between-us-and.html | CARGO RATES TO RISE; Jan. 15 Increase Set for Runs Between U.S. and France | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/chiaris-lose-in-handball.html | Chiaris Lose in Handball | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/moscow-prints-castro-speech.html | Moscow Prints Castro Speech | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/nov-29-benefit-slated-by-u-of-chicago-club.html | Nov. 29 Benefit Slated By U. of Chicago Club | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/fellows-pair-scores-cassella-helps-shoot-63-for-proamateur-honors.html | FELLOWS PAIR SCORES; ' Cassella Helps Shoot 63 for Pro-Amateur Honors | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/israel-philharmonic-at-carnegie-hall.html | Israel Philharmonic at Carnegie Hall | True | ALLEN HUGHES. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/houston-expecting-no-trouble-in-building-park-buying-buffs.html | Houston Expecting No Trouble In Building Park, Buying Buffs | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/price-of-bell-defense-business-raised-25-million-for-textron.html | Price of Bell Defense Business Raised 2.5 Million for Textron | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/indianan-heads-inland-press.html | Indianan Heads Inland Press | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/surge-in-registration-continues-suffolk-leads-with-325-rise.html | Surge in Registration Continues; Suffolk Leads With 32.5% Rise | True | By Foster Hailey | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/zoning-measures-backed-at-danbury.html | ZONING MEASURES BACKED AT DANBURY | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/a-city-teachers-strike.html | A City Teachers' Strike | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/soybean-options-up-14-to-58-cents-grains-are-easier-with-may-wheat.html | SOYBEAN OPTIONS UP 1/4 TO 5/8 CENTS; Grains Are Easier With May Wheat at High and Most Feed Futures at Lows | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/philip-monger-to-wed-carolyn-ann-westfall.html | Philip Monger to Wed Carolyn Ann Westfall | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/arab-oil-meeting-asks-large-role-congress-hears-demand-for-more.html | ARAB OIL MEETING ASKS LARGE ROLE; Congress Hears Demand for More Power on Policies -- Iranians Absent | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/us-population-180402000.html | U.S. Population 180,402,000 | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/port-authority-maps-bond-issue-no-date-set-for-the-public-borrowing.html | PORT AUTHORITY MAPS BOND ISSUE; No Date Set for the Public Borrowing of $35,000,000 -- Other Tax Exempts MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/bonn-and-soviet-talk-moscow-delegation-discusses-end-of-trade.html | BONN AND SOVIET TALK; Moscow Delegation Discusses End of Trade Agreement | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/gallup-sees-race-even-says-3-variables-prevent-prediction-of.html | GALLUP SEES RACE EVEN; Says 3 Variables Prevent Prediction of Outcome | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/murchisons-role-assailed-by-kirby-chief-of-alleghany-charges.html | MURCHISONS ROLE ASSAILED BY KIRBY; Chief of Alleghany Charges Brothers With Fiduciary Abuse in I.D.S. Posts | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/governor-urges-a-swing-by-nixon-step-up-in-state-drive-asked-at.html | GOVERNOR URGES A SWING BY NIXON; Step Up in State Drive Asked at Meeting Update -- Key Areas Are Specified | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/church-wins-fight-court-bars-group-from-using-name-of-united-house.html | CHURCH WINS FIGHT; Court Bars Group From Using Name of United House | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/japanese-premier-sets-election-call.html | JAPANESE PREMIER SETS ELECTION CALL | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/us-mage-is-called-blurred-for-latins.html | U.S. MAGE IS CALLED BLURRED FOR LATINS | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/the-other-half-really-lives-it-up-central-high-eleven-of-newark.html | The Other Half Really Lives It Up; Central High Eleven of Newark Learns How Winner Feels | True | | 1988-08-01 | RE0000392086 | RE0000392086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/state-colleges-assailed-on-pay-pta-body-says-schools-of-education.html | STATE COLLEGES ASSAILED ON PAY; P.T.A. Body Says Schools of Education Cannot Draw and Keep Faculties | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/revenue-net-rise-at-detroit-edison.html | REVENUE, NET RISE AT DETROIT EDISON | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/national-league-admits-new-york-houston-for-1962-some-obstacles.html | NATIONAL LEAGUE ADMITS NEW YORK, HOUSTON FOR 1962; Some Obstacles Remain, but 10-Team Baseball Circuit Appears a Certainty NEW STADIUM IS LIKELY New York Club Expected to Play in 55,000-Seat Park at Flushing Meadow CIRCUIT EXPANDS TO TEN MEMBERS New York Club Expected to Play in 55,000-Seat Park at Flushing Meadow | True | By Louis Effratspecial To the New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/antikennedy-tract-stirs-senate-study.html | ANTI-KENNEDY TRACT STIRS SENATE STUDY | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/korea-may-retry-ousted-officials-assembly-acts-to-increase.html | KOREA MAY RETRY OUSTED OFFICIALS; Assembly Acts to Increase Punishment of More Than 100 Who Served Rhee | True | By Richard J.h. Johnstonspecial To the New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/burlington-unit-names-aides.html | Burlington Unit Names Aides | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/christmas-sale-to-aid-in-fight-against-cancer-o___o-specialty-shops.html | Christmas Sale to Aid in Fight Against Cancer o___o; Specialty Shops Will Participate in Event .Slated Nov. 15-19 | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/hip-offers-plan-for-individuals-medical-service-program-extended-in.html | H.I.P. OFFERS PLAN FOR INDIVIDUALS; Medical Service Program Extended in 2-Year Test to Start in December 20,000 TO BE ACCEPTED Families Also May Enroll in First Change From Group Project Begun in 1947 | True | By Farnsworth Fowle | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/premiers-cousin-dismissed.html | Premier's Cousin Dismissed | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/smiths-253-yards-leads-afl-backs.html | SMITH'S 253 YARDS LEADS A.F.L. BACKS | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/stravinsky-to-conduct-will-direct-his-le-rossignol-in-capital-dec.html | STRAVINSKY TO CONDUCT; Will Direct His 'Le Rossignol' in Capital Dec. 28 and 30 | True | Special to The New York Times | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/britain-opposes-rush-to-summit-government-believes-timing-would-be.html | BRITAIN OPPOSES RUSH TO SUMMIT; Government Believes Timing Would Be Wrong Despite Macmillan's Gesture | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/treasury-bill-rate-declined-to-2406-from-2698-in-week.html | Treasury Bill Rate Declined To 2.406% From 2.698 in Week | True | Special toThe New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/gop-faces-fight-in-new-hampshire-kennedy-leads-in-poll-in-2.html | G.O.P. FACES FIGHT IN NEW HAMPSHIRE; Kennedy Leads in Poll in 2 Counties, but Hopes Rest on Negative Factors | True | By John H. Fentonspecial To the New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/shifts-expected-in-front-office-stengel-decision-due-amid-reports.html | SHIFTS EXPECTED IN FRONT OFFICE; Stengel Decision Due Amid Reports That Hamey Will Take Over From Weiss | True | By John Drebinger | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/held-in-wifes-death-randson-of-company-founder-accused-in-france.html | HELD IN WIFE'S DEATH; randson of Company Founder Accused in France | True | Special to The New York Times | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/rohm-haas.html | ROHM & HAAS | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/commodities-off-index-dipped-to-838-friday-from-839-on-thursday.html | COMMODITIES OFF; Index Dipped to 83.8 Friday From 83.9 on Thursday | True | | 1988-08-01 | RE0000392086 | RE0000392086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/broad-st-in-newark-to-get-new-building.html | BROAD ST. IN NEWARK TO GET NEW BUILDING | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/two-london-papers-cease-publication.html | TWO LONDON PAPERS CEASE PUBLICATION | True | Special to The New York Times | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/rainier-names-us-aide-dale-exviceconsul-in-nice-chosen-adviser-to.html | RAINIER NAMES U.S. AIDE; Dale, Ex-Vice-Consul in Nice, Chosen Adviser to Prince | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/small-car-output-moved-up-in-week-compacts-totaled-45035-of-149322.html | SMALL CAR OUTPUT MOVED UP IN WEEK; Compacts Totaled 45,035 of 149,322 Built in Period -- Truck Assemblies Lag | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/transfer-from-school-to-ecole-a-problem-for-us-youngsters.html | Transfer From School to Ecole A Problem for U.S. Youngsters | True | By Martin Gansberg | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/political-storm-brewing-in-israel-scandal-looms-in-inquiry-on.html | POLITICAL STORM BREWING IN ISRAEL; Scandal Looms in Inquiry on Ouster of Lavon as Defense Chief in 1955 | True | By Lawrence Fellowsspecial To the New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/draft-rolls-on-12835000-later-todays-youths-like-those-of-20-years.html | DRAFT ROLLS ON, 12,835,000 LATER; Today's Youths, Like Those of 20 Years Ago, Are Still Nervous About 'Shots' | True | By Robert Conley | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/vietnamese-artist-wins-again.html | Vietnamese Artist Wins Again | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/3-accuse-policeman-bartender-and-2-patrons-say-he-assaulted-them.html | 3 ACCUSE POLICEMAN; Bartender and 2 Patrons Say He Assaulted Them | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/business-notes.html | BUSINESS NOTES | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/choice-of-judges-by-merit-urged-legislator-will-offer-plan-to-take.html | CHOICE OF JUDGES BY MERIT URGED; Legislator Will Offer Plan to Take State Judiciary Entirely Out of Politics | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/c-a-eckert-fiance-ofmisshorkheimer.html | C. A. Eckert Fiance \ OfMissHorkheimer | True | Special to The New York Times. I | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/richards-named-manager-of-year-pilot-of-orioles-voted-best-in.html | RICHARDS NAMED MANAGER OF YEAR; Pilot of Orioles Voted Best in American League -- Lavagetto Is Second | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/un-peace-plea-is-approved-910-assembly-acts-on-measure-for-easing.html | U.N. PEACE PLEA IS APPROVED, 91-0; Assembly Acts on Measure for Easing of Tension as Urged by 28 States PEACE RESOLUTION APPROVED BY U.N. | True | By Kathleen Teltschspecial To the New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/final-approval-near-on-stadium-lease-all-that-is-needed-before-city.html | FINAL APPROVAL NEAR ON STADIUM; Lease All That Is Needed Before City Agrees to Build New Ball Park | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/un-pupils-pay-visit-they-attend-montclair-school-in-celebration-of.html | U.N. PUPILS PAY VISIT; They Attend Montclair School in Celebration of 'Week' | True | Special to The New York Times | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/dr-andras-laszlo-61-physician-and-explorer-of-africa-and-author-is.html | DR. ANDRAS LASZLO, 61; Physician, and Explorer of Africa and Author, Is Dead | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/moses-sewer-plan-endorsed-by-morris.html | MOSES' SEWER PLAN ENDORSED BY MORRIS | True | | 1988-08-01 | RE0000392086 | RE0000392086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/utica-homebuilt-in-1850-reflects-varied-decors.html | Utica Home,Built in 1850, Reflects Varied Decors | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/dinner-to-aid-hospital.html | Dinner to Aid Hospital | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/deeper-harbor-urged.html | Deeper Harbor Urged | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/state-court-backs-reciting-of-prayer-in-public-schools.html | State Court Backs Reciting of Prayer In Public Schools | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/un-to-occupy-areas.html | U.N. to Occupy Areas | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/gi-home-loans-off-activity-is-below-august-and-under-september-1959.html | G.I. HOME LOANS OFF; Activity Is Below August and Under September, 1959 | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/orioles-release-pearson.html | Orioles Release Pearson | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/booksauthors.html | Books-Authors | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/she-doubles-in-clubs.html | She Doubles in Clubs | True | Mrs. Charles Shipman Payson | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/music-notes.html | MUSIC NOTES | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/gop-again-faces-hard-fight-in-14th-against-daniels.html | G.O.P. Again Faces Hard Fight in 14th Against Daniels | True | By Murray Illsonspecial To the New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/gallagher-calls-editor-a-leftist-city-college-chief-assails-student.html | GALLAGHER CALLS EDITOR A LEFTIST; City College Chief Assails Student Head of Paper as a Red 'Sympathizer' | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/plan-to-greet-kennedy-at-city-hall-assailed.html | Plan to Greet Kennedy At City Hall Assailed | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/a-grandmother-hops-into-truck-and-drives-it-off-trapped-man.html | A Grandmother Hops Into Truck And Drives It Off Trapped Man | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/gop-ticket-is-backed-boston-herald-supporting-nixon-and-lodge.html | G.O.P. TICKET IS BACKED; Boston Herald Supporting Nixon and Lodge | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/parke-davis.html | PARKE, DAVIS | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/slum-case-stirs-political-storm-village-tenants-turn-on-legislative.html | SLUM CASE STIRS POLITICAL STORM; ' Village' Tenants Turn on Legislative Aspirants Who Aided Disliked Landlord | True | By John Sibley | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/westinghouse-electric.html | WESTINGHOUSE ELECTRIC | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/president-decries-evil-propaganda-in-election-detroit-remarks-are.html | President Decries 'Evil Propaganda' in Election; Detroit Remarks Are Called Allusion to a Pamphlet Put Out by U.A.W. | True | By Joseph C. Ingrahamspecial To the New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/defending-quemoy-matsu-kennedy-stand-is-viewed-as-open-invitation.html | Defending Quemoy, Matsu; Kennedy Stand Is Viewed as Open Invitation to Occupation | True | IRWIN GUMLEY. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/food-poisons-1000-in-japan.html | Food Poisons 1,000 in Japan | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392086 | RE0000392086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/meeting-rumored.html | Meeting Rumored | True | Special to The New York Times | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/dr-nathan-jkiven-dies-president-of-rhode-island-heart-association.html | DR. NATHAN J.KIVEN DIES; President of Rhode Island Heart Association Was 50 ! | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/recognition-for-designer-bill-blass.html | Recognition for Designer Bill Blass | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/us-military-aid-to-laos-resumes-after-brief-halt-step-linked-to.html | U.S MILITARY AID TO LAOS RESUMES AFTER BRIEF HALT; Step Linked to Envoy's Talk With Premier on Threat of Red Gains in Revolt | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/danish-king-bids-un-act-on-arms-frederik-says-war-means-mutual.html | DANISH KING BIDS U.N. ACT ON ARMS; Frederik Says War Means Mutual Suicide -- Aid Plan for New States Urged | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/newspaper-group-elects-hupp.html | Newspaper Group Elects Hupp | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/american-welding-elects.html | American Welding Elects | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/g0nzalez-beats-wright-on-points-puerto-rican-welterweight-gains.html | GONZALEZ BEATS WRIGHT ON POINTS; Puerto Rican Welterweight Gains Sixth Triumph in Row at St. Nicks | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/stevenson-calls-campaign-urgent-tells-theatre-rally-nixon-is-man-of.html | STEVENSON CALLS CAMPAIGN URGENT; Tells Theatre Rally Nixon Is Man of Many Faces STEVENSON CALLS CAMPAIGN URGENT | True | By Charles Grutzner | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/thorn-lord-calls-us-growth-inadequate-to-labor-expansion.html | Thorn Lord Calls U.S. Growth Inadequate to Labor Expansion | True | By John W. Slocumspecial To the New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/food-news-true-friend-to-husbands.html | Food News: True Friend To Husbands | True | By Nan Ickeringill | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/umpire-cites-threat-mckinley-tells-grand-jury-of-extortion-plot.html | UMPIRE CITES THREAT; McKinley Tells Grand Jury of Extortion Plot | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/iran-is-absent.html | Iran Is Absent | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/franz-rj-richter.html | FRANZ R.J. RICHTER | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/integration-move-fails-again.html | Integration Move Fails Again | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/welch-suspended-15-days.html | Welch Suspended 15 Days | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/field-to-be-same-for-both-events-4-horses-from-us-4-from-europe-to.html | FIELD TO BE SAME FOR BOTH EVENTS; 4 Horses From U.S., 4 From Europe to Race in Trots Listed Oct. 27 and Nov. 3 | True | By James Tuite | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/new-entry-will-inherit-legacy-of-whimsy-legend-and-ardor-new-yorks.html | New Entry Will Inherit Legacy Of Whimsy, Legend and Ardor; New York's Baseball History Encompasses 115 Years of Pennants and High Jinks | True | By Robert M. Lipsyte | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/francis-wmiiiam-ofussteelwas59.html | FRANCIS wmiiiAm OFU.S.STEELWAS59 | True | Special to The New York Times | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/3-crewmen-killed-in-blast-on-liner.html | 3 CREWMEN KILLED IN BLAST ON LINER | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/kidnapping-suspect-sought.html | Kidnapping Suspect Sought | True | | 1988-08-01 | RE0000392086 | RE0000392086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/parley-approves-testban-setup-legal-framework-adopted-in-nuclear.html | PARLEY APPROVES TEST-BAN SET-UP; Legal Framework Adopted in Nuclear Talks -- Basic Differences Remain | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/argentineisraeli-ties-set.html | Argentine-Israeli Ties Set | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/fans-nonchalant-about-new-team-theyre-not-the-dodgers-why-in-queens.html | FANS NONCHALANT ABOUT NEW TEAM; ' They're Not the Dodgers,' 'Why in Queens?' Are Among Responses | True | By Howard M. Tuckner | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/spectacular-woodcock-hunting-reported-in-maine-and-new-brunswick.html | Spectacular Woodcock Hunting Reported in Maine and New Brunswick | True | By John W. Randolphspecial To the New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/advertising-cigarette-brand-x-being-marketed-here.html | Advertising: Cigarette Brand X Being Marketed Here | True | By Robert Alden | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/state-unit-backs-driver-training-education-department-now-favors.html | STATE UNIT BACKS DRIVER TRAINING; Education Department Now Favors High School Plan -- City Opposes Move | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/tv-the-velvet-glove-play-of-the-week-offers-story-about-academic.html | TV: 'The Velvet Glove'; ' Play of the Week' Offers Story About Academic Freedom at a College | True | By John P. Shanley | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/cotton-declines-on-a-wide-front-losses-run-to-210-points-extreme.html | COTTON DECLINES ON A WIDE FRONT; Losses Run to 2-10 Points -- Extreme July Contract Shows Only Gain, Up 1 | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/text-of-hammarskjolds-defense-of-his-actions-in-the-congo.html | Text of Hammarskjold's Defense of His Actions in the Congo | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/a-good-selection-in-lower-heels.html | A Good Selection in Lower Heels | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/giants-score-51-on-hawaii-diamond.html | GIANTS SCORE, 5-1, ON HAWAII DIAMOND | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/honorary-degrees-given-to-3-rabbis.html | HONORARY DEGREES GIVEN TO 3 RABBIS | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/un-ends-oil-dispute-study.html | U.N. Ends Oil Dispute Study | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/atom-engine-test-off-again.html | Atom Engine Test Off Again | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/negro-pupils-accepted-7-enter-north-carolina-white-schools-for-the.html | NEGRO PUPILS ACCEPTED; 7 Enter North Carolina White Schools for the First Time | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/missilemaking-lag-disturbs-army-aide.html | MISSILE-MAKING LAG DISTURBS ARMY AIDE | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/nixon-gets-delay-in-person-visit-show-is-moved-to-oct-27-though.html | NIXON GETS DELAY IN 'PERSON' VISIT; Show Is Moved to Oct. 27, Though Taping Will Take Place on Time Tomorrow | True | By Val Adams | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/dr-oswald-h-goetz-of-parkebermt-63.html | DR. OSWALD H. GOETZ OF PARKE-BERMT, 63 | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/theobald-warns-politicians-away-says-he-will-tolerate-no.html | THEOBALD WARNS POLITICIANS AWAY; Says He Will Tolerate No Interference in Schools From Any Quarter | True | By Leonard Buder | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/heredity-clinic-to-focus-on-city-new-einstein-college-unit-to-draw.html | HEREDITY CLINIC TO FOCUS ON CITY; New Einstein College Unit to Draw on 'Melting Pot' In Research on Traits | True | By Harold M. Schmeck Jr. | 1988-08-01 | RE0000392086 | RE0000392086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/hanna-called-up-by-ranger-sextet-club-makes-bid-to-bolster-defense.html | HANNA CALLED UP BY RANGER SEXTET; Club Makes Bid to Bolster Defense -- McCartan to See Action in Goal | True | By William J. Briordy | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/international-defends-salt-bid-terms-rigging-charge-untrue.html | International Defends Salt Bid; Terms Rigging Charge 'Untrue' | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/trick-hands-sometimes-crop-but-this-one.html | ' Trick' Hands Sometimes Crop but This One | True | By Albert H. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/j-doris-rosengarten-to-wed-i.html | j Doris Rosengarten to Wed i | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/printers-to-give-blood-union-members-among-those-to-donate-to-red.html | PRINTERS TO GIVE BLOOD; Union Members Among Those to Donate to Red Cross | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/350-wells-operated-from-a-manmade-island-in-caspian-soviet-oil.html | 350 Wells Operated From a Man-Made Island in Caspian; Soviet Oil Drillers Exploit Big Field Under Caspian Sea | True | By Seymour Toppingspecial To the New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/the-little-recordbreaker.html | The Little Record-Breaker | True | By Arthur Daley | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/17-states-viewed-as-election-key-2d-associated-press-survey-finds.html | 17 STATES VIEWED AS ELECTION KEY; 2d Associated Press Survey Finds Kennedy and Nixon About Even in Nation | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/us-moves-to-spur-home-building-rate.html | U.S. MOVES TO SPUR HOME BUILDING RATE | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/christiana-plans-an-80for1-split-would-first-combine-with-delaware.html | CHRISTIANA PLANS AN 80-FOR-1 SPLIT; Would First Combine With Delaware Realty -- Both Held by du Pont Family HOLDERS MUST APPROVE Deal Also Requires Backing of the internal Revenue Service and the S.E.C. CHRISTIANA PLANS AN 80-FOR-1 SPLIT | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/celtics-top-lakers-10698.html | Celtics Top Lakers, 106-98 | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/cameroon-may-vote-plebiscite-on-joining-south-reported-set-for-1961.html | CAMEROON MAY VOTE; Plebiscite on Joining South Reported Set for 1961 | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/ithaca-to-air-debate-a-press-report-erroneously-named-cornell-in.html | ITHACA TO AIR DEBATE; A Press Report Erroneously Named Cornell in Dispute | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/integration-gain-listed-by-stores-racial-bans-in-112-cities-in.html | INTEGRATION GAIN LISTED BY STORES; Racial Bans in 112 Cities in South and Border States Lifted, 4 Chains Siy | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/rh-macy-co-sets-2-records-sales-above-500000000-during-fiscal-year.html | R.H. MACY & CO. SETS 2 RECORDS; Sales Above $500,000,000 During Fiscal Year -- Net Earnings Up 12.2% | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/gershom-c-tooker.html | GERSHOM C. TOOKER | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/armed-forces-to-be-assisted-by-card-party-churchwomens-group-will.html | Armed Forces To Be Assisted By Card Party; Churchwomen's Group Will Use Proceeds to Aid Chaplains | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/committee-to-fight-federal-red-tape.html | COMMITTEE TO FIGHT FEDERAL RED TAPE | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/glenville-plans-to-direct-2-films-he-will-also-try-to-sign-spencer.html | GLENVILLE PLANS TO DIRECT 2 FILMS; He Will Also Try to Sign Spencer Tracy for Play -- Gleason Stays On | True | By Sam Zolotow | 1988-08-01 | RE0000392086 | RE0000392086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/new-strikes-hit-docks-in-london-cargo-checkers-walk-out-again.html | NEW STRIKES HIT DOCKS IN LONDON; Cargo Checkers Walk Out Again, Halting Work on Christmas Shipments | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/gop-encourages-workers.html | G.O.P. Encourages Workers | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/american-league-gets-into-the-act-sets-expansion-talks-here-cronin.html | AMERICAN LEAGUE GETS INTO THE ACT; Sets Expansion Talks Here -- Cronin Will Not Contest National League Action | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/jersey-woman-guilty-convicted-of-murder-in-killing-finance-company.html | JERSEY WOMAN GUILTY; Convicted of Murder in Killing Finance Company Official | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/many-attend-princes-funeral.html | Many Attend Prince's Funeral | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/potato-prices-dip-as-harvest-gains-futures-off-6-to-9-points-on-li.html | POTATO PRICES DIP AS HARVEST GAINS; Futures Off 6 to 9 Points on L.I. Crop Arrivals -- World Sugar Rises | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/rookies-change-uniforms.html | Rookies Change Uniforms | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/bergman-film-in-debut-producers-the-devils-eye-has-premiere-in.html | BERGMAN FILM IN DEBUT; Producer's 'The Devil's Eye' Has Premiere in Stockholm | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/george-boucher-dead-exhockey-player-named-to-hall-of-fame-was-65.html | GEORGE BOUCHER DEAD; Ex-Hockey Player, Named to Hall of Fame, Was 65 | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/gallagher-won-13th-for-democrats-by-38093-votes.html | Gallagher Won 13th for Democrats by 38,093 Votes | True | By Joseph O. Haffspecial To the New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/800000-taking-test-results-to-guide-high-school-students-in-college.html | 800,000 TAKING TEST; Results to Guide High School Students in College Plans | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/nyu-five-to-play-20game-schedule.html | N.Y.U. FIVE TO PLAY 20-GAME SCHEDULE | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/false-bias-charges-in-election-decried.html | FALSE BIAS CHARGES IN ELECTION DECRIED | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/i-judith-miller-married.html | I * Judith Miller Married | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/container-corp-companies-issues-earnings-figures.html | CONTAINER CORP.; COMPANIES ISSUES EARNINGS FIGURES | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/sophia-delza-programtonight.html | Sophia Delza ProgramTonight | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/swede-gets-oneill-grant.html | Swede Gets O'Neill Grant | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/prelates-assail-algeria-excesses-french-catholics-urge-both-sides.html | PRELATES ASSAIL ALGERIA EXCESSES; French Catholics Urge Both Sides to End Terrorism PRELATES ASSAIL ALGERIA EXCESSES | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/union-bagcamp-paper.html | UNION BAG-CAMP PAPER | True | | 1988-08-01 | RE0000392086 | RE0000392086 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/boxer-is-wounded-kid-paret-welterweight-king-knifed-suspects-held.html | BOXER IS WOUNDED; Kid Paret, Welterweight King, Knifed -- Suspects Held | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/echo-i-rarely-visible-factor-for-us-is-the-time-of-satellites.html | ECHO I RARELY VISIBLE; Factor for U.S. Is the Time of Satellite's Transits | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/the-theatre-virtue-vs-vice-to-music-tenderloin-by-makers-of.html | The Theatre: Virtue vs. Vice to Music; ' Tenderloin,' by Makers of 'Fiorello!,' Opens Maurice Evans Heads Cast at the 46th St. | True | By Howard Taubman | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/case-cites-threat-by-soviet-leader-gop-senator-in-jersey-says-nixon.html | CASE CITES THREAT BY SOVIET LEADER; G.O.P. Senator in Jersey Says Nixon Is the Best Man to Meet Task | True | By George Cable Wrightspecial To the New York Times | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/jean-anouilhs-portrayal-of-becket-seen-complementing-that-of-t-s.html | Jean Anouilh's Portrayal of Becket Seen Complementing That of T. S. Eliot | True | By Brooks Atkinson | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/terhes-on-alleast-bucknell-quarterback-chosen-for-passing.html | TERHES ON ALL-EAST; Bucknell Quarterback Chosen for Passing Performance | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/national-starch.html | NATIONAL STARCH | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/las-vegas-odds-back-kennedy.html | Las Vegas Odds Back Kennedy | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/dr-g-w-mauliffe-otolaryngologist-i-____.html | DR. G. W. M'AULIFFE, OTOLARYNGOLOGIST i .____ .html | True | Special to The New York Times. | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-18 | 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/sign-language-aids-detective-in-seizing-narcotics-suspects.html | Sign Language Aids Detective in Seizing Narcotics Suspects | True | | 1988-08-01 | RE0000392086 | RE0000392086 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/editor-is-elected-starr-of-long-island-press-heads-state.html | EDITOR IS ELECTED; Starr of Long Island Press Heads State Association | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/futures-in-cocoa-continue-to-soar-rise-of-20-to-28-points-is.html | FUTURES IN COCOA CONTINUE TO SOAR; Rise of 20 to 28 Points Is Ascribed to Forecasts of a Smaller Crop | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/giants-leave-hawaii-club-starts-for-japan-after-winning-70-on.html | GIANTS LEAVE HAWAII; Club Starts for Japan After Winning, 7-0, on No-Hitter | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/southern-rhodesia-plans-to-curb-riots-by-emergency-rule.html | Southern Rhodesia Plans to Curb Riots By Emergency Rule | True | By Leonard Ingallsspecial To the New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/2-bonn-jets-collido.html | 2 Bonn Jets Collido | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/youths-who-opened-hydrants-will-pay-by-refurbishing-25.html | Youths Who Opened Hydrants Will Pay By Refurbishing 25 | True | Special to The New York Times | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/un-to-aid-togo-power-plan.html | U.N. to Aid Togo Power Plan | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/insurance-concern-to-build.html | Insurance Concern to Build | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/iowa-takes-lead-in-football-rating-isissippi-is-next.html | Iowa Takes Lead In Football Rating; isissippi Is Next | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/lord-cites-cuba-as-us-failure-jersey-democrat-says-that-communist.html | LORD CITES CUBA AS U.S. FAILURE; Jersey Democrat Ssys That Communist Take-Over Shows Lack of Plan | True | By John W. Slocumspecial To the New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/green-to-work-for-pell.html | Green to Work for Pell | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/dr-francis-harrison-i.html | DR. FRANCIS HARRISON I | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/registration-up-across-country-both-sides-gain-democrats-cheered-by.html | REGISTRATION UP ACROSS COUNTRY; BOTH SIDES GAIN; Democrats Cheered by Rises in Cities -- G.O.P. Notes Suburban Increases SEVERAL RECORDS SET Republicans in Pennsylvania Are Expected to Be in Minority First Time Registration Up Across Nation; Both Parties Discern Advantage | True | By Russell Porter | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/jersey-trains-dropped.html | Jersey Trains Dropped | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/eisenhowers-speech-dedicating-hiawatha-bridge.html | Eisenhower's Speech Dedicating Hiawatha Bridge | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/extra-tax-form-required-of-aged-new-law-holds-they-must-file-it-for.html | EXTRA TAX FORM REQUIRED OF AGED; New Law Holds They Must File It for Deductions on Their Medical Expense | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/nehru-welcomes-un-peace-move-hopes-adoption-of-measure-for-easing.html | NEHRU WELCOMES U.N. PEACE MOVE; Hopes Adoption of Measure for Easing Tensions Will Lead to Calmer Mood | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/horace-mann-picks-trustees.html | Horace Mann Picks Trustees | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/libbyowensford.html | LIBBY-OWENS-FORD | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/housing-declines-sharply-in-month-september-starts-down-to-103400.html | HOUSING DECLINES SHARPLY IN MONTH; September Starts Down to 103,400 Units, 20% Below August, as Slack Persists Housing Declines Sharply in Month As Slack Persists | True | Special to The New York Times | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/iris-rocket-is-tested-vehicle-climbs-to-140-miles-from-wallopa.html | IRIS ROCKET IS TESTED; Vehicle Climbs to 140 Miles From Wallopa Island | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/stevenson-says-nixon-misleads-charges-lack-of-candor-on-us-status.html | STEVENSON SAYS NIXON MISLEADS; Charges 'Lack of Candor' on U.S. Status in World STEVENSON SAYS NIXON MISLEADS | True | By Charles Grutzner | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/two-papers-for-nixon-new-haven-and-stockton-editorials-give-stand.html | TWO PAPERS FOR NIXON; New Haven and Stockton Editorials Give Stand | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/2d-dispute-flares-over-rhinoceros-breach-of-contract-charge.html | 2D DISPUTE FLARES OVER 'RHINOCEROS'; Breach of Contract Charge Involves Kerz, Producer, and Lewis, Ex-Director | True | By Louis Calta | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/peak-net-posted-by-rj-reynolds-thirdquarters-earnings-at-134-a.html | PEAK NET POSTED BY R.J. REYNOLDS; Third-Quarter's Earnings at $1.34 a Share, Against $1.20 in 1959 Period | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/siren-test-tomorrow-airraid-equipment-to-sound-in-city-starting-at.html | SIREN TEST TOMORROW; Air-Raid Equipment to Sound in City Starting at 11 A.M. | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/knicks-beat-pistons-11998.html | Knicks Beat Pistons, 119-98 | True | | 1988-08-01 | RE0000392087 | RE0000392087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/us-bids-un-help-get-surplusfood-to-needy-nations-six-countries.html | U.S. BIDS U.N. HELP GET SURPLUSFOOD TO NEEDY NATIONS; Six Countries Support Plan for F.A.O. to Supervise Transfer Procedure AFRICA WOULD BENEFIT Political Committee Places Disarmament First on Agenda for Debate U.S. BIDS U.N. HELP ON FOOD PROGRAM | True | By James Feronspecial To the New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/bon-voyage-to-khrushchev.html | Bon Voyage to Khrushchev | True | MICHAEL YOUNG. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/parties-will-vie-in-final-tv-hour-kennedy-to-be-on-cbs-nixon-on-abc.html | PARTIES WILL VIE IN FINAL T V HOUR; Kennedy to Be on C.B.S., Nixon on A.B.C. Election Eve -- President May Help | True | By Val Adams | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/55-antigreek-riot-laid-to-menderes.html | 55 ANTI-GREEK RIOT LAID TO MENDERES | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/music-israel-philharmonic-ends-series-here-pnina-salzman-soloist-in.html | Music: Israel Philharmonic Ends Series Here; Pnina Salzman Soloist in Piano Capriccio Giulini Leads Visitors at Carnegie Hall | True | By Ross Parmenterraymond Ericson.eric Salzman. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/deal-in-bay-state-cambridge-theatre-building-sold-to-abc-unit.html | DEAL IN BAY STATE; Cambridge Theatre Building Sold by A.B.C. Unit | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/mobutu-stiffens-curfew.html | Mobutu Stiffens Curfew | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/bills-lead-climb-in-treasury-list-heavy-flow-of-funds-into-new-york.html | BILLS LEAD CLIMB IN TREASURY LIST; Heavy Flow of Funds Into New York Cuts Rates -- Corporates Advance | True | By Paul Heffernan | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/suez-canal-income-up-waterways-record-profits-bolster-uar-finances.html | SUEZ CANAL INCOME UP; Waterway's Record Profits Bolster U.A.R. Finances | True | North American Newspaper Alliance. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/gold-price-soars-on-london-board-reaches-3533-an-ounce-a-peak.html | GOLD PRICE SOARS ON LONDON BOARD; Reaches $35.33 an Ounce, a Peak Premium Above the Official U.S. Level ZURICH DEMAND NOTED Discount on Dollar Advances -- Banking Circles Here See Franc Weakness GOLD PRICE SOARS ON LONDON BOARD | True | By Thomas P. Ronanspecial To the New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/berlin-bases-trade-on-end-of-red-curbs.html | BERLIN BASES TRADE ON END OF RED CURBS | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/air-transport-group-reduces-south-american-flight-fares.html | Air Transport Group Reduces South American Flight Fares | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/mrs-mesta-for-nixon-exenvoy-says-she-acted-on-prayerful-reflection.html | MRS. MESTA FOR NIXON; Ex-Envoy Says She Acted on 'Prayerful Reflection' | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/atomic-plant-tested-army-turns-on-reactor-on-ice-cap-of-greenland.html | ATOMIC PLANT TESTED; Army Turns on Reactor on Ice Cap of Greenland | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/joseph-a-boyle.html | JOSEPH A. BOYLE | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/northeast-airlines-seeks-stock-rise.html | NORTHEAST AIRLINES SEEKS STOCK RISE | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392087 | RE0000392087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/six-pet-animals-poisoned.html | Six Pet Animals Poisoned | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/cadets-adjust-attack.html | Cadets Adjust Attack | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/queens-woman-slain-neighbor-79-shoots-her-and-stabs-daughterinlaw.html | QUEENS WOMAN SLAIN; Neighbor, 79, Shoots Her and Stabs Daughter-in-Law | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/gus-scharles.html | GUS SCHARLES | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/art-tour-on-nov-15-to-assist-nyu-rehabilitation-institute.html | Art Tour On Nov. 15 to Assist N.Y.U. Rehabilitation Institute | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/parts-maker-elects-head.html | Parts Maker Elects Head | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/europe-coal-unit-raises-35-million.html | EUROPE COAL UNIT RAISES 35 MILLION | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/new-squad-to-hunt-poor-bus-service-city-will-inspect-private-bus.html | New Squad to Hunt Poor Bus Service; CITY WILL INSPECT PRIVATE BUS LINES | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/orchestra-plans-drive-displays-starting-monday-to-aid-philharmonic.html | ORCHESTRA PLANS DRIVE; Displays Starting Monday to Aid Philharmonic | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/lodge-foresees-negro-in-cabinet-reaffirms-advocacy-on-tom-upstate.html | LODGE FORESEES NEGRO IN CABINET; Reaffirms Advocacy on Tom Upstate -- N.A.A.C.P. Aide Assails 'Blatant' Plea | True | By Edward C. Burksspecial To the New York Times | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/red-chinese-leader-may-visit-moscow.html | RED CHINESE LEADER MAY VISIT MOSCOW | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/cantata-debut-sunday-earl-robinson-work-to-open-un-week-in-trenton.html | CANTATA DEBUT SUNDAY; Earl Robinson Work to Open U.N. Week in Trenton | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/dutch-queen-opens-a-jewish-hospital.html | DUTCH QUEEN OPENS A JEWISH HOSPITAL | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/margaret-storey.html | MARGARET STOREY | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/philharmonic-gives-brooklyn-concert.html | PHILHARMONIC GIVES BROOKLYN CONCERT | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/paperboard-output-at-a-fiveweek-high.html | PAPERBOARD OUTPUT AT A FIVE-WEEK HIGH | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/fighting-intense-in-katanga-bush-reports-to-un-list-22-dead-in.html | FIGHTING INTENSE IN KATANGA BUSH; Reports to U.N. List 22 Dead in Fierce Tribal Raids -- Police Pact Approved | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/united-states-lines.html | UNITED STATES LINES | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/to-remedy-social-neglect.html | To Remedy Social Neglect | True | GUNTHER MARX. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/polio-down-in-canada.html | Polio Down in Canada | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/nixon-is-accused-of-demagoguery-jackson-says-vice-president-makes.html | NIXON IS ACCUSED OF DEMAGOGUERY; Jackson Says Vice President Makes 'Emotional Appeal' -- Sees Kennedy Sweep | True | By Tom Wickerspecial To the New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/cubans-request-un-to-consider-us-aggression-havana-asks-speedy.html | CUBANS REQUEST U.N. TO CONSIDER U.S. 'AGGRESSION'; Havana Asks Speedy Debate on Charge That Aircraft Aided Invasion Effort CUBA ACCUSES U.S.; ASKS U.N. DEBATE | | By Sam Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/clifton-webfas-mother-dies.html | Clifton Webfa's Mother Dies | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/hirohito-appeals-for-public-order-emperor-in-speech-to-diet-urges.html | HIROHITO APPEALS FOR PUBLIC ORDER; Emperor, in Speech to Diet, Urges Japanese to Shun Violence as Voting Nears | | By Robert Trumbullspecial To the New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/icc-to-act-on-loan-of-new-haven-road.html | I.C.C. TO ACT ON LOAN OF NEW HAVEN ROAD | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/cuba-withdraws-from-world-bank.html | CUBA WITHDRAWS FROM WORLD BANK | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/bulgarian-shops-lack-in-variety-consumer-goods-available-but-the.html | BULGARIAN SHOPS LACK IN VARIETY; Consumer Goods Available but the Choice is Limited to a Few Basic Types | True | By Paul Underwoodspecial To the New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/garret-xdemise.html | GARRET X.'DEMISE | True | Special to The New York. Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/polities-and-judges.html | Polities and Judges | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/britain-drops-case-in-mummy-murder.html | BRITAIN DROPS CASE IN 'MUMMY' MURDER | True | Special to The New York Times | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/hardware-maker-seeking-tenders-american-company-offers-to-buy-stock.html | HARDWARE MAKER SEEKING TENDERS; American Company Offers to Buy Stock in Plymouth Cordage Concern | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/coast-paper-for-kennedy.html | Coast Paper for Kennedy | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/de-gaulle-victor-on-nuclear-force-but-264to213-assembly-vote.html | DE GAULLE VICTOR ON NUCLEAR FORCE; But 264-to-213 Assembly Vote Provides the Biggest Opposition Since 1958 | True | By W. Granger Blairspecial To the New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/africans-terms-eased-south-africa-suspends-prison-sentences-in-pass.html | AFRICANS' TERMS EASED; South Africa Suspends Prison Sentences in Pass Protest | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/horse-show-gets-raves-in-advance-2-men-who-will-run-garden-event.html | HORSE SHOW GETS RAVES IN ADVANCE; 2 Men Who Will Run Garden Event Starting Nov. 1 Express Enthusiasm | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/tokyo-to-move-farmers.html | Tokyo to Move Farmers | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/skelly-oil-co.html | SKELLY OIL CO. | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/ferrari-team-to-miss-race.html | Ferrari Team to Miss Race | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/paterson-gets-renewal-loan.html | Paterson Gets Renewal Loan | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/concerns-adjust-to-trade-shifts.html | Concerns Adjust to Trade Shifts | True | | 1988-08-01 | RE0000392087 | RE0000392087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/hammarskjold-says-top-aides-may-resign-if-un-is-shackled-warns-best.html | Hammarskjold Says Top Aides May Resign if U.N. Is Shackled; Warns 'Best Members of Secretariat May Withdraw if Soviet Succeeds in Enfeebling the Organization | True | By David Andersonspecial To the New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/mrs-william-l-odell.html | MRS. WILLIAM L. ODELL | True | Spwhl to The New York Times | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/planners-adopt-new-city-zoning-resolution-goes-to-board-of-estimate.html | PLANNERS ADOPT NEW CITY ZONING; Resolution Goes to Board of Estimate for Final Vote -- Spur to Growth Seen PLANNERS ADOPT NEW CITY ZONING | True | By Charles G. Bennett | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/george-p-atdrwge-exowcer-of-rca.html | GEORGE P. AtDRWGE, EX-OWCER OF R.C.A. | True | Special to The New York Times | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/arguments-opened-on-rail-rate-rises.html | ARGUMENTS OPENED ON RAIL RATE RISES | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/sulky-driver-injured.html | Sulky Driver Injured | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/pierre-de-beaumont-marries-mrs-kelley.html | Pierre De Beaumont Marries Mrs, Kelley | True | Scectal to The New York Timei. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/london-docks-normal-again.html | London Docks Normal Again | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/city-hall-and-the-schools.html | City Hall and the Schools | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/celtic-five-drops-palazzi.html | Celtic Five Drops Palazzi | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/sputniks-the-rage-at-fair-in-morocco.html | SPUTNIKS THE RAGE AT FAIR IN MOROCCO | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/democrat-predicts-kennedy-landslide.html | DEMOCRAT PREDICTS KENNEDY LANDSLIDE | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/new-rochelle-taxpayer-sold.html | New Rochelle Taxpayer Sold | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/soviet-buys-oil-tanker.html | Soviet Buys Oil Tanker | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/legion-group-upholds-censure-of-organizations-40-8-society.html | Legion Group Upholds Censure Of Organization's 40 & 8 Society; Convention Told Fun-Making Affiliate May Withdraw Over Racial Dispute and Become an Independent Body | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/phelps-dog-triumphs-homerun-bess-wins-title-in-us-open-field-trial.html | PHELPS' DOG TRIUMPHS; Homerun Bess Wins Title in U.S. Open Field Trial | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/curbs-removed-on-sugar-beets-next-years-domestic-crop-will-be.html | CURBS REMOVED ON SUGAR BEETS; Next Year's Domestic Crop Will Be Unrestricted -- Cuban Cutoff Cited | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/cotton-weakens-in-slack-trading-futures-move-6-points-off-to-1-up.html | COTTON WEAKENS IN SLACK TRADING; Futures Move 6 Points Off to 1 Up, With the Near Months Easier Again | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/sun-oil-declares-6-stock-dividend-payment-on-common-shares-is-in.html | SUN OIL DECLARES 6% STOCK DIVIDEND; Payment on Common Shares Is in Addition to Regular Disbursement of 25c | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/parties-to-precede-benefit.html | Parties to Precede Benefit | True | | 1988-08-01 | RE0000392087 | RE0000392087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/utility-network-sets-profit-high-american-electric-power-12month.html | UTILITY NETWORK SETS PROFIT HIGH; American Electric Power 12-Month Earnings $2.53 a Share, Against $2.38 | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/stevens-gets-us-contract.html | Stevens Gets U.S. Contract | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/jersey-racing-revenue-up.html | Jersey Racing Revenue Up | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/nixon-proposes-cuba-quarantine-vice-president-also-pledges-to-veto.html | NIXON PROPOSES CUBA QUARANTINE; Vice President Also Pledges to 'Veto' Red China in U.N. in Talk Before Legion NIXON PROPOSES CUBA 'QUARANTINE' | True | By Leo Eganspecial To The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/heads-chicago-school-board.html | Heads Chicago School Board | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/aid-by-fund-confirmed.html | Aid by Fund Confirmed | True | Special to The New York Times | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/faye-emerson-in-un-tour.html | Faye Emerson in U.N. Tour | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/rise-in-aid-delayed-for-westchester.html | RISE IN AID DELAYED FOR WESTCHESTER | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/boston-college-plans-shifts.html | Boston College Plans Shifts | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/installment-curbs-hit-british-radio-and-tv-makers-ask-easier-credit.html | INSTALLMENT CURBS HIT; British Radio and TV Makers Ask Easier Credit Terms | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/bingo-games-halted-4-groups-licenses-suspended-and-2-on-li-revoked.html | BINGO GAMES HALTED; 4 Groups' Licenses Suspended and 2 on L.I. Revoked | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/gator-bowl-lists-prospects.html | Gator Bowl Lists Prospects | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/soviet-grass-is-greener-to-500-norwegian-deer.html | Soviet Grass Is Greener To 500 Norwegian Deer | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/a-new-baseball-team.html | A New Baseball Team | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/a-labor-school-opens-in-israel-institute-attracts-students-of.html | A LABOR SCHOOL OPENS IN ISRAEL; Institute Attracts Students of Asian-African Nations -- Aided by U.S. Unions | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/premiere-in-capital-advise-and-consent-gets-an-enthusiastic.html | PREMIERE IN CAPITAL; ' Advise and Consent' Gets an Enthusiastic Reception | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/dr-morris-nordstrom-i.html | DR. MORRIS NORDSTROM I | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/castro-names-peiping-envoy.html | Castro Names Peiping Envoy | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/democratic-chiefs-endorse-park-bonds.html | DEMOCRATIC CHIEFS ENDORSE PARK BONDS | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/state-tax-aide-resigns.html | State Tax Aide Resigns | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/orioles-buy-4-coast-players.html | Orioles Buy 4 Coast Players | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/vicks-net-up-14-in-first-quarter-meeting-told-sales-climbed-125.html | VICK'S NET UP 14% IN FIRST QUARTER; Meeting Told Sales Climbed 12.5% -- Name Change and Stock Split Approved | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392087 | RE0000392087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/8-sign-payola-ban-recording-concerns-accept-fte-consent-orders.html | 8 SIGN PAYOLA BAN; Recording Concerns, Accept F.T.C. Consent Orders | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/text-of-stevenson-speech-at-dinner-here-condemning-nixon-on-world.html | Text of Stevenson Speech at Dinner Here Condemning Nixon on World Affairs | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/jeanne-ehope-engaged-to-wed-lawyer-in-rome-exstudent-of-art-and.html | Jeanne E.Hope Engaged to Wed Lawyer in Rome; Ex-Student of Art and Sergio Pizzicaria to i Marry in December | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/the-screen-an-american-in-piraeusgreek-film-never-on-sunday-in.html | The Screen: An American in Piraeus;Greek Film, 'Never on Sunday,' in Debut | True | By Bosley Crowther | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/students-back-paper-city-college-group-finds-poor-journalism-not.html | STUDENTS BACK PAPER; City College Group Finds Poor Journalism, Not Marxism | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/hospital-review-to-start-albany-oct-18a-reviewl-of-the-state-social.html | Hospital Review to Start ALBANY, Oct. 18-A reviewl of the State Social Welfare De-| partment's hospital reporting system was authorized today. The department requires volun- tary, proprietary, and public hospitals to report their oper- ating costs and other informa- tion. The review will be headed by Byron T. Hippie Jr., deputy commissioner. | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/mark-for-fanny-may-sales-of-notes-reported-at-the-halfbillion-level.html | MARK FOR FANNY MAY; Sales of Notes Reported at the Half-Billion Level | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/mrs-reuben-l12-lester.html | MRS. REUBEN L1/2 LESTER | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/issues-in-london-move-downward-store-shares-an-exception-blue-chips.html | ISSUES IN LONDON MOVE DOWNWARD; Store Shares an Exception -- Blue Chips Drop and Cape Golds Mixed | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/6-medical-labs-forced-to-close-3-voluntarily-give-up-their.html | 6 MEDICAL LABS FORCED TO CLOSE; 3 Voluntarily Give Up Their Permits in City Inquiry -- 7th Faces Hearing | True | By Lawrence O'Kane | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/fans-score-stengel-dismissal-as-error-for-yankee-owners.html | Fans Score Stengel Dismissal As 'Error' for Yankee Owners | True | By Gay Talese | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/kellyuhopkina.html | KellyuHopkina | True | SD*dl to The New York Tiiaies. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/remington-rand-names-aide.html | Remington Rand Names Aide | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/museum-courses-set.html | Museum Courses Set | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/evans-products-co.html | EVANS PRODUCTS CO. | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/theatre-not-the-fittest-darwins-theories-a-revue-in-premiere.html | Theatre: Not the Fittest; ' Darwin's Theories,' a Revue, in Premiere | True | By Howard Taubman | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/gop-hails-wallace-his-criticism-of-kennedy-farm-plan-is-praised.html | G.O.P. HAILS WALLACE; His Criticism of Kennedy Farm Plan Is Praised | True | | 1988-08-01 | RE0000392087 | RE0000392087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/seventh-avenue-greets-a-new-alliance.html | Seventh Avenue Greets a New Alliance | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/guinea-urges-end-of-colonies-by-62-tells-un-events-outrun-idea-of.html | GUINEA URGES END OF COLONIES BY '62; Tells U.N. 'Events Outrun' Idea of Timetable to Free Territories Gradually | | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/kirkpatrick-gains-on-pinehurst-links.html | KIRKPATRICK GAINS ON PINEHURST LINKS | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/soviet-fellowships-draw-foreigners-to-new-university-by-seymour.html | Soviet Fellowships Draw Foreigners To New University; By SEYMOUR TOPPING | | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/klein-charges-smear.html | Klein Charges 'Smear' | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/chorovich-play-cited-charger-star-titans-dorow-afl-performers-of.html | CHOROVICH PLAY CITED; Charger Star, Titans' Dorow A.F.L. Performers of Week | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/1rv1ng-hollander-j.html | 1RV1NG HOLLANDER j | True | special to The New York Tlm1/2s. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/moore-leads-scorers-canadiens-14-points-tops-in-hockey-geoffrion.html | MOORE LEADS SCORERS; Canadien's 14 Points Tops in Hockey -- Geoffrion Next | | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/farley-attacks-gop-assails-domestic-viewpoint-and-us-foreign-policy.html | FARLEY ATTACKS G.O.P.; Assails Domestic Viewpoint and U.S. Foreign Policy | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/pittsburgh-official-indicted.html | Pittsburgh Official Indicted | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/steel-producer-is-still-in-black-youngstown-sheet-reports-77c-a.html | STEEL PRODUCER IS STILL IN BLACK; Youngstown Sheet Reports 77c a Share in Quarter on 48% Output Rate STEEL CONCERNS REPORT RESULTS | | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/rev-john-krashkevich.html | REV. JOHN KRASHKEVICH | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/personal-touch.html | Personal Touch | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/cleaner-wins-198748.html | Cleaner Wins $198,748 | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/saigon-shifts-cabinet-four-men-get-new-posts-in-south-vietnam.html | SAIGON SHIFTS CABINET; Four Men Get New Posts In South Vietnam Government | | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/state-college-breaks-ground.html | State College Breaks Ground | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/norton-on-active-list-sprinter-to-play-with-49ers-against-packers.html | NORTON ON ACTIVE LIST; Sprinter to Play With 49ers Against Packers Sunday | | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/us-woman-tells-of-jordan-jailing.html | U.S. WOMAN TELLS OF JORDAN JAILING | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/daring-florentine-saw-value-in-italian-label.html | Daring Florentine Saw Value in Italian Label | True | By Marylin Bender | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/future-use-for-worlds-fair-site.html | Future Use for World's Fair Site | True | RICHARD H. HEINDEL, | 1988-08-01 | RE0000392087 | RE0000392087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/casey-joins-parade-1960-marked-by-managerial-changes-in-both.html | CASEY JOINS PARADE; 1960 Marked by Managerial Changes in Both Leagues | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/webb-denies-conflicts-with-coowner-topping.html | Webb Denies Conflicts With Co-Owner Topping | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/man-ill-in-hospital-wins-voting-fight.html | MAN ILL IN HOSPITAL WINS VOTING FIGHT | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/us-booters-selected-13-named-to-meet-mexico-in-world-cup-play-on.html | U.S. BOOTERS SELECTED; 13 Named to Meet Mexico in World Cup Play on Nov. 6 | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/us-nursing-league-names-aide.html | U.S. Nursing League Names Aide | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/kennedy-assails-retreat-charge-tells-legion-he-would-back-all.html | KENNEDY ASSAILS 'RETREAT' CHARGE; Tells Legion He Would Back All Commitments Abroad -- Stumps in Florida KENNEDY ASSAILS 'RETREAT' CHARGE | True | By Russell Bakerspecial To the New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/indians-drop-harshman.html | Indians Drop Harshman | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/nigeria-joins-tariffs-group.html | Nigeria Joins Tariffs Group | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/rangers-to-meet-hawk-six-tonight-mccartan-will-play-goal-in-garden.html | RANGERS TO MEET HAWK SIX TONIGHT; McCartan Will Play Goal in Garden as Blues Try to Snap Losing Streak | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/catholics-score-bias-veterans-urge-action-on-queens-college-charges.html | CATHOLICS SCORE BIAS; Veterans Urge Action on Queens College Charges | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/palermo-is-subpoenaed-boxing-manager-to-testify-at-kefauver-trust.html | PALERMO IS SUBPOENAED; Boxing Manager to Testify at Kefauver Trust Hearings | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/city-schools-begin-integration-shifts.html | CITY SCHOOLS BEGIN INTEGRATION SHIFTS | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/public-service-nj.html | PUBLIC SERVICE (N.J.) | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/us-and-china-envoys-confer.html | U.S. and China Envoys Confer | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/french-get-plan-to-harness-tides-turbogenerator-and-pump-unit-for.html | FRENCH GET PLAN TO HARNESS TIDES; Turbo-Generator and Pump Unit for Possible Use in Channel Depicted Here | True | By Robert K. Plumb | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/pier-traffic-plan-is-studied-by-city-departments-to-confer-on.html | PIER TRAFFIC PLAN IS STUDIED BY CITY; Departments to Confer on Proposal to Ease Tie-Ups Along Hudson's Docks | True | By Werner Bamberger | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/mrs-rudel-gives-fete-for-city-operas-guild.html | Mrs. Rudel Gives Fete For City Opera's Guild | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/president-asks-support-for-un-he-speaks-in-minnesota-at-dedication.html | PRESIDENT ASKS SUPPORT FOR U.N.; He Speaks in Minnesota at Dedication of Bridge EISENHOWER BIDS NATION BACK U.N. | True | By Felix Belair Jr.special To the New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/goldfine-enters-hospital.html | Goldfine Enters Hospital | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/us-issues-denial.html | U.S. Issues Denial | True | By William J. Jordenspecial To the New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/mrs-neuberger-ahead-in-oregon-her-gop-senate-opponent-faces-an.html | MRS. NEUBERGER AHEAD IN OREGON; Her G.O.P. Senate Opponent Faces an Uphill Battle -- Nixon Is Given Lead | By Lawrence E. Daviesspecial To the New York Times. | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/berlin-raids-neonazis-copies-of-hitler-mein-kampf-and-other.html | BERLIN RAIDS NEO-NAZIS; Copies of Hitler 'Mein Kampf' and Other Literature Seized | Special to The New York Times. | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/judy-holliday-resting-has-non-malignant-tumor-removed-from-throat.html | JUDY HOLLIDAY RESTING; Has Non - Malignant Tumor Removed From Throat | | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/belgian-notes-rise-in-us-investments.html | BELGIAN NOTES RISE IN U.S. INVESTMENTS | Special to The New York Times. | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/frank-kreitzberg-dies-lawyer-36-years-stricken-at-international.html | FRANK KREITZBERG DIES; Lawyer 36 Years Stricken at International Airport | | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/attempt-on-the-life-of-castro-is-denied.html | ATTEMPT ON THE LIFE OF CASTRO IS DENIED | | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/trade-in-the-free-world-rose-to-new-highs-in-the-first-half.html | Trade in the Free World Rose To New Highs in the First Half | By Kathleen McLaughlinspecial To the New York Times. | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/utah-state-is-first-in-offense-rushing.html | UTAH STATE IS FIRST IN OFFENSE, RUSHING | | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/canada-bars-help-in-a-cuba-embargo.html | CANADA BARS HELP IN A CUBA EMBARGO | Special to The New York Times. | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/bank-acceptances-up-total-on-sept-30-highest-since-january-1930.html | BANK ACCEPTANCES UP; Total on Sept. 30 Highest Since January, 1930 | | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/article-3-no-title.html | Article 3 -- No Title | Special to The New York Times. | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/food-news-how-to-dine-as-in-rome.html | Food News: How to Dine As in Rome | | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/franchise-shifts-likely-to-face-american-league-meeting-here.html | Franchise Shifts Likely to Face American League Meeting Here | | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/schools-accused-of-penalizing-exreds-who-refuse-to-inform.html | Schools Accused of Penalizing Ex-Reds Who Refuse to Inform | | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/schools-fiscal-autonomy-urged-for-six-largest-cities-in-state.html | Schools' Fiscal Autonomy Urged For Six Largest Cities in State | | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/pabst-drives-to-fore-in-sports-car-field-setting-pace-in-class-b.html | Pabst Drives to Fore in Sports Car Field, Setting Pace in Class B Modified | By Frank M. Blunk | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/revision-in-care-for-aged-is-seen-parley-is-told-kennedy-if-elected.html | REVISION IN CARE FOR AGED IS SEEN; Parley Is Told Kennedy, if Elected, Would Put Plan Under Social Security | By Emma Harrison | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/defending-the-free-world.html | Defending the Free World | | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/y-plans-youth-center-queens-project-will-be-lts-first-in-public.html | Y' PLANS YOUTH CENTER; Queens Project Will Be Its First in Public Housing | | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/us-export-spurt-to-europe-ebbing.html | U.S. EXPORT SPURT TO EUROPE EBBING | Special to The New York Times. | | 1988-08-01 | RE0000392087 | RE0000392087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/russian-oil-sales-expected-to-soar-arab-oil-congress-ponders-the.html | RUSSIAN OIL SALES EXPECTED TO SOAR; Arab Oil Congress Ponders the Effects on Markets -- Controls Sought | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/how-kennedy-would-run-our-foreign-policy.html | How Kennedy Would Run Our Foreign Policy | True | By C.l. Sulzberger | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/wiley-mounts-take-harrisburg-jump-canada-pair-next.html | Wiley Mounts Take Harrisburg Jump; Canada Pair Next | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/william-w-yates-a-travel-editor-s7.html | WILLIAM W. YATES, A TRAVEL EDITOR, S7 | True | Specialto The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/miss-detroit-victory-upheld.html | Miss Detroit Victory Upheld | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/theatre-wing-to-give-12-shows-at-100-city-schools-in-spring.html | Theatre Wing to Give 12 Shows At 100 City Schools in Spring | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/2-sentenced-in-escape-men-assaulted-guard-while-trying-to-flee.html | 2 SENTENCED IN ESCAPE; Men Assaulted Guard While Trying to Flee Bronx Jail | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/a-star-in-any-syntax-charles-dillon-stengel.html | A Star in Any Syntax; Charles Dillon Stengel | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/1047-hurt-in-traffic-total-in-week-here-is-drop-of-28-from-1959.html | 1,047 HURT IN TRAFFIC; Total in Week Here Is Drop of 28 From 1959 Period | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/thailand-scores-laos-charge.html | Thailand Scores Laos Charge | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/pesky-to-manage-rainiers.html | Pesky to Manage Rainiers | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/rensselaer-poll-to-nixon.html | Rensselaer Poll to Nixon | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/jackson-asks-data-on-visa-tabulation.html | JACKSON ASKS DATA ON VISA TABULATION | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/20-names-listed-in-soccer-report-officials-of-football-group-send.html | 20 NAMES LISTED IN SOCCER REPORT; Officials of Football Group Send Evidence in Scandal Cases to Scotland Yard | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/strategic-plays-are-well-worth-learning-even-though-they-sometimes.html | Strategic Plays Are Well Worth Learning, Even Though They Sometimes Faid | True | By Albert H. Morehead | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/both-candidates-speak-here-today-kennedy-gets-a-city-parade-despite.html | BOTH CANDIDATES SPEAK HERE TODAY; Kennedy Gets a City Parade Despite Protest -- Nixon to Open T V Campaign | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/mtsrmsell-w-magnadies-fortnerheadqjdarwas74-12.html | MTs.;Rnsell W. MagnaDies; FortnerHeadQjDA.R.Was74; ' ———————1/2 President-General, 1932-35, W,as Leader in Societies , (or Crippled Children | True | Special to The New York TJmet, | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/william-foley-70-bloomfield-coach.html | WILLIAM FOLEY, 70, BLOOMFIELD COACH | True | I -o . uuuttuo o j I , Special to The New. York/Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/new-york-youth-dead-in-congo-body-is-found-by-uns-forces.html | New York Youth Dead in Congo; Body Is Found by U.N.'s Forces | True | | 1988-08-01 | RE0000392087 | RE0000392087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/church-to-gain-by-style-show-and-tea-nov-2-women-plan-benefit-for.html | Church to Gain By Style Show And Tea Nov. 2; Women Plan Benefit for Heavenly Rest Fund and Mission Work | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/world-bank-aiding-mexican-highways.html | WORLD BANK AIDING MEXICAN HIGHWAYS | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/bigotry-charge-is-hit-kennedy-urged-to-repudiate-union-antinixon.html | BIGOTRY CHARGE IS HIT; Kennedy Urged to Repudiate Union Anti-Nixon Pamphlet | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/crouthamel-joins-patriots.html | Crouthamel Joins Patriots | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/johnson-taunts-nixon-and-lodge-carries-campaign-to-gop-areas-of.html | JOHNSON TAUNTS NIXON AND LODGE; Carries Campaign to G.O.P. Areas of Pennsylvania -- Hammers at Quemoy | True | By Wayne Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/new-yorker-in-york-pa-deal.html | New Yorker in York, Pa., Deal | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/steel-concerns-and-union-agree-on-unlimited-iron-ore-imports-iron.html | Steel Concerns and Union Agree On Unlimited Iron Ore Imports; IRON ORE QUOTAS DRAW OPPOSITION | True | By Peter Braestrupspecial To the New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/100-million-hurricane-loss.html | 100 Million Hurricane Loss | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/yachtsman-returns-home.html | Yachtsman Returns Home | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/richards-terms-manager-great-orioles-skipper-joined-by-lopez-of.html | RICHARDS TERMS MANAGER 'GREAT'; Orioles' Skipper Joined by Lopez of White Sox in Praise for Stengel | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/philadelphia-bank-elects.html | Philadelphia Bank Elects | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/rca-opens-data-center.html | R.C.A. Opens Data Center | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/president-scores-fearmongering-in-minnesota-speech-he-calls-for.html | PRESIDENT SCORES 'FEAR-MONGERING'; In Minnesota Speech He Calls for Nixon's Election as 'Man of our Choice' | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/franc-weakness-cited-bankers-here-see-no-signs-of-buying-against.html | FRANC WEAKNESS CITED; Bankers Here See No Signs of Buying Against Dollar | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/us-reaction-awaited.html | U.S. Reaction Awaited | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/north-vietnam-is-accused.html | North Vietnam Is Accused | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/rayonier-inc.html | RAYONIER, INC. | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/hearing-on-rector-put-off.html | Hearing on Rector Put Off | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/stocks-dip-again-as-trading-sags-average-falls-209-points-in-second.html | STOCKS DIP AGAIN AS TRADING SAGS; Average Falls 2.09 Points in Second Drop in Row -- Volume Is 2,220,000 36 LOWS AND 11 HIGHS Steel, Building Supply and Electronics Issues Weak -- Some Drugs Gain STOCKS DIP AGAIN AS TRADING SAGS | True | By Richard Rutter | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/high-mishap-rate-on-ships-decried-safety-council-unit-is-told-it.html | HIGH MISHAP RATE ON SHIPS DECRIED; Safety Council Unit Is Told It Means Wasteful Rise in Insurance Premiums | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |

| Digital Date | Print Date | URL | Headline | Archive URL | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/4-p-t-shea-to-marry-miss-judith-howard.html | 4 P. T. Shea to Marry Miss Judith Howard | True | So1/2ll to The New York TlmM. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/bondsmen-scored-in-policy-rackets-grand-jury-says-some-join-with.html | BONDSMEN SCORED IN POLICY RACKETS; Grand Jury Says Some Join With Certain Lawyers to Free Gamblers Quickly | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/court-bars-press-philip-roosevelt-separation-trial-closed-to.html | COURT BARS PRESS; Philip Roosevelt Separation Trial Closed to Reporters | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/registration-rise-in-union.html | Registration Rise in Union | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/pipeline-concern-floating-2-issues-stock-and-bonds-offered-by.html | PIPELINE CONCERN FLOATING 2 ISSUES; Stock and Bonds Offered by Natural Gas of America to Raise 40 Millions | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/3-indicted-in-case-involving-2-umpires.html | 3 INDICTED IN CASE INVOLVING 2 UMPIRES | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/ideology-courses-in-soviet-listed-syllabuses-for-collegelevel.html | IDEOLOGY COURSES IN SOVIET LISTED; Syllabuses for College-Level Indoctrination Programs Are Published in U.S. | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/blood-gifts-scheduled-today.html | Blood Gifts Scheduled Today | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/danish-royalty-back-at-home.html | Danish Royalty Back at Home | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/two-fashion-shows-scheduled-tomorrow.html | Two Fashion Shows Scheduled Tomorrow | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/man-gets-year-in-bomb-case.html | Man Gets Year in Bomb Case | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/rayburn-hits-at-gop-in-north-carolina-address-he-arraigns-fiscal.html | RAYBURN HITS AT G.O.P.; In North Carolina Address He Arraigns Fiscal Policies | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/mrs-nixons-party-friday.html | Mrs. Nixon's Party Friday | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/guild-strike-approved-times-unit-authorizes-move-if-pact-talks-fail.html | GUILD STRIKE APPROVED; Times Unit Authorizes Move if Pact Talks Fail by Nov. 1 | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/buffs-release-slaughter.html | Buffs Release Slaughter | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/farm-props-have-cost-us-10-billion-since-33.html | Farm Props Have Cost U.S. 10 Billion Since '33 | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/british-press-opens-circulation-battle.html | BRITISH PRESS OPENS CIRCULATION BATTLE | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/britain-launches-big-tanker.html | Britain Launches Big Tanker | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/detective-called-in-towing-inquiry-he-is-said-to-practice-law-on.html | DETECTIVE CALLED IN TOWING INQUIRY; He Is Said to Practice Law on Side -- Mayor to Hear O'Connor Report Today | True | By Peter Kihss | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/nichols-to-start-as-syracuse-back-schwartzwalder-also-says-he-may.html | NICHOLS TO START AS SYRACUSE BACK; Schwartzwalder Also Says He May Demote Sarette for West Va. Game | True | | 1988-08-01 | RE0000392087 | RE0000392087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/harness-man-barred-board-suspends-shuttleworth-from-activity-at.html | HARNESS MAN BARRED; Board Suspends Shuttleworth From Activity at Raceways | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/miss-press-sets-mark-soviet-track-star-betters-world-pentathlon.html | MISS PRESS SETS MARK; Soviet Track Star Betters World Pentathlon Record | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/dog-that-knows-nothing-about-hunting-woodcock-finds-plenty-in-maine.html | Dog That Knows Nothing About Hunting Woodcock Finds Plenty in Maine | True | By John W. Randolphspecial To the New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/italian-fashion-show.html | Italian Fashion Show | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/donald-singers-have-son.html | Donald Singers Have Son | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/lie-doubts-un-pull-out-exsecretary-general-says-red-bloo-move-is-un.html | LIE DOUBTS U.N. PULL OUT; Ex-Secretary General Siays Red Bloo Move Is Unlikely | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/the-battleground-shifts-to-the-big-states.html | The Battleground Shifts to the Big States | True | By James Reston | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/lodge-is-on-tv-tonight.html | Lodge Is on TV Tonight | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/mayor-bids-aides-fight-congestion-all-building-by-city-must-be.html | MAYOR BIDS AIDES FIGHT CONGESTION; All Building by City Must Be Timed to Avoid Street Blocking, He Tells Them | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/pace-is-captured-by-dorman-creed-yonkers-victor-pays-1040-miss.html | PACE IS CAPTURED BY DORMAN CREED; Yonkers Victor Pays $10.40 -- Miss Yosemite Next, Merry Go Boy Third | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/movie-producer-cites-star-power-pasternak-has-2-scripts-prepared.html | MOVIE PRODUCER CITES STAR POWER; Pasternak Has 2 Scripts Prepared for Doris Day -- 3 New Films Today | True | By Eugene Archer | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/freighter-bids-opened-bethlehem-yard-in-quincy-submits-low-offer.html | FREIGHTER BIDS OPENED; Bethlehem Yard in Quincy Submits Low Offer | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/excerpts-from-nixon-talk-to-the-legion.html | Excerpts From Nixon Talk to the Legion | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/state-schedules-work-on-route-22-start-due-before-years-end-on.html | STATE SCHEDULES WORK ON ROUTE 22; Start Due Before Year's End on Section From Katonah Almost to Croton Falls 10-MILE GAP FORESEEN Southern Part Likely to Run Only to Rim of Bedford Estates -- Decision Due | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/cinerama-inc.html | CINERAMA, INC. | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/group-here-urging-humphrey-writein.html | GROUP HERE URGING HUMPHREY WRITE-IN | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/pirates-hint-at-shift-decision-hinges-on-building-of-new-stadium-by.html | PIRATES HINT AT SHIFT; Decision Hinges on Building of New Stadium by Pittsburgh | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/the-tailored-blouse-rates-as-first-choice.html | The Tailored Blouse Rates as First Choice | True | | 1988-08-01 | RE0000392087 | RE0000392087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/paramecia-show-nongene-factor-onecelled-creatures-with-identical.html | PARAMECIA SHOW NON-GENE FACTOR; One-Celled Creatures With Identical Genes Found to Differ in Structure | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/airline-defends-use-of-electras-american-circulates-letters-among.html | AIRLINE DEFENDS USE OF ELECTRAS; American Circulates Letters Among Customers After Passenger Load Drops | True | By Edward Hudson | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/5-camden-winners-ridden-by-sellers.html | 5 CAMDEN WINNERS RIDDEN BY SELLERS | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/un-body-to-hear-arms-issue-first-african-and-algerian-items-given.html | U.N. BODY TO HEAR ARMS ISSUE FIRST; African and Algerian Items Given 2d and 3d Place by Political Committee | True | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/2-freed-by-soviet-arrive-in-vienna-americans-detained-on-spy-charge.html | 2 FREED BY SOVIET ARRIVE IN VIENNA; Americans Detained on Spy Charge Deny Subversive Activities in Russia | True | By M.s. Handlerspecial To the New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/gulio-cesere-pays-560.html | Gulio Cesere Pays $5.60 | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/son-born-to-mrs-morris.html | Son Born to Mrs. Morris | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/miss-daniell-engaged-to-charles-d-yegian.html | Miss Daniell Engaged To Charles D. Yegian | True | Special to Th1/2 New York Tim1/2. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/mrs-waldron-post.html | MRS. WALDRON POST | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/research-is-speeded.html | Research Is Speeded | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/us-leads-rumania-in-chess-olympics.html | U.S. LEADS RUMANIA IN CHESS OLYMPICS | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/investor-makes-woodmere-deal-steel-will-enlarge-holdings-of.html | INVESTOR MAKES WOODMERE DEAL; Steel Will Enlarge Holdings of Apartments There -- A. & P. Takes Site | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/f-a-10keyseb-asbestos-specialist-is-dead-uconsultant-worked-in.html | f; A. 10KEYSEB; Asbestos Specialist Is Dead...uConsultant Worked in : Russia and Yugoslavia | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/greenwich-sale-of-books-slated-by-college-club-20000-volumes-are.html | Greenwich Sale Of Books Slated By College Club; 20,000 Volumes Are Collected for Benefit Starting Tomorrow | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/israeli-defiance-charged-plight-of-arab-refugees-held-due-to.html | Israeli Defiance Charged; Plight of Arab Refugees Held Due to Intransigence and Aggression | True | SAMI HADAWI, | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/tornadoes-hit-texas-area.html | Tornadoes Hit Texas Area | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/toure-of-guinea-leaves.html | Toure of Guinea Leaves | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/city-offers-amusement-for-young.html | City Offers Amusement For Young | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/ford-iannicelli-first-take-proamateur-golf-with-net-bestball-of-60.html | FORD, IANNICELLI FIRST; Take Pro-Amateur Golf With Net Best-Ball of 60 | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/yule-cards-now-on-sale.html | Yule Cards Now on Sale | True | | 1988-08-01 | RE0000392087 | RE0000392087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/lutherans-study-communion-rules-united-group-repeals-ban-on.html | LUTHERANS STUDY COMMUNION RULES; United Group Repeals Ban on Receiving Sacrament With Other Protestants | True | By George Duganspecial To the New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/vantage-point-precarious.html | Vantage Point Precarious | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/bf-goodrich.html | B.F. GOODRICH | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/apartment-site-taken-on-25th-st-7story-house-planned-at-former.html | APARTMENT SITE TAKEN ON 25TH ST.; 7-Story House Planned at former Lumber Yard -- Sale Opposite Park | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/admiral-visits-quemoy-griffin-of-the-7th-fleet-tours-island-off-red.html | ADMIRAL VISITS QUEMOY; Griffin of the 7th Fleet Tours Island Off Red China | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/rensselaer-open-in-full-to-women-first-general-bid-for-such.html | RENSSELAER OPEN IN FULL TO WOMEN; First General Bid for Such Enrollments Recognizes Trend in Science Field | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/fulbright-declares-khrushchev-heard-regrets-by-nixon-fulbright-lays.html | Fulbright Declares Khrushchev Heard 'Regrets' by Nixon; FULBRIGHT LAYS REGRETS TO NIXON | True | By E.w. Kenworthyspecial To the New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/criticizing-foreign-policy-kennedy-course-applauded-nixon-view.html | Criticizing Foreign Policy; Kennedy Course Applauded, Nixon View Considered Irresponsible | True | HAMILTON BASSO. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/shoes-to-glitter-all-night-tiny-beads-embellish-classic-pumps.html | Shoes to Glitter All Night; Tiny Beads Embellish Classic Pumps | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/morhouse-replies-says-democrats-in-albany-approved-higher-levies.html | MORHOUSE REPLIES; Says Democrats in Albany Approved Higher Levies | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/laymen-to-be-used-by-town-to-grade-themes-in-school.html | Laymen to Be Used By Town to Grade Themes in School | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/bridget-hayward-found-dead-here-daughter-of-producer-and-margaret.html | BRIDGET HAYWARD FOUND DEAD HERE; Daughter of Producer and Margaret Sullavan Dies of Overdose of Pills | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/italians-reject-tyrol-autonomy-segni-tells-un-unit-austria-looks-to.html | ITALIANS REJECT TYROL AUTONOMY; Segni Tells U.N. Unit Austria Looks to 'Annexation' -- Kreisky Calls for Action | True | By Benjamin Wellesspecial To the New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/chicago-schools-raise-15-million-board-of-education-issue-is-bought.html | CHICAGO SCHOOLS RAISE 15 MILLION; Board of Education Issue Is Bought by Syndicate -- Other Municipals | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/queensboro-span-losing-flagpoles-rust-dooms-ornaments-that-graced.html | QUEENSBORO SPAN LOSING FLAGPOLES; Rust Dooms Ornaments That Graced Bridge Since '09 | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/smiles-at-mt-hermon-crouse-erases-sting-of-elevens-defeat.html | Smiles at Mt. Hermon; Crouse Erases Sting of Eleven's Defeat | True | By Michael Strausspecial To the New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/raymond-w-phelps-j.html | RAYMOND W. PHELPS j | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/scholarship-offer-refused.html | Scholarship Offer Refused | True | | 1988-08-01 | RE0000392087 | RE0000392087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/big-mutual-fund-notes-assets-dip-one-william-street-reports-fall-to.html | BIG MUTUAL FUND NOTES ASSETS DIP; One William Street Reports Fall to $11.76 a Share From $13.18 in '59 | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/titans-work-out-for-oilers-game-longest-drill-in-2-weeks-is-marked.html | TITANS WORK OUT FOR OILERS GAME; Longest Drill in 2 Weeks Is Marked by Excellent Pass Plays and Ball Handling | True | By Robert L. Teague | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/laos-premier-reprimands-coup-chief-on-soviet-fete-acts-to-show.html | Laos Premier Reprimands Coup Chief on Soviet Fete; Acts to Show Neutrality by Restricting Officer for Hailing Russian LEADER OF COUP PUNISHED IN LAOS | True | By Jacques Nevardspecial To the New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/city-bar-scores-2-in-bench-races-rates-them-not-qualified-3-others.html | CITY BAR SCORES 2 IN BENCH RACES; Rates Them 'Not Qualified -- 3 Others Not Listed and 24 Are Approved | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/yes-on-proposition-no-1.html | Yes on Proposition No. 1 | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/award-for-new-jersey-meyner-accepts-for-state-safety-council.html | AWARD FOR NEW JERSEY; Meyner Accepts for State Safety Council Citation | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/mrs-st-george-in-28th-challenged-by-actors-son.html | Mrs. St. George, in 28th, Challenged by Actor's Son | True | By Clarence Deanspecial To the New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/rockefeller-jousts-with-cornell-men.html | ROCKEFELLER JOUSTS WITH CORNELL MEN | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/pike-in-first-tries-again-to-unseat-wainwright.html | Pike, in First, Tries Again to Unseat Wainwright | True | By Byron Porterfieldspecial To the New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/101-shot-scores-in-mile-feature-teacation-victor-in-137-beating.html | 10-1 SHOT SCORES IN MILE FEATURE; Teacation Victor in 1:37, Beating Sister Antoine -- Undulation Is Last | True | By William R. Conklin | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/william-s-urban.html | WILLIAM S. URBAN | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/bus-runs-to-city-from-li-rejected.html | BUS RUNS TO CITY FROM L.I. REJECTED | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/strikers-at-ge-reject-a-truce-union-counters-with-its-plan-for.html | STRIKERS AT G.E. REJECT A 'TRUCE'; Union Counters With Its Plan for Speedy Settlement -- Company Stands Firm | True | By A.h. Raskin | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/general-foods-companies-issue-earnings-figures.html | GENERAL FOODS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/terrorist-killed-in-algeria.html | Terrorist Killed in Algeria | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/region-gets-plan-to-keep-industry-metropolitan-council-asked-to.html | REGION GETS PLAN TO KEEP INDUSTRY; Metropolitan Council Asked to Encourage Higher U.S. Wage Floor | True | By Clarence Deanspecial To the New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/thrift-groups-gain-loan-league-says-savings-rose-29-last-month.html | THRIFT GROUPS GAIN; Loan League Says Savings Rose 29% Last Month | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/a-sad-day-for-baseball.html | A Sad Day for Baseball | True | By Arthur Daley | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/new-crop-wheat-rises-at-chicago-but-other-contracts-ease-rest-of.html | NEW CROP WHEAT RISES AT CHICAGO; But Other Contracts Ease -- Rest of Grain List Is Steady to Down | True | | 1988-08-01 | RE0000392087 | RE0000392087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/court-aide-retires-100-give-him-surprise-party-here-on-80th.html | COURT AIDE RETIRES; 100 Give Him Surprise Party Here on 80th Birthday | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/youth-in-trap-13-hours-arm-caught-in-conveyor-belt-and-pulled-into.html | YOUTH IN TRAP 13 HOURS; Arm Caught in Conveyor Belt and Pulled Into Machinery | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/lodge-makes-plea-for-open-world.html | LODGE MAKES PLEA FOR 'OPEN WORLD | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/excerpts-from-kennedy-talk-to-legion.html | Excerpts From Kennedy Talk to Legion | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/building-union-elects-shortman-is-named-head-of-service-employes.html | BUILDING UNION ELECTS; Shortman Is Named Head of Service Employes Local | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/reentry-cone-in-museum.html | Re-Entry Cone in Museum | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/soviet-ships-depart-missiletrackers-in-the-pacific-are-heading-for.html | SOVIET SHIPS DEPART; Missile-Trackers in the Pacific Are Heading for Siberia | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/marquette-cement.html | MARQUETTE CEMENT | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/commodities-off-index-fell-to-836-on-monday-from-838-on-friday.html | COMMODITIES OFF; Index Fell to 83.6 on Monday From 83.8 on Friday | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/discount-rates-shaved-on-commercial-paper.html | Discount Rates Shaved On Commercial Paper | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/australians-release-delayed.html | Australian's Release Delayed | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/advertising-magazine-insert-for-nasal-spray-will-offer-a-whiff.html | Advertising: Magazine Insert for Nasal Spray Will Offer a Whiff | True | By Robert Alden | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/economists-will-discuss-slump-convention-of-new-business-group-open.html | Economists Will Discuss Slump; Convention of New Business Group Opening Here ECONOMISTS OPEN CONVENTION HERE | True | By Peter Bart | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/monsanto-chemical.html | MONSANTO CHEMICAL | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/use-of-debate-notes-queried.html | Use of Debate Notes Queried | True | C.P. EDSON. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/case-in-montclair-cites-gains-in-educating-foreign-students.html | Case, in Montclair, Cites Gains In Educating Foreign Students | True | By George Cable Wrightspecial To the New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/edward-brochu.html | EDWARD BROCHU | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/key-upstate-city-favors-kennedy-present-signs-indicate-that-rome.html | KEY UPSTATE CITY FAVORS KENNEDY; Present Signs Indicate That Rome Leans to Democrat -- Nixon Visit Is Urged | True | By Warren Weaver Jr.special To the New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/rohrback-paces-columbias-star-brown-quarterback-ahead-in-yard.html | ROHRBACK PACES COLUMBIA'S STAR; Brown Quarterback Ahead in Yard Gained Passing and Total Offense | True | By Deane McGowen | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392087 | RE0000392087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/stengel-70-is-let-go-by-yankees-manager-who-won-ten-pennants-will.html | Stengel, 70, Is Let Go by Yankees; Manager Who Won Ten Pennants Will Receive $160,000 CLUB OWNERS CITE AGE-LIMIT POLICY A Grim Stengel Siys Yanks Gave Him No Choice -- Houk in Line for Post | True | By John Drebinger. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/maurice-darling-lawyer-is-dead-vttorney-here-since28-had-been-us.html | HAURICE DARLING, LAWYER, IS DEAD; Vttorney Here Since'28 Had Been U.S. tax Specialist uBronxville Civic Aide | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/jail-guards-subdued-three-convicts-in-connecticut-lead-hospital.html | JAIL GUARDS SUBDUED; Three Convicts in Connecticut Lead Hospital Revolt | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/neon-ads-to-glow-on-citys-el-lines-authority-contracts-for-the.html | NEON ADS TO GLOW ON CITY'S EL LINES; Authority Contracts for the Displays That Will Face Streets Along Routes. BILLBOARDS INCLUDED Floodlights Also to Be Held on Signs to Be Erected on Girders and Beams | True | By Stanley Levey. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/tv-winner-surrenders-tic-tac-dough-contestant-is-15th-held-as.html | TV WINNER SURRENDERS; ' Tic Tac Dough' Contestant is 15th Held as Perjurer | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/mantle-voices-surprise.html | Mantle Voices Surprise | True | | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-19 | 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/nixon-taken-by-surprise.html | Nixon Taken by Surprise | True | Special to The New York Times. | 1988-08-01 | RE0000392087 | RE0000392087 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/short-interest-rose-for-month-big-board-total-up-132509-shares-to.html | SHORT INTEREST ROSE FOR MONTH; Big Board Total Up 132,509 Shares to 3,757,480, With Studebaker Leading | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/american-collections-black-and-white-are-designers-choice.html | American Collections; Black and White Are Designer's Choice | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/harold-safford.html | HAROLD SAFFORD | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/dr-albert-molyneaux.html | DR. ALBERT MOLYNEAUX | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/malayan-premier-in-ottawa.html | Malayan Premier in Ottawa | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/colts-now-leading-in-total-offense-with-1454-yards.html | Colts Now Leading In Total Offense With 1,454 Yards | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/zoning-a-better-city.html | Zoning a Better City | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/publisher-en-route-to-paris.html | Publisher En Route to Paris | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/joan-kwiat-planning-wedding-in-february.html | Joan Kwiat Planning Wedding in February | True | Special to The New York Times | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/son-of-jay-gould-left-47592898-28-residuary-heirs-listed-in-will-of.html | SON OF JAY GOULD LEFT $47,592,898; 28 Residuary Heirs Listed in Will of Howard, Last of Direct Inheritors ACCOUNTING MADE HERE 25 Relatives Will Get 1/26th of Net Estate and 3 Will Receive 1/78th Each | True | By Russell Porter. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/campbell-on-way-to-aerial-marks-washington-state-star-in-5-games.html | CAMPBELL ON WAY TO AERIAL MARKS; Washington State Star in 5 Games Has Caught 33 Passes for 465 Yards | True | | 1988-08-01 | RE0000392088 | RE0000392088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/diaz-lanz-kin-freed-father-and-brothers-of-cuban-defector-acquitted.html | DIAZ LANZ KIN FREED; Father and Brothers of Cuban Defector Acquitted | True | Special to The New York Times | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/gracie-sq-hospital-picks-director.html | Gracie Sq. Hospital Picks Director | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/ethiopia-expands-meat-exports-150-rise-in-2-years-result-of-health.html | Ethiopia Expands Meat Exports; 150% Rise in 2 Years Result of Health, Tax Reforms ETHIOPIA EXPANDS ITS MEAT EXPORTS | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/lesson-used-by-most-teachers-pops-up-in-hand-player-hasnt-learned.html | Lesson Used by Most Teachers Pops Up in Hand -- Player Hasn't Learned It | True | By Albert H. Morehead | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/muffler-concerns-sued-by-exdealers.html | MUFFLER CONCERNS SUED BY EX-DEALERS | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/commercial-paper-cut-oneeighth-of-a-point.html | Commercial Paper Cut One-Eighth of a Point | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/england-90-soccer-victor.html | England 9-0 Soccer Victor | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/bond-sale-slated-by-philadelphia-35085000-offering-is-scheduled-for.html | BOND SALE SLATED BY PHILADELPHIA; $35,085,000 Offering Is Scheduled for Nov. 16 -- School Issue Placed MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/activity-is-strong-for-bills-of-us-technical-situation-for-the.html | ACTIVITY IS STRONG FOR BILLS OF U.S.; Technical Situation for the Treasury List Called Good -- Corporates Gain | True | By Paul Heffernan | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/labor-right-wing-takes-offensive-british-foes-of-neutralist.html | LABOR RIGHT WING TAKES OFFENSIVE; British Foes of Neutralist Policies Demand an End of 'Disastrous' Party Trend | True | By Drew Middletonspecial To the New York Times | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/controlling-citys-noise.html | Controlling City's Noise | True | LEWIS S. GOODFRIEND. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/new-york-times-now-printing-on-2-continents-at-same-time-times-is.html | New York Times Now Printing On 2 Continents at Same Time; TIMES IS PRINTING ON 2 CONTINENTS | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/pugach-in-bellevue-lawyer-facing-trial-is-taken-there-after.html | PUGACH IN BELLEVUE; Lawyer Facing Trial Is Taken There After Hysteria in Jail | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/pediatrics-expert-honored.html | Pediatrics Expert Honored | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/countess-szechenyierdody-to-be-wed-to-baron-nov-19.html | Countess Szechenyi-Erdody To Be Wed to Baron Nov. 19 | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/music-notes.html | MUSIC NOTES | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/pennsy-loss-foreseen-chief-expects-deficit-for-1960-2d-in-this.html | PENNSY LOSS FORESEEN; Chief Expects Deficit for 1960, 2d in This Century | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/the-use-of-fabric-illustrated-at-show.html | The Use of Fabric Illustrated at Show | True | | 1988-08-01 | RE0000392088 | RE0000392088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/who-renames-disease-pulmonary-heart-ills-are-now-chronic-cor.html | W.H.O. RENAMES DISEASE; Pulmonary Heart Ills Are Now Chronic Cor Pulmonale | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/nov-16-party-planned-for-willoughby-house.html | Nov. 16 Party Planned For Willoughby House | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/brunswick-corp-maps-21-split-and-rise-in-quarterly-dividend.html | Brunswick Corp. Maps 2-1 Split And Rise in Quarterly Dividend; COMPANIES TAKE DIVIDEND ACTION | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/debenture-issue-sold-by-utility-pacific-lighting-gas-places-25.html | DEBENTURE ISSUE SOLD BY UTILITY; Pacific Lighting Gas Places 25 Million Offering at 99.85 on 5% Coupon | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/rookies-in-debut-here-tonight-for-knicks-opener-with-royals.html | Rookies in Debut Here Tonight For Knicks' Opener With Royals | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/a-new-role-for-the-un.html | A New Role for the U.N. | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/calm-news-reports-urged-in-court-case.html | CALM NEWS REPORTS URGED IN COURT CASE | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/dakotas-surveys-put-nixon-ahead-despite-dip-in-farm-income-in-area.html | DAKOTAS SURVEYS PUT NIXON AHEAD; Despite Dip in Farm Income in Area, G.O.P. Is Favored -- Catholicism Is Factor | True | By Donald Jansonspecial To the New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/johnson-suggests-nixonlodge-debate.html | JOHNSON SUGGESTS NIXON-LODGE DEBATE | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/screen-about-von-braun-i-aim-at-the-stags-opens-at-the-forum.html | Screen: About von Braun: I Aim at the Stags' Opens at the Forum | True | By Bosley Crowther | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/party-ruled-off-state-ballot.html | Party Ruled Off State Ballot | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/l-greif-names-officers.html | L. Greif Names Officers | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/opera-egks-us-debut-the-inspector-general-in-premiere-at-center.html | Opera: Egk's U.S. Debut; ' The Inspector General' in Premiere at Center | True | ROSS PARMENTER | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/alexander-herbert-jr-to-marry-susan-smith.html | (Alexander Herbert Jr. To Marry Susan Smith | True | Special to The Xew York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/mauritania-gains-independence.html | Mauritania Gains Independence | True | Special to The New York Times | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/barnard-alumnae-to-meet.html | Barnard Alumnae to Meet | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/new-olin-mathieson-plant.html | New Olin Mathieson Plant | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/son-to-princess-lobkowicz.html | Son to Princess Lobkowicz | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/nato-atom-force-is-backed-by-bonn-strauss-supports-project-sees.html | NATO ATOM FORCE IS BACKED BY BONN; Strauss Supports Project Sees Difference in U.S. and Norstad Plans | True | By Sydney Grusonspecial To the New York Times | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/nixon-statement-charges-kennedy-with-13-errors-it-attacks.html | NIXON STATEMENT CHARGES KENNEDY WITH 13 'ERRORS'; It Attacks 'Distortions and Misstatements' -- Quemoy Again in Dispute NIXON STATEMENT LISTS 13 'ERRORS' | True | By Harrison E. Salisbury | 1988-08-01 | RE0000392088 | RE0000392088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/tyrols-ethnic-minority-germanspeaking-group-said-to-enjoy-autonomy.html | Tyrol's Ethnic Minority; German-Speaking Group Said to Enjoy Autonomy | True | MANLIO BROSIO, | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/baldwin-parcel-taken-2story-building-in-deal-lease-at-new-hyde-park.html | BALDWIN PARCEL TAKEN; 2-Story Building in Deal -- Lease at New Hyde Park | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/alan-wood-steel.html | ALAN WOOD STEEL | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/cocoa-options-dip-by-27-to-37-points-drop-ascribed-to-failure-of.html | COCOA OPTIONS DIP BY 27 TO 37 POINTS; Drop Ascribed to Failure of Producers to Set Up Export Price Floor | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/ramsey-wins-2-up-on-pinehurst-links.html | RAMSEY WINS, 2 UP, ON PINEHURST LINKS | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/broker-will-buy-3-computers.html | Broker Will Buy 3 Computers | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/extorters-sentenced-14-men-get-7-to-15-years-in-meat-shakedowns.html | EXTORTERS SENTENCED; 14 Men Get 7 to 15 Years in Meat Shakedowns | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/text-of-report-on-housing-endorsed-by-kennedy.html | Text of Report on Housing Endorsed by Kennedy | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/general-portland.html | GENERAL PORTLAND | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/tv-review-step-on-the-gas-is-a-salute-to-auto-world.html | TV Review; ' Step on the Gas' Is a Salute to Auto World | True | By Jack Gould | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/different-kinds-of-bigotry.html | Different Kinds of Bigotry | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/hairos-ii-jamin-in-50000-event-su-mac-lad-rated-at-85-for-united.html | HAIROS II, JAMIN IN $50,000 EVENT; Su Mac Lad Rated at 8-5 for United Nations Trot Heading Yonkers Card | True | By Deane McGowenspecial To the New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/27000-souvenirs-of-olympic-games-missing-in-transit.html | 27,000 Souvenirs Of Olympic Games Missing in Transit | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/pakistan-islands-dead-in-storm-put-at-5000.html | Pakistan Islands' Dead In Storm Put at 5,000 | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/union-sanctions-dock-automation-west-coast-longshoremen-get-pay.html | UNION SANCTIONS DOCK AUTOMATION; West Coast Longshoremen Get Pay Guarantee and Fund of $27,500,000 Docks' Automation Accepted by Union On the West Coast | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/commodities-off-index-at-834-tuesday-was-lowest-since-feb-23.html | COMMODITIES OFF; Index, at 83.4 Tuesday, Was Lowest Since Feb. 23 | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/tax-service-finds-booklet-is-in-error.html | TAX SERVICE FINDS BOOKLET IS IN ERROR | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/us-puts-embargo-on-goods-to-cuba-curbs-ship-deals-medicines-and.html | U.S. PUTS EMBARGO ON GOODS TO CUBA; CURBS SHIP DEALS; Medicines and Most Foods Are Excepted From Ban -- Technical Data Covered CASTRO POLICY BLAMED Havana Expected to React by Seizing Property Still Owned by Americans U.S. Bars All Exports to Cuba Except Medical Items and Food | True | By E.w. Kenworthyspecial To the New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/-miss-susanne-ziegler-to-be-married-nov-27.html | , Miss Susanne Ziegler To Be Married Nov. 27 | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/text-of-us-announcement-of-embargo.html | Text of U.S. Announcement of Embargo | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/commercial-industrial-loans-rose-by-126-million-last-week.html | Commercial, Industrial Loans Rose by 126 Million Last Week | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/heads-italian-charities-fund.html | Heads Italian Charities Fund | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/low-heat-for-eggs.html | Low Heat for Eggs | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/kennedy-gets-edge-in-poll-at-fordham.html | KENNEDY GETS EDGE IN POLL AT FORDHAM | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/air-traffic-gains.html | Air Traffic Gains | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/runaway-plant-returns-runaway-plant-returns-to-city.html | Runaway' Plant Returns; RUNAWAY' PLANT RETURNS TO CITY | True | By A.h. Raskin | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/morocco-receives-new-french-envoy.html | MOROCCO RECEIVES NEW FRENCH ENVOY | True | Special to The Now York Times | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/blood-donations-due-knights-of-pythias-and-union-seminary-give.html | BLOOD DONATIONS DUE; Knights of Pythias and Union Seminary Give Today | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/indonesians-greet-medical-ship-hope.html | INDONESIANS GREET MEDICAL SHIP HOPE | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/wider-war-risk-set-for-shipping-underwriters-will-extend-brushfire.html | WIDER WAR RISK SET FOR SHIPPING; Underwriters Will Extend 'Brush-Fire' Coverage, but Exclude Atomic | True | By Edward A. Morrow | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/alexandervhamilton.html | ALEXANDER V. HAMILTON | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/play-by-saroyan-and-cecil-in-london.html | PLAY BY SAROYAN AND CECIL IN LONDON | True | Special to The New York Times | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/bishop-asks-statement.html | Bishop Asks Statement | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/nieporte-shoots-a-67.html | Nieporte Shoots a 67 | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/us-asked-to-curb-illegal-trucking-industry-urges-federal-law-to.html | U.S. ASKED TO CURB ILLEGAL TRUCKING; Industry Urges Federal Law to Compel All States to Adopt Uniform Rules | True | By Bernard Stengren | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/britain-to-urge-un-to-free-tanganyika.html | BRITAIN TO URGE U.N. TO FREE TANGANYIKA | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/5-whooping-cranes-sighted.html | 5 Whooping Cranes Sighted | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/cargo-ship-launching-set.html | Cargo Ship Launching Set | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/music-russian-sensation-sviatoslav-richter-in-carnegie-hall-debut.html | Music: Russian Sensation; Sviatoslav Richter in Carnegie Hall Debut | True | By Harold C. Schonberg | 1988-08-01 | RE0000392088 | RE0000392088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/lime-rock-racing-saturday.html | Lime Rock Racing Saturday | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/11-scouring-pads-in-box-for-dozen-brings-150-fine.html | 11 Scouring Pads In Box for Dozen Brings $150 Fine | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/briton-81-gets-holeinone.html | Briton, 81, Gets Hole-in-One | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/all-futures-rise-in-the-grain-pits-upsurge-is-caused-by-short.html | ALL FUTURES RISE IN THE GRAIN PITS; Upsurge Is Caused by Short Covering and the Sharp Increase in Exports | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/tax-exemptions-are-defended-for-municipal-bond-offerings-taxfree.html | Tax Exemptions Are Defended For Municipal Bond Offerings; TAX-FREE ISSUES ARE CHAMPIONED | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/sperry-wins-navy-contract.html | Sperry Wins Navy Contract | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/change-is-noted-in-boys-apparel-textile-gathering-told-of-shifts-in.html | CHANGE IS NOTED IN BOYS' APPAREL; Textile Gathering Told of Shifts in Social Climate -- Four Are Honored | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/du-pont-stockholders-up.html | Du Pont Stockholders Up | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/yun-reviews-us-units-korean-president-visits-un-troops-in-western.html | YUN REVIEWS U.S. UNITS; Korean President Visits U.N. Troops in Western Sector | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/prices-for-1961-raised-by-marquette-cement.html | Prices for 1961 Raised By Marquette Cement | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/johnsmanville.html | JOHNS-MANVILLE | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/sweden-beats-belgium-20.html | Sweden Beats Belgium, 2-0 | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/one-strike-settled-in-oak-ridge-plants.html | ONE STRIKE SETTLED IN OAK RIDGE PLANTS | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/stevenson-fears-negative-us-line-he-substitutes-for-kennedy-in-talk.html | STEVENSON FEARS NEGATIVE U.S. LINE; He Substitutes for Kennedy in Talk Here -- Javits and Galbraith Also Debate | True | By Irving Spiegel | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/frondizi-and-aides-study-economy-aim.html | FRONDIZI AND AIDES STUDY ECONOMY AIM | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/lodge-to-appear-on-tv-here-oct-30-4-foreign-newsmen-to-hold.html | LODGE TO APPEAR ON TV HERE OCT. 30; 4 Foreign Newsmen to Hold Interview on Channel 5 -- 'Career Clinic' Returns. | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/lodge-cautions-on-reds-in-cuba-he-winds-up-tour-upstate-and-goes-to.html | LODGE CAUTIONS ON REDS IN CUBA; He Winds Up Tour Upstate and Goes to Minneapolis -- Firm on Guantanamo | True | By Edward C. Burksspecial To The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/parenthood-unit-will-be-assisted-by-dance-nov-4-fourth-golden.html | Parenthood Unit Will Be Assisted by Dance Nov. 4; Fourth Golden Harvest Fete Is Planned by Junior Auxiliary | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/new-grand-jury-to-get-tow-cases-queens-prosecutor-to-call-special.html | NEW GRAND JURY TO GET TOW CASES Queens Prosecutor to Call Special Panel in Inquiry -- Mayor Backs Plan | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/blockfront-site-sold-in-brooklyn-investor-buys-apartment-at-61.html | BLOCKFRONT SITE SOLD IN BROOKLYN; Investor Buys Apartment at 61 Harrison Ave. -- Two Walk-Ups Change Hands | True | | 1988-08-01 | RE0000392088 | RE0000392088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/wallace-is-silent-on-voting-choice-refuses-to-pick-winner-but-says.html | WALLACE IS SILENT ON VOTING CHOICE; Refuses to Pick Winner, but Says Election of Kennedy Will Bring Inflation | True | By Merrill Folsomspecial To the New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/teachers-group-names-aide.html | Teachers Group Names Aide | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/castro-cuban-indicted-molina-charged-with-murder-in-slaying-of-girl.html | CASTRO CUBAN INDICTED; Molina Charged With Murder in Slaying of Girl, 9, Here | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/electricity-output-edged-up-in-week.html | ELECTRICITY OUTPUT EDGED UP IN WEEK | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/tenement-agent-fined-500.html | Tenement Agent Fined $500 | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/capitalunited-hearings-open-3-other-airlines-dispute-link-hearings.html | Capital-United Hearings Open; 3 Other Airlines Dispute Link; HEARINGS START ON AIRLINE DEAL | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/masked-train-robbers-get-3000-in-quebec.html | Masked Train Robbers Get $3,000 in Quebec | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/cotton-futures-up-3-to-13-points-all-contracts-advance-on-reports.html | COTTON FUTURES UP 3 TO 13 POINTS; All Contracts Advance on Reports of Bad Weather in Harvest Areas | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/atomengine-test-succeeds-in-west-experimental-rocket-model-run-at.html | ATOM-ENGINE TEST SUCCEEDS IN WEST; Experimental Rocket Model Run at Full Speed for 15 Minutes at A.E.C. Base | True | By Gladwin Hillspecial To the New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/bishop-donegan-named.html | Bishop Donegan Named | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/flhgeht-j-oshea-i-city-official-59-eputy-commissioner-of-tommerce.html | fIHGEHT J. O'SHEA, i CITY OFFICIAL, 59; )eputy Commissioner of tommerce Since '55 Diesu -Spurred Film-Making Here | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/presbyterians-hit-election-bigotry.html | PRESBYTERIANS HIT ELECTION BIGOTRY | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/equal-tickertape-is-sought-by-nixon.html | Equal Ticker-Tape' Is Sought by Nixon | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/penndixie-cement.html | PENN-DIXIE CEMENT | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/4-polarises-fired-by-patrick-henry-as-initial-tests-end.html | 4 Polarises Fired By Patrick Henry As Initial Tests End | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/orange-voters-show-rise.html | Orange Voters Show Rise | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/a-t-galbraith-76-of-crucible-steel.html | A. T. GALBRAITH, 76, OF CRUCIBLE STEEL | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/caterpillar-tractor.html | CATERPILLAR TRACTOR | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/prof-henry-froning.html | PROF. HENRY FRONING | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/8county-survey-finds-race-close-associated-press-reports-a-split-in.html | 8-COUNTY SURVEY FINDS RACE CLOSE; Associated Press Reports a Split in Localities That Backed Victors in Past | True | | 1988-08-01 | RE0000392088 | RE0000392088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/homes-seized-in-cuba-regime-takes-over-rental-property-under-new.html | HOMES SEIZED IN CUBA; Regime Takes Over Rental Property Under New Law | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/agreement-on-the-railroads.html | Agreement on the Railroads | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/boston-allstar-site-second-interleague-game-of-1961-to-be-played.html | BOSTON ALL-STAR SITE; Second Interleague Game of 1961 to Be Played July 31 | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/raytheon-company.html | RAYTHEON COMPANY | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/new-jersey-school-approved.html | New Jersey School Approved | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/no-interim-payment.html | No Interim Payment | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/us-man-was-killed-by-congo-soldiers.html | U.S. MAN WAS KILLED BY CONGO SOLDIERS | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/wenzell-case-argued-brokers-role-in-dixonyates-deal-debated-in.html | WENZELL CASE ARGUED; Broker's Role in Dixon-Yates Deal Debated in Court | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/cooler-days-bring-a-harvest-of-mushrooms-season-has-started-prices.html | Cooler Days Bring a Harvest of Mushrooms; ' Season' Has Started -- Prices Drop as Peak Is Neared | True | By Craig Claiborne | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/soviet-and-china-wooing-sukarno-nations-said-to-compete-for.html | SOVIET AND CHINA WOOING SUKARNO; Nations Said to Compete for 'Understanding' of Indonesian Leader | True | By Bernard Kalbspecial To The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/amory-houghton-has-flu.html | Amory Houghton Has 'Flu' | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/german-reds-set-up-scope.html | German Reds Set Up Scope | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/7-politicians-aid-slum-defendants-3-judges-exjudge-and-3-state.html | 7 POLITICIANS AID SLUM DEFENDANTS; 3 Judges, Ex-Judge and 3 State Senators Testify to Good Character of 2 | True | By Edith Evans Asbury | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/new-use-for-xray-is-sought-in-cancer-of-lymphatic-areas.html | New Use for X-Ray Is Sought in Cancer Of Lymphatic Areas | True | By Harold M. Schmeck Jr. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/blues-score-20-in-rough-contest-prentice-hebenton-tally-as-rangers.html | BLUES SCORE, 2-0, IN ROUGH CONTEST; Prentice, Hebenton Tally as Rangers Break Losing Streak of Four Games | True | By William J. Briordy | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/luxury-blooms-of-silk-join-the-garden-of-fake-flowers.html | Luxury Blooms of Silk Join The Garden of Fake Flowers | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/advertising-cigarette-men-big-on-campus.html | Advertising: Cigarette Men Big on Campus | True | By Robert Alden | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/gallagher-firm-on-prored-issue-prods-college-editors-he-called.html | GALLAGHER FIRM ON PRO-RED ISSUE; Prods College Editors He Called Marxist to 'Put Up or Shut Up' on Slander | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/good-food-and-care.html | Good Food and Care | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/child-to-mrs-robert-gatje.html | Child to Mrs. Robert Gatje | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392088 | RE0000392088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/bbc-for-tv-growth-would-provide-new-service-if-funds-are-allocated.html | B.B.C. FOR TV GROWTH; Would Provide New Service if Funds Are Allocated | True | Special to The New York Times | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/mrs-archibald-mcrea____-mistress-of-plantation-built-in-virginia.html | MRS. ARCHIBALD M'CREA ____; Mistress of Plantation Built in Virginia in 1619 Dies | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/brazilian-stevedores-return.html | Brazilian Stevedores Return | True | Special to The New York Times | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/mrs-luce-terms-religion-an-issue-expects-every-catholic-will.html | MRS. LUCE TERMS RELIGION AN ISSUE; Expects Every Catholic Will Consider Kennedy's Faith in Casting His Ballot | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/kennedy-details-housing-program-backs-a-broad-democratic-report-on.html | KENNEDY DETAILS HOUSING PROGRAM; Backs a Broad Democratic Report on Urban Renewal That Criticizes Nixon | True | By Peter Braestrupspecial To the New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/ge-breaks-off-talks-with-union-rejects-compromise-offer-to-drop-bid.html | G.E. BREAKS OFF TALKS WITH UNION; Rejects Compromise Offer to Drop Bid to Continue Living-Cost Escalator | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/ilgwu-fund-set-up-ilgwu-extends-severance-plan.html | I.L.G.W.U. Fund Set Up; I.L.G.W.U. EXTENDS SEVERANCE PLAN | True | By Ralph Katz | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/death-ruled-suicide-tests-show-ruth-nichols-took-barbitautes.html | DEATH RULED SUICIDE; Tests Show Ruth Nichols Took Barbitautes, Examiner Says | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/john-e-a-weaver.html | JOHN E. A. WEAVER | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/fairballot-aide-scored-by-cleric-protestant-accuses-him-of.html | FAIR-BALLOT AIDE SCORED BY CLERIC; Protestant Accuses Him of Distorting Political Aim of Reformation Sunday | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/gasoline-stocks-dropped-in-week-nations-inventories-fell-483000.html | GASOLINE STOCKS DROPPED IN WEEK; Nation's Inventories Fell 483,000 Barrels Despite a Rise in Output | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/bonn-stamp-is-marshall-memorial.html | Bonn Stamp Is Marshall Memorial | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/becker-in-a-battle-to-retain-seat-in-3d-district.html | Becker in a Battle to Retain Seat in 3d District | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/shipping-agent-named.html | Shipping Agent Named | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/insurers-scored-on-hypertension-physician-says-companies-abuse.html | INSURERS SCORED ON HYPERTENSION; Physician Says Companies 'Abuse' Statistics in Not Writing Life Policies | True | By John A. Osmundsen | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/soviet-threatens-boycott-if-un-delays-on-arms-russians-repeat-un.html | Soviet Threatens Boycott If U.N. 'Delays' on Arms; RUSSIANS REPEAT U.N. ARMS THREAT | True | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/peace-worker-blocked-swiss-neutrality-prevents-britons-news.html | PEACE WORKER BLOCKED; Swiss Neutrality Prevents Briton's News Conference | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/firemen-helping-8-moonlighters-10000-men-donate-1-each-to-those.html | FIREMEN HELPING 8 'MOONLIGHTERS; 10,000 Men Donate $1 Each to Those Suspended for Holding Outside Jobs FIREMEN HELPING 8 'MOONLIGHTERS' | True | By Charles G. Bennett | 1988-08-01 | RE0000392088 | RE0000392088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/navy-base-attack-by-cubans-feared-us-envoy-to-mexico-tells-legion.html | NAVY BASE ATTACK BY CUBANS FEARED; U.S. Envoy to Mexico Tells Legion Castro May Try to Influence Election | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/us-team-scores-twice-in-jumping-captures-lowscore-event-at.html | U.S. TEAM SCORES TWICE IN JUMPING; Captures Low-Score Event at Harrisburg -- Chapot Victor With Tally-Ho | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/private-funds-held-key-to-urban-tasks.html | PRIVATE FUNDS HELD KEY TO URBAN TASKS | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/edwardikle1nfeld-retired-lawyer-74.html | EDWARDIKLE1NFELD, RETIRED LAWYER, 74 | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/art-curb-may-be-eased-british-group-favors-raising-price-limit-for.html | ART CURB MAY BE EASED; British Group Favors Raising Price Limit for Export | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/belgium-will-close-11-coal-mines-in-61.html | BELGIUM WILL CLOSE 11 COAL MINES IN '61 | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/new-yarns-and-patterns-inspire-novice-knitters.html | New Yarns and Patterns Inspire Novice Knitters | True | By Edith Beeson Smith | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/cruise-service-grows-sailing-from-philadelphia-to-bermuda-marks.html | CRUISE SERVICE GROWS; Sailing From Philadelphia to Bermuda Marks Expansion | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/i-i-earlupretlow.html | I I EarluPretlow | True | Special to The New York Time- | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/horszowski-at-y-in-mozart-series-pianist-plays-first-six-of-19.html | HORSZOWSKI AT 'Y' IN MOZART SERIES; Pianist Plays First Six of 19 Sonatas -- Three More Programs Scheduled | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/fashion-is-2season-career-buyer-must-think-of-the-present-and.html | Fashion Is 2-Season Career; Buyer Must Think of the Present and Future | True | By Carrie Donovan | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/rev-thomas-j-tracy.html | REV. THOMAS J. TRACY | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/confidence-test-sought-by-debre-french-premier-is-staking-life-of.html | CONFIDENCE TEST SOUGHT BY DEBRE; French Premier Is Staking Life of Government on Bid for a Deterrent Force | True | By W. Granger Blairspecial To the New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/pipeline-company-asks-rise-in-rates.html | PIPELINE COMPANY ASKS RISE IN RATES | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/dr-paul-j-salvatore-65-dead-romance-languages-professor.html | Dr. Paul J, Salvatore, 65, Dead; Romance Languages Professor | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/nominees-debate-opposed-quemoymatsu-issue-cited-as-ex-ample-of.html | Nominees' Debate Opposed; Quemoy-Matsu Issue Cited as Ex- ample of Unwise Discussion | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/industrials-rise-on-london-board-bargain-hunters-attracted-to-a.html | INDUSTRIALS RISE ON LONDON BOARD; Bargain Hunters Attracted to a Variety of Issues -- Index Up 1.3 Points | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/c-o-is-criticized-on-offer-to-b-o.html | C. & O. IS CRITICIZED ON OFFER TO B. & O. | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/diplomats-touring-siberia.html | Diplomats Touring Siberia | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/housewives-take-school-bus-jobs-suburban-companies-find-mothers.html | HOUSEWIVES TAKE SCHOOL BUS JOBS; Suburban Companies Find Mothers Successful as Part-Time Help | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/drury-fighting-to-oust-derounian-in-2d-district.html | Drury Fighting to Oust Derounian in 2d District | True | By Roy R. Silverspecial To the New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/candidates-pledge-to-aid-sports-body.html | CANDIDATES PLEDGE TO AID SPORTS BODY | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/jones-laughlin-reports-a-profit-net-put-at-40c-a-share-for-third.html | JONES & LAUGHLIN REPORTS A PROFIT; Net Put at 40c a Share for Third Quarter, Against a Loss Last Year | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/dodd-recalls-hungary-senator-urges-free-world-training-to-resist.html | DODD RECALLS HUNGARY; Senator Urges Free World Training to Resist Soviet | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/northway-section-to-open.html | Northway Section to Open | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/democrat-fights-vermont-battle-meyer-believed-in-trouble-in-house.html | DEMOCRAT FIGHTS VERMONT BATTLE; Meyer Believed in Trouble in House Contest Against Gov. Robert T. Stafford | True | By John H. Fentonspecial To the New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/kennedy-ahead-in-union-poll.html | Kennedy Ahead in Union Poll | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/virginia-paper-for-nixon.html | Virginia Paper for Nixon | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/child-to-mrs-woolverton-jr.html | Child to Mrs. Woolverton Jr. | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/white-miners-in-africa-strike.html | White Miners in Africa Strike | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/soviet-backs-cuban-complaint-charging-us-with-aggression.html | Soviet Backs Cuban Complaint Charging U.S. With Aggression | True | By Kathleen Teltschspecial To the New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/rca-sales-rise-but-profits-drop-net-for-third-quarter-32c-a-share-a.html | R.C.A. SALES RISE, BUT PROFITS DROP; Net for Third Quarter 32c a Share, Against 51c in 1959 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/ablast-discounted-in-razing-of-sodom.html | A-BLAST DISCOUNTED IN RAZING OF SODOM | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/procastro-barber-bombed.html | Pro-Castro Barber Bombed | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/russian-winter-arrives-early-with-3inch-snow-for-moscow.html | Russian Winter Arrives Early With 3-Inch Snow for Moscow | True | By Osgood Caruthersspecial To the New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/4-braves-picked-in-allstar-poll-skowron-and-maris-yanks-also-on.html | 4 BRAVES PICKED IN ALL-STAR POLL; Skowron and Maris, Yanks, Also on First Team in Associated Press Ballot | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/royals-set-back-lakers-140123-robertsons-allround-play-paces.html | ROYALS SET BACK LAKERS, 140-123; Robertson's All-Round Play Paces Victory in Opener of N.B.A. Campaign | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/overseas-ballots-may-set-a-record-960000-gis-and-families-are.html | OVERSEAS BALLOTS MAY SET A RECORD; 960,000 G.I.'s and Families Are Eligible -- 40% Return Is Seen by Pentagon | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/first-snow-falls-upstate.html | First Snow Falls Upstate | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/jersey-trout-dates-set.html | Jersey Trout Dates Set | True | | 1988-08-01 | RE0000392088 | RE0000392088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/10/archives/lutherans-urge-halt-to-atests-united-churchs-meeting-also-asks.html | LUTHERANS URGE HALT TO A-TESTS; United Church's Meeting Also Asks Canada and U.S. to Wage Peace | By George Duganspecial To the New York Times | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/10/archives/consumers-power-co.html | CONSUMERS POWER CO. | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/10/archives/150suite-house-to-rise-at-8th-ave-and-43d-st.html | 150-Suite House to Rise At 8th Ave. and 43d St. | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/10/archives/un-tyrol-debate-is-opposed-by-us-argentina-also-declines-to-back.html | U.N. TYROL DEBATE IS OPPOSED BY U.S.; Argentina Also Declines to Back Austria in Dispute With Italy Over Area | | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/10/archives/flemming-accepts-bid-for-schoolaid-debate.html | Flemming Accepts Bid For School-Aid Debate | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/10/archives/14-negroes-jailed-in-atlanta-sitins-dr-king-among-those-held-as.html | 14 NEGROES JAILED IN ATLANTA SIT-INS; Dr. King Among Those Held as Demonstrators Mass at Downtown Stores | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/10/archives/philip-isles-dead-financiers-18-partner-in-lehman-bros-was-on.html | PHILIP ISLES DEAD; FINANCIERS 18; Partner in Lehman Bros. Was on Advisory Group of Bankers Trust Co. | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/10/archives/bakeries-bought-by-national-tea-grocery-chain-in-midwest-acquires.html | BAKERIES BOUGHT BY NATIONAL TEA; Grocery Chain in Midwest Acquires Retail Stores for Cash and Stock | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/10/archives/irving-schoenbrun.html | IRVING SCHOENBRUN | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/10/archives/banker-heads-23d-st-group.html | Banker Heads 23d St. Group | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/10/archives/leaf-rally-tops-canadiens-3-to-1-pulford-and-nevin-register-in.html | LEAF RALLY TOPS CANADIENS, 3 TO 1; Pulford and Nevin Register in Third Period to Set Back League Leaders | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/10/archives/us-exports-exceed-imports-in-year-by-4-billion-rate-cunard-omits.html | U.S. Exports Exceed Imports in Year by 4 Billion Rate -- Cunard Omits Dividend | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/10/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/10/archives/panio-stops-takayasu-filipino-knocks-out-japanese-featherweight-in.html | PANIO STOPS TAKAYASU; Filipino Knocks Out Japanese Featherweight in First | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/10/archives/3072-in-city-face-registration-loss.html | 3,072 IN CITY FACE REGISTRATION LOSS | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/10/archives/politics-coloring-hollywood-scene-film-sport-and-tv-notables-and.html | POLITICS COLORING HOLLYWOOD SCENE; Film, Sport and TV Notables, and Their Wives, Actively Support the Candidates | True | By Murray Schumachspecial To the New York Times | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/10/archives/gigantic-rockets-planned-by-us-design-of-solidfuel-units-assigned.html | GIGANTIC ROCKETS PLANNED BY U.S.; Design of Solid-Fuel Units Assigned to 3 Concerns -- Payload 100 Tons | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/10/archives/mobutu-arrests-15-during-curfew-military-police-raids-aimed-at.html | MOBUTU ARRESTS 15 DURING CURFEW; Military Police Raids Aimed at 'Creating Void' Around Ousted Premier Lumumba | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/10/archives/4th-guild-strike-vote-daily-news-unit-authorizes-walkout-if-talks.html | 4TH GUILD STRIKE VOTE; Daily News Unit Authorizes Walkout if Talks Fail | True | | 1988-08-01 | RE0000392088 | RE0000392088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/kennedy-would-debate-2-hours-with-nixon-on-tv-tomorrow-democrat.html | Kennedy Would Debate 2 Hours With Nixon on TV Tomorrow; Democrat Insists, However, He Wants Fifth Encounter Later in Campaign -- Network Committee Asked to Meet | | By Douglas Dales | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/army-recruit-gets-life-term.html | Army Recruit Gets Life Term | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/arvida-corporation.html | ARVIDA CORPORATION | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/bird-theory-doubted-study-of-electras-engines-finds-only-a-feather.html | BIRD THEORY DOUBTED; Study of Electra's Engines Finds Only a Feather | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/searching-satellites-executive-asserts-they-can-spot-lost-ships-and.html | SEARCHING SATELLITES; Executive Asserts They Can Spot Lost Ships and Planes | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/open-date-brings-no-rest-to-giants-they-wont-play-sunday-but-howell.html | OPEN DATE BRINGS NO REST TO GIANTS; They Won't Play Sunday, but Howell Orders Workout -- Titans Drill for Oilers | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/building-to-offer-decorator-suites-loft-at-30721-e-62d-st-is-being.html | BUILDING TO OFFER DECORATOR SUITES; Loft at 307-21 E. 62d St. Is Being Remodeled as Center for Interior Designers | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/canada-hails-accord.html | Canada Hails Accord | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/kennedy-is-leading-in-daily-news-poll.html | KENNEDY IS LEADING IN DAILY NEWS POLL | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/new-film-slated-to-reach-stage-never-on-sunday-to-become-musical.html | NEW FILM SLATED TO REACH STAGE; ' Never on Sunday' to Become Musical -- Abbott Discusses Opening Night Passes | True | By Sam Zolotow | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/reports-on-broadcasts-due.html | Reports on Broadcasts Due | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/laos-says-arms-aid-is-stopped-but-us-asserts-it-will-resume.html | Laos Says Arms Aid Is Stopped, But U.S. Asserts It Will Resume; Vientiane Officials Unaware of Decision to Begin Military Assistance Payments Again, Washington Declares | True | By Jacques Nevardspecial To the New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/22-indicted-in-newark-marriages-to-us-citizens-for-aliens-charged.html | 22 INDICTED IN NEWARK; ' Marriages' to U.S. Citizens for Aliens Charged | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/benefit-tour-of-homes-slated.html | Benefit Tour of Homes Slated | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/casey-thumbed-out-at-70.html | Casey Thumbed Out at 70 | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/company-control-sold-27-12-interest-is-bought-in-henschelwerke.html | COMPANY CONTROL SOLD; 27 1/2% Interest Is Bought in Henschel-Werke, Kasel | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/salon-offers-restful-aura-with-facial.html | Salon Offers Restful Aura With Facial | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/un-victory-seen-for-us-food-plan-but-russian-calls-proposal-to.html | U.N. VICTORY SEEN FOR U.S. FOOD PLAN; But Russian Calls Proposal to Distribute Surpluses a Bid for Farm Vote | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/missile-film-picketed-placards-protest-showing-of-wernher-von-braun.html | MISSILE FILM PICKETED; Placards Protest Showing of Wernher von Braun Story | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/mayors-asked-to-back-parks.html | Mayors Asked to Back Parks | True | | 1988-08-01 | RE0000392088 | RE0000392088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/a-contrast-in-the-discipline-of-campaigns.html | A Contrast in the Discipline of Campaigns | True | By Arthur Krock | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/buffalo-post-office-planned.html | Buffalo Post Office Planned | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/archibald-pohl-85-brooklyn-builder.html | - ARCHIBALD POHL, 85, BROOKLYN BUILDER | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/rummage-sale-on-saturday.html | Rummage Sale on Saturday | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/teachers-union-votes-to-strike-united-federation-sets-city-walkout.html | TEACHERS' UNION VOTES TO STRIKE; United Federation Sets City Walkout for Nov. 7 -- Puts Members at 10,000 | True | By Gene Currivan | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/stocks-retreat-session-listless-trading-light-as-2410000-shares.html | STOCKS RETREAT; SESSION LISTLESS; Trading Light as 2,410,000 Shares Change Hands -- 53 Lows and 15 Highs AVERAGE DOWN BY 1.57 Four Gold Issues Among the Day's Most Active, Rising Against Trend STOCKS RETREAT; SESSION LISTLESS | True | By Richard Rutter | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/floyd-thompson-chicago-lawyer-exchief-justice-of-supreme-court-of.html | FLOYD THOMPSON, CHICAGO LAWYER; Ex-Chief Justice of Supreme! Court of Illinois DiesuWas Samuel Insull's Attorney | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/department-stores-show-steady-sales.html | DEPARTMENT STORES SHOW STEADY SALES | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/city-tests-sirens-today-without-a-public-drill.html | City Tests Sirens Today Without a Public Drill | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/mrs-mgraths-78-takes-golf-prize-she-records-holeinone-in-winning-at.html | MRS. M'GRATH'S 78 TAKES GOLF PRIZE; She Records Hole-in-One in Winning at Piping Rock -- Ace for Mrs. Maloney | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/southwide-rally.html | South-Wide Rally' | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/phil-moyer-will-fight-here.html | Phil Moyer Will Fight Here | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/icc-studying-bids-for-rail-rate-rises.html | I.C.C. STUDYING BIDS FOR RAIL RATE RISES | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/enemy-general-opens-at-local-houses.html | Enemy General' Opens at Local Houses | True | EUGENE ARCHER. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/judge-for-a-regime-salim-basol.html | Judge for a Regime; Salim Basol | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/glaims-of-soviet-on-output-denied-economist-asserts-russian-level.html | GLAIMS OF SOVIET ON OUTPUT DENIED; Economist Asserts Russian Level Will Not Equal That of U.S. for a Century | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/prison-demonstration-quieted.html | Prison Demonstration Quieted | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/five-coliseum-awards-javits-presents-them-to-the-outstanding-195960.html | FIVE COLISEUM AWARDS; Javits Presents Them to the Outstanding 1959-60 Shows | True | | 1988-08-01 | RE0000392088 | RE0000392088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/stengels-plight-is-cited-at-parley-yankee-managers-forced.html | STENGEL'S PLIGHT IS CITED AT PARLEY; Yankee Manager's Forced Retirement at 70 Decried at Meeting on Aging RIGID POLICIES SCORED Isaacs Urges Flexibility by U.S. Business -- No Voting Bloc of Elderly Seen | True | By Emma Harrison | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/artists-daughter-dies-overdose-cited-by-police-father-was-la-knight.html | ARTIST'S DAUGHTER DIES; Overdose Cited by Police -- Father Was L.A. Knight | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/big-crowds-here-acclaim-kennedy-and-mob-his-car-thousands-surge.html | BIG CROWDS HERE ACCLAIM KENNEDY AND MOB HIS CAR; Thousands Surge Through Police Lines in Parade Up Lower Broadway MAYOR HAILS TURNOUT Thousands in Yonkers Wait in Rain -- Urban Program Backed by Candidate BIG CROWDS HERE ACCLAIM KENNEDY | True | By Peter Kihss | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/earnings-raised-by-middle-south-profit-for-twelve-months-145-a.html | EARNINGS RAISED BY MIDDLE SOUTH; Profit for Twelve Months $1.45 a Share, Against $1.37 a Year Earlier | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/utah-poll-assayed-survey-lifts-democrats-hope-for-kennedy-victory.html | UTAH POLL ASSAYED; Survey Lifts Democrats Hope for Kennedy Victory | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/benson-assails-kennedys-plan-for-agriculture-as-nightmare.html | Benson Assails Kennedy's Plan For Agriculture as 'Nightmare' | True | By William M. Blairspecial To the New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/crimson-stresses-defense-in-drill-harvard-hopes-to-contain-indian.html | CRIMSON STRESSES DEFENSE IN DRILL; Harvard Hopes to Contain Indian Attack Saturday -- Mooney of Green Out | True | By Gordon S. White Jr. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/toy-space-phone-uses-suns-rays.html | Toy Space Phone Uses Sun's Rays | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/warmth-and-lack-of-ground-water-keep-trial-dogs-from-doing-their.html | Warmth and Lack of Ground Water Keep Trial Dogs From Doing Their Best | True | By John Rendel | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/mikan-graham-honored.html | Mikan, Graham Honored | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/seattle-fair-pushed-21st-century-theme-discussed-at-meeting-here.html | SEATTLE FAIR PUSHED; 21st Century Theme Discussed at Meeting Here | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/red-china-assails-un-as-tool-of-us.html | RED CHINA ASSAILS U.N. AS 'TOOL' OF U.S. | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/painting-brings-31000-turner-art-sold-at-auction-to-newhouse.html | PAINTING BRINGS $31,000; Turner Art Sold at Auction to Newhouse Galleries | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/seven-senators-backed-democrats-and-republicans-supported-for.html | SEVEN SENATORS BACKED; Democrats and Republicans Supported for Re-Election | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/of-local-origin.html | Of Local Origin | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/candidates-term-religion-less-of-an-issue-than-in-28-religious.html | Candidates Term Religion Less of an Issue Than in '28; RELIGIOUS ISSUE IS FOUND WEAKER | True | By Leo Egan | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/new-jobsecurity-head.html | New Job-Security Head | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/soviet-avoids-query-on-test-timetable.html | SOVIET AVOIDS QUERY ON TEST TIMETABLE | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/196 0/10/20/archives/home-for-aged-to-gain.html | Home for Aged to Gain | True | | 1988-08-01 | RE0000392 088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/196 0/10/20/archives/hershey-predicts-draft-rise.html | Hershey Predicts Draft Rise | True | | 1988-08-01 | RE0000392 088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/196 0/10/20/archives/arthritis-foundation-names-patrons-for-its-theatre-party.html | Arthritis Foundation Names Patrons for Its Theatre Party | True | | 1988-08-01 | RE0000392 088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/196 0/10/20/archives/soustelle-makes-antigaullist-bid-exaide-launches-movement-opposing.html | SOUSTELLE MAKES ANTI-GAULLIST BID; Ex-Aide Launches Movement Opposing the President on Algeria and Other Issues SOUSTELLE MAKES ANTI-GAULLIST BID | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392 088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/196 0/10/20/archives/cubans-expect-quick-seizure-of-americanowned-property.html | Cubans Expect Quick Seizure Of American-Owned Property | True | By R. Hart Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392 088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/196 0/10/20/archives/i-mrs-harmon-bradford.html | I MRS. HARMON BRADFORD | True | I Special to The New York Times. | 1988-08-01 | RE0000392 088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/196 0/10/20/archives/murray-altshuler.html | MURRAY ALTSHULER | True | | 1988-08-01 | RE0000392 088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/196 0/10/20/archives/us-tax-is-seen-on-foreign-ships-waterways-aide-fears-plan-for-use.html | U.S. TAX IS SEEN ON FOREIGN SHIPS; Waterways Aide Fears Plan for Use Levy Also May Hurt inland Operators | True | By George Horne | 1988-08-01 | RE0000392 088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/196 0/10/20/archives/2-englewoods-plan-vote-race-nov-8-the-stakes-pride-special-to-the.html | 2 Englewoods Plan Vote Race Nov. 8; The Stakes: Pride; Special to The New York Times. | True | | 1988-08-01 | RE0000392 088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/196 0/10/20/archives/alan-ladd-is-killer-in-one-foot-in-hell.html | Alan Ladd Is Killer in 'One Foot in Hell' | True | HOWARD THOMPSON. | 1988-08-01 | RE0000392 088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/196 0/10/20/archives/nyu-medical-center-elects.html | N.Y.U. Medical Center Elects | True | | 1988-08-01 | RE0000392 088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/196 0/10/20/archives/arab-oil-session-split-over-pacts-saudi-arabia-aide-backs-right-of.html | ARAB OIL SESSION SPLIT OVER PACTS; Saudi Arabia Aide Backs Right of Countries to Change Concessions | True | | 1988-08-01 | RE0000392 088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/196 0/10/20/archives/four-lane-third-behind-wiggle-ii-choice-fails-as-mail-order.html | FOUR LANE THIRD, BEHIND WIGGLE II; Choice Fails as Mail Order Captures 21st Vosburgh -- Hunts Meet on Today | True | By Joseph C. Nichols | 1988-08-01 | RE0000392 088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/196 0/10/20/archives/us-seeks-to-void-law-on-tuskegee-urges-high-court-to-upset-alabama.html | U.S. SEEKS TO VOID LAW ON TUSKEGEE; Urges High Court to Upset Alabama Boundary Statute That Excluded Negroes | True | By Anthony Lewisspecial To the New York Times. | 1988-08-01 | RE0000392 088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/196 0/10/20/archives/bobcat-hound-in-switch-to-woodcock-has-unorthodox-but-effective.html | Bobcat Hound, in Switch to Woodcock, Has Unorthodox but Effective Style | True | By John W. Randolphspecial To the New York Times. | 1988-08-01 | RE0000392 088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/196 0/10/20/archives/still-a-master-manipulator.html | Still a Master Manipulator | True | By Arthur Daley | 1988-08-01 | RE0000392 088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/196 0/10/20/archives/french-film-opens-san-francisco-fete.html | FRENCH FILM OPENS SAN FRANCISCO FETE | True | Special to The New York Times. | 1988-08-01 | RE0000392 088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/196 0/10/20/archives/200-attend-dinner-in-stengels-honor.html | 200 ATTEND DINNER IN STENGEL'S HONOR | True | | 1988-08-01 | RE0000392 088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/196 0/10/20/archives/silver-spoon-through-chronic-hip-ailment-results-in-racing-fillys.html | SILVER SPOON THROUGH; Chronic Hip Ailment Results in Racing Filly's Retirement | True | | 1988-08-01 | RE0000392 088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/196 0/10/20/archives/algerian-rebels-visit-brazil.html | Algerian Rebels Visit Brazil | True | Special to The New York Times. | 1988-08-01 | RE0000392 088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/196 0/10/20/archives/india-gets-25000000-loan.html | India Gets $25,000,000 Loan | True | | 1988-08-01 | RE0000392 088 | RE0000392088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/tennessee-texan-oil.html | TENNESSEE-TEXAN OIL | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/farley-sees-victory-says-kennedy-margin-will-be-as-big-as.html | FARLEY SEES VICTORY; Says Kennedy Margin Will Be as Big as Roosevelt's in '32 | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/text-of-nixons-paper-listing-13-distortions-in-campaign-by-kennedy.html | Text of Nixon's Paper Listing 13 'Distortions' in Campaign by Kennedy | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/mrsjbhutchinson90-philadelphia-clubwoman-dies-uwidow-of-pennsy.html | MRS.J.-B.HUTCHINSON,90; Philadelphia Clubwoman Dies uWidow of Pennsy Official | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/us-leads-cuba-in-leipzig-hess-soviet-team-plays-2-draws-with.html | U.S. LEADS CUBA IN LEIPZIG HESS; Soviet Team Plays 2 Draws With Netherlands in Third Round of Olympics | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/railroad-wins-round-court-ends-receivership-for-strikebound-rutland.html | RAILROAD WINS ROUND; Court Ends Receivership for Strike-Bound Rutland | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/tarrytown-gets-slum-aid.html | Tarrytown Gets Slum Aid | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/texts-of-speeches-by-kennedy-and-nixon-at-alfred-e-smith-fund.html | Texts of Speeches by Kennedy and Nixon at Alfred E. Smith Fund Dinner Here | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/bellini-opera-added-extra-beatrice-di-tenda-set-by-american-society.html | BELLINI OPERA ADDED; Extra 'Beatrice di Tenda' Set by American Society | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/israeliarab-air-clash-2-nations-charge-intrusion-by-jet-fighters.html | ISRAELI-ARAB AIR CLASH; 2 Nations Charge Intrusion by Jet Fighters | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/gold-soars-again-on-london-board-price-rises-to-about-3560-in.html | GOLD SOARS AGAIN ON LONDON BOARD; Price Rises to About $35.60 in Active Trading for the Largest One-Day Gain MARKET TERMED 'WILD' Decline in Confidence in the Dollar Called a Factor -- Zurich Demand Noted GOLD SOARS AGAIN ON LONDON BOARD | True | By Thomas P. Ronanspecial To the New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/racial-barrier-ends-hiring-of-negro-electrician-is-hailed-in.html | RACIAL BARRIER ENDS; Hiring of Negro Electrician Is Hailed in Capital | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/text-of-the-cuban-statement-accusing-united-states.html | Text of the Cuban Statement Accusing United States | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/harry-dresher.html | HARRY DRESHER | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/bf-goodrich-slates-60-million-debt-issue.html | B.F. Goodrich Slates 60 Million Debt Issue | True | | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/stengel-receives-deluge-of-offers-exyankee-leader-gets-bids-in-and.html | STENGEL RECEIVES DELUGE OF OFFERS; Ex-Yankee Leader Gets Bids in and Out of Baseball -- Topping Gives Views | True | By John Drebinger | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/junius-spencer-morgan-is-dead-banker-was-son-of-financier-juntos-s.html | Junius Spencer Morgan Is Dead; Banker Was Son of Financier; JUNT0S S. MORGAN, BANKER, .68, DEAD | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-08-01 | RE0000392088 | RE0000392088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/president-backs-canadian-pact-for-developing-columbia-basin.html | President Backs Canadian Pact For Developing Columbia Basin | True | By Felix Belair Jr.special To the New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/voice-of-the-beatnik-is-being-stilled-in-the-village-cafes-bid-for.html | Voice of the Beatnik Is Being Stilled in the 'Village'; Cafes Bid for New Customers With Planned Shows | True | By Arthur Gelb | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/menderes-denies-role-in-1955-riots-turkish-expremier-makes-first.html | MENDERES DENIES ROLE IN 1955 RIOTS; Turkish Ex-Premier Makes First Defense in Treason Trial -- Bayar Speaks | True | By Jay Walzspecial To the New York Times | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/stevenson-backs-urban-aid-by-us.html | STEVENSON BACKS URBAN AID BY U.S. | True | Special to The New York Times. | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/american-machine-and-foundry-sets-records-in-sales-and-profit.html | American Machine and Foundry Sets Records in Sales and Profit | True |  | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/us-rubber-picks-a-new-president.html | U.S. RUBBER PICKS A NEW PRESIDENT | True |  | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-20 | 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/staff-physicians-declining-in-city-hospital-council-calls-drop-a.html | STAFF PHYSICIANS DECLINING IN CITY; Hospital Council Calls Drop a Threat to Quality of Care for Patients | True |  | 1988-08-01 | RE0000392088 | RE0000392088 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/guilt-is-conceded-by-exst-louis-aide.html | GUILT IS CONCEDED BY EX-ST. LOUIS AIDE | True | Special to The New York Times | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/us-gains-title-in-team-jumping-chapot-clinches-crown-by-riding.html | U.S. GAINS TITLE IN TEAM JUMPING; Chapot Clinches Crown by Riding Trail Guide to 6th Victory for Americans | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/olympic-cards-found-souvenirs-believed-missing-turn-up-on-3-italian.html | OLYMPIC CARDS FOUND; Souvenirs Believed Missing Turn Up on 3 Italian Ships | True |  | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/wilson-is-seeking-gaitskells-post.html | WILSON IS SEEKING GAITSKELL'S POST | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/nixon-worldcourt-shift-denied-aide-explains-latest-comments-exbar.html | Nixon World-Court Shift Denied; Aide Explains Latest Comments; Ex-Bar Leader Asserts Vice President Stands by Call to Ease U.S. Limits on Global Tribunal's Jurisdiction | True | By Anthony Lewisspecial To the New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/guantanamo-buildup-marines-added-to-security-force-at-base-in-cuba.html | GUANTANAMO BUILD-UP; Marines Added to Security Force at Base in Cuba | True |  | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/us-defeats-cuba-by-31-as-bisguier-triumphs-in-chess.html | U.S. Defeats Cuba By 3-1 as Bisguier Triumphs in Chess | True |  | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/2-americans-ousted-by-soviet-land-here.html | 2 AMERICANS OUSTED BY SOVIET LAND HERE | True |  | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/lumumba-backer-gives-ultimatum-chief-of-leopoldville-region-warns.html | LUMUMBA BACKER GIVES ULTIMATUM; Chief of Leopoldville Region Warns of Secession Unless Mobutu Quells Violence | True | By Paul Hofmannspecial to the New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/radford-attacks-kennedy-on-isles-stand-on-quemoy-and-matsu-might.html | RADFORD ATTACKS KENNEDY ON ISLES; Stand on Quemoy and Matsu Might Lead to War, Says Joint Chiefs' Ex-Head | True |  | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/teamsters-planning-contracts-to-blunt-new-curbs-on-labor.html | Teamsters Planning Contracts To Blunt New Curbs on Labor | True | By Austin C. Wehrweinspecial to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/slot-machines-on-two-trucks-seized-by-fbi-in-brooklyn.html | Slot Machines on Two Trucks Seized by F.B.I. in Brooklyn | True |  | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/bargain-hunters-on-sidelines.html | Bargain Hunters on Sidelines | True |  | 1988-08-01 | RE0000392090 | RE0000392090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/gop-picks-12-women-advisory-committee-set-up-for-nixonlodge-group.html | G.O.P. PICKS 12 WOMEN; Advisory Committee Set Up for Nixon-Lodge Group | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/treasury-says-gold-price-jump-in-europe-wont-change-policy.html | Treasury Says Gold Price Jump In Europe Won't Change Policy | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/demand-is-heavy-for-bills-of-us-discount-rates-decline-longterms.html | DEMAND IS HEAVY FOR BILLS OF U.S; Discount Rates Decline -- Long-Terms Show Falls -- Corporates Climb | True | By Paul Heffernan | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/accord-reached-at-westinghouse-contract-with-carey-union-heads-off.html | ACCORD REACHED AT WESTINGHOUSE; Contract With Carey Union Heads Off Strike -- Hope Is Raised for G.E. Pact | True | By A.h. Raskin | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/frank-r-turner.html | FRANK R. TURNER | True | I special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/yovicsin-recalls-1959-loss-in-mud-harvard-coach-aware-that-indians.html | YOVICSIN RECALLS 1959 LOSS IN MUD; Harvard Coach Aware That Indians Would Like Wet Field -- Hart Returns | True | By Robert M. Lepsyte | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/soviet-again-sees-leadership-by-70-insists-it-will-outproduce-us-by.html | SOVIET AGAIN SEES LEADERSHIP BY '70; Insists It Will Outproduce U.S by Then -- Declares 7-Year Plan Surpassed | True | By Seymour Toppingspecial To the New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/rally-is-opposed.html | Rally Is Opposed | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/rev-c-w-bawwm-retired-rector-78.html | REV. C. W. BAWWM, RETIRED RECTOR, 78 | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/turkish-court-ends-dog-sale-hearings.html | TURKISH COURT ENDS DOG SALE HEARINGS | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/bias-curb-urged-in-salisbury.html | Bias Curb Urged in Salisbury | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/5390000-paid-for-papers.html | $5,390,000 Paid for Papers | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/filibuster-fight-opens-six-senators-join-appeal-to-ease.html | FILIBUSTER FIGHT OPENS; Six Senators Join Appeal to Ease Debate-Ending Rule | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/russians-bar-veto-on-testban-aides.html | RUSSIANS BAR VETO ON TEST-BAN AIDES | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/weiss-will-stay-topping-reports-but-his-duties-with-yanks-and-his.html | WEISS WILL STAY, TOPPING REPORTS; But His Duties With Yanks and His Title of General Manager Will Change | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/tv-winner-surrenders-16th-contestant-is-arrested-4-more-expected.html | TV WINNER SURRENDERS; 16th Contestant Is Arrested -- 4 More Expected Soon | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/colleges-to-fight-decay-in-english-national-program-is-set-up-to.html | COLLEGES TO FIGHT DECAY IN ENGLISH; National Program Is Set Up to Overhaul Teaching COLLEGES TO FIGHT DECAY IN ENGLISH | True | By Fred M. Hechinger | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/us-guests-hailed-at-forum.html | U.S. Guests Hailed at Forum | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/nuclear-navy-in-britain-new-era-beginning-but-cooperation-with-us.html | Nuclear Navy in Britain; New Era Beginning but Cooperation With U.S. Is Still Facing Obstacles | True | By Hanson W. Baldwin | 1988-08-01 | RE0000392090 | RE0000392090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/new-bronx-house-sold-to-investor-7story-building-on-parker-st-was.html | NEW BRONX HOUSE SOLD TO INVESTOR; 7-Story Building on Parker St. Was Erected in '59 -- 2 Walk-Ups in Deals | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/gillette-to-pay-an-extra-of-50c-total-disbursements-for-year-at-3.html | GILLETTE TO PAY AN EXTRA OF 50C; Total Disbursements for Year at $3, Compared With $2.50 in 1959 | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/penn-harriers-in-front-total-28-points-as-princeton-gets-33-and.html | PENN HARRIERS IN FRONT; Total 28 Points as Princeton Gets 33 and Columbia 64 | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/british-urge-shift-on-suicide.html | British Urge Shift on Suicide | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/5year-study-set-on-antisemitism.html | 5-YEAR STUDY SET ON ANTI-SEMITISM | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/state-names-legal-aide.html | State Names Legal Aide | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/police-firemen-to-get-holidays-6-paid-days-a-year-granted-cavanagh.html | POLICE, FIREMEN TO GET HOLIDAYS; 6 Paid Days a Year Granted -- Cavanagh Offers Plan on Allowing Extra Jobs POLICE, FIREMEN TO GET HOLIDAYS | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/ultimatum-on-disarmament.html | Ultimatum on Disarmament | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/charlesbobker.html | CHARLESBOBKER | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/negro-gains-seen-by-chicago-gop-party-chiefs-hope-to-reduce.html | NEGRO GAINS SEEN BY CHICAGO G.O.P.; Party Chiefs Hope to Reduce Democratic Strength in South Side Precincts | True | By Layhmond Robinsonspecial to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/kennedy-asks-aid-for-cuban-rebels-to-defeat-castro-urges-support-of.html | KENNEDY ASKS AID FOR CUBAN REBELS TO DEFEAT CASTRO; Urges Support of Exiles and 'Fighters for Freedom' Already on Island SCORES BAN ON TRADE He Proposes Seizing Assets in U.S -- Rebuts Nixon's Charges of Distortions KENNEDY ASKS AID FOR CUBAN REBELS | True | By Peter Kihss | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/booth-club-nets-135292.html | Booth Club Nets $135,292 | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/smiths-daughter-for-nixon.html | Smith's Daughter for Nixon | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/son-to-mrs-drewsen-jr.html | Son to Mrs. Drewsen Jr. | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/governor-criticizes-kennedy-farm-plan.html | GOVERNOR CRITICIZES KENNEDY FARM PLAN | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/gold-shares-rise-on-speculation-price-gain-on-london-board-raises.html | GOLD SHARES RISE ON SPECULATION; Price Gain on London Board Raises Stocks on the New York Market | True | By Elizabeth M. Fowler | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/ikeda-seeks-amity-says-japan-will-press-closer-ties-with-red.html | IKEDA SEEKS AMITY; Says Japan Will Press Closer Ties With Red Nations | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/22-more-atlanta-negroes-held-as-sitins-continue-for-2d-day.html | 22 More Atlanta Negroes Held As Sit-Ins Continue for 2d Day | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/a-bad-day-in-rio.html | A Bad Day in Rio | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/embargo-brings-new-attack.html | Embargo Brings New Attack | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/william-s-gray.html | WiLLIAM S. GRAY | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/parley-in-tunis-fails-morocco-fails-to-win-support-in-claim-to.html | PARLEY IN TUNIS FAILS; Morocco Fails to Win Support in Claim to Mauritania | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/lodge-in-milwaukee.html | Lodge in Milwaukee | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/jewish-guild-elects-head.html | Jewish Guild Elects Head | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/of-local-origin.html | Of Local Origin | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/braves-gain-new-farm.html | Braves Gain New Farm | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/benson-off-on-trip-will-make-15day-goodwill-mission-to-south.html | BENSON OFF ON TRIP; Will Make 15-Day Goodwill Mission to South America | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/herndon-signed-by-titan-eleven-former-halfback-for-giants-will-be.html | HERNDON SIGNED BY TITAN ELEVEN; Former Halfback for Giants Will Be Used to Bolster Defensive Unit Sunday | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/british-were-the-first-to-use-white-papers.html | British Were the First To Use 'White Papers' | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/strike-is-postponed-by-lighter-captains.html | STRIKE IS POSTPONED BY LIGHTER CAPTAINS | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/soviet-scores-customs-check.html | Soviet Scores Customs Check | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/building-is-financed-5231000-loan-obtained-on-bayside-project.html | BUILDING IS FINANCED; $5,231,000 Loan Obtained on Bayside Project | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/african-news-agency-planned.html | African News Agency Planned | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/free-gold-prices-spurt-in-europe-hit-a-4060-peak-london-market.html | FREE GOLD PRICES SPURT IN EUROPE; HIT A $40.60 PEAK; London Market Paces Rise -- U.S. Holds $35 Rate in Face of Gold Loss FREE GOLD PRICES SPURT IN EUROPE | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/fast-faster-fastest-boating-records-piling-up-including-73-mph-for.html | Fast, Faster, Fastest; Boating Records Piling Up, Including 73 M.P.H. for 'Regular' Outboard | True | By Clarence E. Lovejoy | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/nixon-is-informed-agony-is-elegant.html | NIXON IS INFORMED AGONY IS ELEGANT | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/penn-fruit.html | PENN FRUIT | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/text-of-statement-by-kennedy-on-dealing-with-castro-regime.html | Text of Statement by Kennedy on Dealing With Castro Regime | True | | 1988-08-01 | RE0000392090 | RE0000392090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/metropolitan-tourney-opens-today-after-3-passes-some-bids-spell.html | Metropolitan Tourney Opens Today -- After 3 Passes, Some Bids Spell Trouble | True | By Albert H. Morehead | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/high-court-hears-filmcensor-case-exhibitor-seeks-the-right-to-show.html | HIGH COURT HEARS FILM-CENSOR CASE; Exhibitor Seeks the Right to Show Film Before Review by Official Authorities | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/waclaw-j-1marajowsk1.html | WACLAW J. 1MARAJOWSK1 | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/de-gaulle-faces-censure-motion-67-deputies-sign-measure-in-attack.html | DE GAULLE FACES CENSURE MOTION; 67 Deputies Sign Measure in Attack on Plan for French Nuclear Force | True | By W. Granger Blairspecial To the New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/3-services-unite-on-plane-project-seek-to-develop-for-combat-areas.html | 3 SERVICES UNITE ON PLANE PROJECT; Seek to Develop for Combat Areas a Transport Able to Land Vertically | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/chatterley-trial-starts-in-london.html | CHATTERLEY TRIAL STARTS IN LONDON | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/robert-a-herzberg.html | ROBERT A. HERZBERG | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/archie-moore-in-rome.html | Archie Moore in Rome | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/maltese-accused-of-inciting.html | Maltese Accused of Inciting | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/socony-mobil-net-shows-sharp-rise-profit-in-first-nine-months-put-a.html | SOCONY MOBIL NET SHOWS SHARP RISE; Profit in First Nine Months Put at $2.80 a Share, Up From $2.54 in 1959 | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/union-ruled-unfair-in-strike-at-papers.html | UNION RULED UNFAIR IN STRIKE AT PAPERS | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/un-votes-study-of-us-food-plan-objections-of-soviet-union-on.html | U.N. VOTES STUDY OF U.S. FOOD PLAN; Objections of Soviet Union on Disposal of Surplus Defeated in Committee | True | By James Feronspecial To the New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/sullivan-county-gets-grant.html | Sullivan County Gets Grant | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/harlem-school-approved-by-city-board-votes-for-new-ps-76-site-after.html | HARLEM SCHOOL APPROVED BY CITY; Board Votes for New P.S. 76 Site After Theobald Says Parents Oppose Shifts | True | By Charles G. Bennett | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/filipino-sees-peril-to-un.html | Filipino Sees Peril to U.N. | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/article-10-no-title.html | Article 10 -- No Title | True | By Robert Alden | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/food-new-margarines-corn-oil-in-liquid-state-contained-in-spreads.html | Food: New Margarines; Corn Oil in Liquid State Contained In Spreads Introduced by 2 Concerns | True | By Nan Ickeringill | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/business-loans-by-banks-here-gained-22-million-during-week.html | Business Loans by Banks Here Gained 22 Million During Week | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/elizabeths-royal-guests-leave.html | Elizabeth's Royal Guests Leave | True | Special to the New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/108year-holding-is-sold-on-3d-ave.html | 108-YEAR HOLDING IS SOLD ON 3D AVE. | True | | 1988-08-01 | RE0000392090 | RE0000392090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/new-tax-setup-asked-by-nixon-to-spur-growth-he-tells-economists.html | NEW TAX SET-UP ASKED BY NIXON TO SPUR GROWTH; He Tells Economists Here He Wants Corporate and Personal Revisions DETAILS A 12-POINT PLAN Vice President Spends Most of Day Preparing for 4th TV Debate Tonight Revision of U.S. Tax Structures Asked by Nixon in Speech Here | True | By Harrison E. Salisbury | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/douglas-aircraft-to-write-off-30519000-on-dc8-jet-liners.html | Douglas Aircraft to Write Off $30,519,000 on DC-8 Jet Liners | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/red-wings-score-over-bruins-50-detroit-takes-third-place-in-nhl.html | RED WINGS SCORE OVER BRUINS, 5-0; Detroit Takes Third Place in N.H.L -- Second Period Brawl Mars Contest | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/j-howard-waiters.html | J. HOWARD WAITERS | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/foster-parents-cited-welfare-department-holds-annual-affair-at.html | FOSTER PARENTS CITED; Welfare Department Holds Annual Affair at Church | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/us-is-main-donor-in-un-refugee-aid.html | U.S. IS MAIN DONOR IN U.N. REFUGEE AID | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/bullion-rate-hits-4060-in-london-but-it-falls-280-an-ounce-by-close.html | BULLION RATE HITS $40.60 IN LONDON; But It Falls $2.80 an Ounce by Close -- 'Gold Rush' Laid to Speculative Activity | True | By Thomas P. Ronanspecial To the New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/steamin-demon-is-second-at-201-leads-su-mac-lad-by-head-halflength.html | STEAMIN DEMON IS SECOND AT 20-1; Leads Su Mac Lad by Head, Half-Length Behind Victor --Hairos 7th, Jamin 8th | True | By Howard M. Tucknerspecial To the New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/soft-coal-output-soars.html | Soft Coal Output Soars | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/landlord-committed-mrs-redman-slum-offender-sent-to-bellevue-by.html | LANDLORD COMMITTED; Mrs. Redman, Slum Offender, Sent to Bellevue by Court | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/changing-of-the-guard.html | Changing of the Guard | True | By Arthur Daley | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/florida-power-corp-borrows-25-million-in-a-sale-of-bonds-companies.html | Florida Power Corp. Borrows 25 Million in a Sale of Bonds; COMPANIES OFFER SECURITIES ISSUES | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/traffic-declines-for-rails-trucks-freight-loadings-drops-in-both-in.html | TRAFFIC DECLINES FOR RAILS, TRUCKS; Freight Loadings Drops in Both Industries Reflect Slowing of Business | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/greater-school-aid-urged.html | Greater School Aid Urged | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/commodities-rise-on-a-broad-front-cocoa-copper-rubber-show-best.html | COMMODITIES RISE ON A BROAD FRONT; Cocoa, Copper, Rubber Show Best Gains -- Inflation Fears Are Cited | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/wigs-in-window-give-clues-to-new-hair-style.html | Wigs in Window Give Clues to New Hair Style | True | By Gloria Emerson | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/a-us-embassy-stoned-guatemalan-youths-shout-for-cuba-in-attack.html | A U.S. EMBASSY STONED; Guatemalan Youths Shout for Cuba in Attack | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/ottawa-to-raise-aid-to-malaya.html | Ottawa to Raise Aid to Malaya | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/un-delegates-get-mutuel-aid-until-track-official-gives-tips.html | U.N. Delegates Get 'Mutuel' Aid Until Track Official Gives Tips | True | By Gay Talesespecial To the New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/british-defector-hints-a-mistake.html | British Defector Hints a 'Mistake' | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/soviet-to-raise-petroleum-sales-arab-oil-parley-told-that-russia.html | SOVIET TO RAISE PETROLEUM SALES; Arab Oil Parley Told That Russia Plans to Regain Pre-War Position | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/lakes-lowering-hit.html | Lakes Lowering Hit | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/cape-mine-stocks-strong-in-london-industrials-also-buoyant-on.html | CAPE MINE STOCKS STRONG IN LONDON; Industrials Also Buoyant on Increased Demand -- Gilt Edges Move Up | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/the-export-embargo.html | The Export Embargo | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/burnet-delighted-at-news.html | Burnet Delighted at News | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/heads-nursing-home-group.html | Heads Nursing Home Group | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/site-for-water-plant-choice-for-sea-water-facility-narrowed-to-7.html | SITE FOR WATER PLANT; Choice for Sea Water Facility Narrowed to 7 Cities | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/naacp-aide-hits-nixon-and-kennedy.html | N.A.A.C.P. AIDE HITS NIXON AND KENNEDY | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/jane-lawrence-bennett-alumna-to-wed-dec-31-55-debutante-engaged-to.html | Jane Lawrence, Bennett Alumna, To Wed Dec. 31; ' 55 Debutante Engaged to H. A. Mali, Who Is With Bankers Trust | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/lockhead-testing-modified-electras.html | LOCKHEAD TESTING MODIFIED ELECTRAS | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/teachers-warned-on-strike-threat-theobald-cites-law-calling-for.html | TEACHERS WARNED ON STRIKE THREAT; Theobald Cites Law Calling for Dismissal of Any City Employe in Walkout PLANS A RADIO APPEAL United Federation Charges Superintendent Broke Series of Promises | True | By Gene Currivan | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/us-recalls-ambassador-in-cuba-for-extended-stay-bonsal-is-not.html | U.S. Recalls Ambassador In Cuba for Extended Stay; Bonsal Is Not Expected to Go Back During Rest of Administration U.S. CALLS HOME ENVOY TO HAVANA | True | By E.w. Kemworthyspecial To the New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/jupiter-test-success-missile-fired-into-atlantic-with-support.html | JUPITER TEST SUCCESS; Missile Fired Into Atlantic With Support Equipment | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/somoza-warns-un-delegate.html | Somoza Warns U.N. Delegate | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/lieut-harry-kinsley-jr-fiance-of-mary-thing.html | Lieut. Harry Kinsley Jr. Fiance of Mary Thing | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/w-0warrington-j.html | W. 0/WARRINGTON j | True | Special to The New York Times. I | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/japanese-honor-slain-socialist-rival-parties-leaders-join-tribute.html | JAPANESE HONOR SLAIN SOCIALIST; Rival Parties Leaders Join Tribute at Funeral Rites for Assassin's Victim | True | By Robert Trumbullspecial To the New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/ford-profits-dip-unit-sales-up-5-compacts-believed-cause-of-drop-to.html | FORD PROFITS DIP; UNIT SALES UP 5% Compacts Believed Cause of Drop to $5.76 a Share in First Nine Months Companies Report the Results Of Operations and Comparisons | True | | 1988-08-01 | RE0000392090 | RE0000392090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/democrat-assails-nixon-fulbright-accuses-white-house-of-hiding.html | Democrat Assails Nixon; Fulbright Accuses White House Of Hiding Lower-Prestige Data | True | By William J. Jordenspecial To the New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/will-this-strike-be-a-strike.html | Will This Strike Be a Strike? | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/end-of-wars-and-segregation-forecast-in-capsule-for-2000.html | End of Wars and Segregation Forecast in Capsule for 2000 | True | By Irving Spiegel | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/pound-circulation-off-notes-in-use-fell-u6794000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell u6,794,000 in Week to u2,213,502,000 | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/mississippi-tops-rushing-defense-syracuse-eleven-drops-to-fifth-but.html | MISSISSIPPI TOPS RUSHING DEFENSE; Syracuse Eleven Drops to Fifth but Retains Lead in Total Yards Yielded | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/bomber-coach-41-succeeds-stengel-houk-yankees-new-pilot-assured-of.html | BOMBER COACH, 41, SUCCEEDS STENGEL; Houk, Yankees' New Pilot, Assured of 'Free Hand' at Helm by Topping | True | By John Drebinger | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/crude-oil-stocks-up-in-week.html | Crude Oil Stocks Up in Week | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/william-c-h-grimm.html | WILLIAM C. H. GRIMM | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/three-yankees-chosen-orioles-also-gain-3-positions-on-league.html | THREE YANKEES CHOSEN; Orioles Also Gain 3 Positions on League All-Star Team | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/fete-in-westchester-to-aid-artists-guild.html | Fete in Westchester To Aid Artists Guild | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/mrs-phillips-married-to-dr-fred-e-manulis.html | Mrs. Phillips Married To Dr. Fred E. Manulis | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/new-jersey-pros-in-second-place-long-island-gets-10-points-for-slim.html | NEW JERSEY PROS IN SECOND PLACE; Long Island Gets 10 Points for Slim Margin in New Triangular Golf Event | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/kennedy-strong-in-upstate-cities-study-shows-him-holding-a-slight.html | KENNEDY STRONG IN UPSTATE CITIES; Study Shows Him Holding a Slight Lead in Syracuse and Oneida County | True | By Warren Weaver Jr.special To the New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/cairo-protests-israeli-jets.html | Cairo Protests Israeli Jets | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/scientists-press-study-of-obesity-complex-of-factors-cited-for.html | SCIENTISTS PRESS STUDY OF OBESITY; Complex of Factors Cited for Fatness -- Heredity Is Strongly Implicated GLANDULAR LINK NOTED Virginia Researcher Tells of Experiments With Mice at Conference Here | True | By John A. Osmundsen | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/farmhands-moved-up-red-sox-advance-8-players-to-protect-them-in.html | FARMHANDS MOVED UP; Red Sox Advance 8 Players to Protect Them in Draft | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/accord-reported-in-argentina.html | Accord Reported in Argentina | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/erhard-ends-clash-with-industry-head.html | ERHARD ENDS CLASH WITH INDUSTRY HEAD | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/bankers-worry-cited-foreign-circles-are-reported-concerned-over.html | BANKERS' WORRY CITED; Foreign Circles Are Reported Concerned Over Democrats | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/death-penalty-wins-close-church-vote.html | DEATH PENALTY WINS CLOSE CHURCH VOTE | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/site-near-binghamton-to-get-big-store-center.html | Site Near Binghamton To Get Big Store Center | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/mechanized-post-office-opened-to-speed-mail-for-providence.html | Mechanized Post Office Opened To Speed Mail for Providence | True | By Robert Conleyspecial To the New York Times | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/court-voids-ruling-on-rickover-talks.html | COURT VOIDS RULING ON RICKOVER TALKS | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/president-of-abraham-straus-is-designated-chief-executive-sidney.html | President of Abraham & Straus Is Designated Chief Executive; Sidney Solomon Advanced to Succeed Late Chairman, Walter Rothschild | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/bullion-market-called-volatile-experts-here-cite-the-thin-supply-as.html | BULLION MARKET CALLED VOLATILE; Experts Here Cite the Thin Supply as Factor for the Rise in London Gold | True | By Albert L. Kraus | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/nixon-admiral-radford-on-quemoy-and-matsu.html | Nixon, Admiral Radford on Quemoy and Matsu | True | By James Reston | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/sermon-reply-scored-representative-is-chided-for-rebuttal-given-in.html | SERMON REPLY SCORED; Representative Is Chided for Rebuttal Given in Church | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/pacifists-in-small-boats-board-atomic-submarines-at-groton.html | Pacifists in Small Boats Board Atomic Submarines at Groton; PACIFISTS BOARD ATOM SUBMARINES | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/truman-denounces-nixon-accusations.html | TRUMAN DENOUNCES NIXON ACCUSATIONS | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/catholic-big-sisters-to-benefit-sunday.html | Catholic Big Sisters To Benefit Sunday | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/nigerias-prime-minister.html | Nigeria's Prime Minister | True | T.O.S. BENSON, | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/mrs-meir-interprets-assists-ukrainian-delegate-at-luncheon-for.html | MRS. MEIR INTERPRETS; Assists Ukrainian Delegate at Luncheon for Women | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/straighttalking-yank-ralph-george-houk.html | Straight-Talking Yank; Ralph George Houk | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/dooley-rematched-with-gilbert-in-26th-district.html | Dooley Rematched With Gilbert in 26th District | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/williston-teams-create-traffic-jam-10-academy-squads-go-into-action.html | Williston Teams Create Traffic Jam; 10 Academy Squads Go Into Action on One Afternoon Ed Padmore Leads Liberian Line on Soccer Eleven | True | By Michael Straussspecial To the New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/nations-business-show-a-decline-gross-national-product-fell-05-in.html | NATION'S BUSINESS SHOWS A DECLINE; Gross National Product Fell 0.5% in Third Quarter -- Labor Sees Recession Gross National Product Dipped By 0.5% in Third Quarter of '60 | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/cameroon-vote-set.html | Cameroon Vote Set | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/ghana-jails-31-as-gangsters.html | Ghana Jails 31 as Gangsters | True | | 1988-08-01 | RE0000392090 | RE0000392090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/fifth-guild-unit-votes-strike-is-authorized-at-the-worldtelegram.html | FIFTH GUILD UNIT VOTES; Strike Is Authorized at The World-Telegram and Sun | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/william-b-bosley.html | WILLIAM B. BOSLEY | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/civil-war-series-will-replace-riverboat-on-nbc-in-1961.html | Civil War Series Will Replace 'Riverboat' on N.B.C. in 1961 | True | By Val Adams | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/queens-democrats-applaud-kennedy.html | QUEENS DEMOCRATS APPLAUD KENNEDY | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/taffy-calls-off-philadelphia-run-future-in-doubt-for-play-with-kim.html | 'TAFFY' CALLS OFF PHILADELPHIA RUN; Future in Doubt for Play With Kim Stanley -- Israel May See 'West Side Story' | True | By Sam Zolotow | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/capital-airlines-cites-cash-lack-official-says-ability-to-run.html | CAPITAL AIRLINES CITES CASH LACK; Official Says Ability to Run Through Winter in-Doubt -- Urges United Merger | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/fire-engulfs-philippine-town.html | Fire Engulfs Philippine Town | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/voluntary-tradition.html | Voluntary Tradition | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/gop-focus-turns-to-state-senate-candidates-decide-to-stress-local.html | G.O.P. FOCUS TURNS TO STATE SENATE; Candidates Decide to Stress Local Issues -- Aim to Keep Control if Kennedy Wins | True | By Leo Egan | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/output-of-lumber-gained-last-week.html | OUTPUT OF LUMBER GAINED LAST WEEK | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/oberts-press-forward-brother-duo-handball-victors-in-national.html | OBERTS PRESS FORWARD; Brother Duo Handball Victors in National Tourney Match | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/steverson-rebuts-nixon-on-prestige.html | STEVERSON REBUTS "NIXON ON PRESTIGE | True | Special to The New York Times | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/check-volume-gains-weeks-clearings-57-above-level-of-a-year-earlier.html | CHECK VOLUME GAINS; Week's Clearings 5.7% Above Level of a Year Earlier | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/margaret-rutherford-enthralls-junior-high-class-with-poetry.html | Margaret Rutherford Enthralls Junior High Class With Poetry | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/nixon-is-assailed-on-civil-liberties-lehman-calls-him-a-threat.html | NIXON IS ASSAILED ON CIVIL LIBERTIES; Lehman Calls Him a Threat -- Cites His Sponsorship of Mundt-Nixon Bill | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/filipinos-mark-war-date.html | Filipinos Mark War Date | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/walter-j-mclenahan.html | WALTER J. M'CLENAHAN | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/toledo-site-selected.html | Toledo Site Selected | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/tiederushairo.html | TiederuShairo | True | A Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/un-facing-crisis-on-costs-in-congo-may-ask-us-to-pay-half-of.html | U.N. FACING CRISIS ON COSTS IN CONGO; May Ask U.S. to Pay Half of Program, Which Will Need 150 Million by End of '61 U.N. FACING CRISIS ON COSTS IN CONGO | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/to-stem-gold-losses-alternate-policy-to-present-lower-interest-rate.html | To Stem Gold Losses; Alternate Policy to Present Lower Interest Rate Proposed | True | HAL B. LARY. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/i-robert-hayden.html | I ROBERT HAYDEN | True | Special to The New York Time1/2. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/1000-ships-now-in-greek-fleet-as-athens-attracts-craft-home-tax.html | 1,000 Ships Now in Greek Fleet As Athens Attracts Craft Home; Tax Benefits Induce Owners to Abandon Foreign Registration -- Nation Lost Balk of Vessels in World War II | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/slump-to-deepen-but-end-early-13-leading-economists-predict.html | Slump to Deepen But End Early, 13 Leading Economists Predict; ECONOMISTS SEE A DEEPER SLUMP | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/ford-grant-to-aid-delinquency-study-in-youth-centers.html | Ford Grant to Aid Delinquency Study In Youth Centers | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/boycott-of-cuba-asked-by-legion-group-urges-strong-actions-to.html | BOYCOTT OF CUBA ASKED BY LEGION; Group Urges Strong Actions to Overthrow Castro Regime -- New Chief Is Named | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/miss-jean-perkins-a-prospective-bride.html | Miss Jean Perkins A Prospective Bride | True | Special to TUe New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/painting-of-insignia-told.html | Painting of Insignia Told | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/zurich-refers-to-london.html | Zurich Refers to London | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/irvins-eass.html | IRVINS EASS | True | Swelsl to The New York TimM. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/katanga-leader-assails-un.html | Katanga Leader Assails U.N. | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/penalty-record-set.html | Penalty Record Set | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/master-drawings-at-the-new-gallery.html | Master Drawings at the New Gallery | True | STUART PRESTON. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/liner-dodges-strike-threat.html | Liner Dodges Strike Threat | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/to-prevent-breakage.html | To Prevent Breakage | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/faa-to-expand-controls-systems-163-million-to-be-spent-on-its.html | F.A.A. TO EXPAND CONTROLS SYSTEMS; 163 Million to Be Spent on Its Navigation and Traffic Programs Over Year | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/us-agent-linked-to-towcar-fraud-questioned-in-queens-in-plot-to.html | U.S. AGENT LINKED TO TOW-CAR FRAUD; Questioned in Queens in Plot to Help Operator Avoid Paying Federal Levy | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/joint-pier-survey-on-hudson-to-begin.html | JOINT PIER SURVEY ON HUDSON TO BEGIN | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/truckers-in-west-note-profit-dip-cost-rises-cited-at-parley-here-in.html | TRUCKERS IN WEST NOTE PROFIT DIP; Cost Rises Cited at Parley Here -- Industry in East Says It Fares Better TRUCKERS IN WEST NOTE PROFIT DIP | True | By Robert E. Bedingfield | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/fifth-avenue-group-elects.html | Fifth Avenue Group Elects | True | | 1988-08-01 | RE0000392090 | RE0000392090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/banquet-nov-6-to-mark-birth-of-paderewski-centennial-event-will.html | Banquet Nov. 6 To Mark Birth Of Paderewski; Centennial Event Will Benefit Foundation's Scholarship Fund | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/playing-up-religion-laid-to-democrats.html | PLAYING UP RELIGION LAID TO DEMOCRATS | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/builders-acquire-second-ave-plot-apartment-house-planned-on-corner.html | BUILDERS ACQUIRE SECOND AVE. PLOT; Apartment House Planned on Corner at 87th St. -- Deal on Murray Hill | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/washington-opera-opens.html | Washington Opera Opens | True | Special to The New York Times | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/4thperiod-surge-wins-113105-game-rookies-backcourt-talent-and-28.html | 4TH-PERIOD SURGE WINS 113-105 GAME; Rookie's Backcourt Talent and 28 Points Pace Royals -- Naulls Tallies 37 | True | By Robert L. Teagut | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/grain-list-climbs-on-inflation-talk-all-wheat-contracts-except-july.html | GRAIN LIST CLIMBS ON INFLATION TALK; All Wheat Contracts Except July Touch New Highs -- Soybeans Advance | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/mhiidifl-dfxfir-iiaukmrslauv-engineer-was-77-vice-president-of.html | MHIIDIfl1!?]? dfXfir IIAUKMr.SIAuv ENGINEER, WAS 77; Vice President of Ebasco Technical Aid Unit, Dies uiTaught at Stevens | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/roosevelt-testifies-says-teamster-campaign-aid-in-1954-and-56-was.html | ROOSEVELT TESTIFIES; Says Teamster Campaign Aid in 1954 and '56 Was Legal | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/william-liddell-linenfiri-head-belfast-manufacturer-dead-utaught.html | WILLIAM LIDDELL, LINENFIRI HEAD; Belfast Manufacturer Dead uiTaught British Troops Glider Techniques | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/flier-on-2d-x15-test-navy-pilot-limits-operation-to-get-feel-of.html | FLIER ON 2D X-15 TEST; Navy Pilot Limits Operation to 'Get Feel' of Craft | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/members-net-free-reserves-soared-283-million-last-week.html | Members' Net Free Reserves Soared 283 Million Last Week | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/e-d-crippa-dead-at-61-senator-from-wyoming-for-several-months-in.html | E. D. CRIPPA DEAD AT 61; Senator From Wyoming for Several Months in 1954 | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/khrushchev-says-soviet-has-nuclear-submarines-soviet-says-it-has.html | Khrushchev Says Soviet Has Nuclear Submarines; SOVIET SAYS IT HAS ATOM SUBMARINES | True | By Osgood Caruthersspecial To the New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/six-more-held-upstate-indicted-by-syracuse-jury-investigating.html | SIX MORE HELD UPSTATE; Indicted by Syracuse Jury Investigating Corruption | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/nato-army-gets-new-chief.html | NATO Army Gets New Chief | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/air-bus-approved-cutrate-capital-flight-is-upheld-by-the-cab.html | AIR BUS APPROVED; Cut-Rate Capital Flight Is Upheld by the C.A.B. | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/bias-suit-is-filed-on-new-rochelle-schools-are-sued-in-federal.html | BIAS SUIT IS FILED ON NEW ROCHELLE; Schools Are Sued in Federal Court on 'Segregation' | True | By Edward Ranzal | 1988-08-01 | RE0000392090 | RE0000392090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/unused-hospital-sought-for-city-estimate-board-to-ask-us-gift-of.html | UNUSED HOSPITAL SOUGHT FOR CITY; Estimate Board to Ask U.S. Gift of Manhattan Beach Plant for Care of Aged | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/chia-chingte-80-dead-adviser-to-chiang-became-a-deputy-premier-in.html | CHIA CHING-tE, 80, DEAD; Adviser to Chiang Became a Deputy Premier in 1949 | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/rebels-seeking-any-aid.html | Rebels Seeking 'Any Aid' | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/collecting-is-no-mild-disease-its-victims-assert-reasons-for-habit.html | Collecting Is No Mild Disease, Its Victims Assert; Reasons for Habit Range From Desire for Security to Acquisitiveness | True | By Rita Reif | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/kogan-to-be-soloist-soviet-violinist-to-play-with-westchester.html | KOGAN TO BE SOLOIST; Soviet Violinist to Play With Westchester Symphony | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/pakistan-bids-india-confer-on-kashmir.html | PAKISTAN BIDS INDIA CONFER ON KASHMIR | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/lodge-offers-un-plan-to-assist-needy-regions-lodge-urges-aid-for.html | Lodge Offers U.N. Plan To Assist Needy Regions; LODGE URGES AID FOR NEEDY LANDS | True | By Edward C. Burksspecial To the New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/philip-j-melynn.html | PHILIP J. M'ELYNN | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/us-navy-sure-it-is-ahead.html | U.S Navy Sure It Is Ahead | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/bob-hope-readies-new-tv-musical-actor-appears-with-ginger-rogers.html | BOB HOPE READIES NEW TV MUSICAL; Actor Appears With Ginger Rogers and Perry Como in 'Potomac Madness' | True | By Murray Schumachspecial To the New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/edward-t-clark-dies-show-dog-breeder-61-had-headed-private-school.html | EDWARD T. CLARK DIES; Show Dog Breeder, 61, Had Headed Private School | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/hadassah-awards-key-gives-it-to-wager-as-symbol-of-israel-medical.html | HADASSAH AWARDS KEY; Gives It to Wager as Symbol of Israel Medical Center | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/earnings-raised-by-southern-co-profit-for-twelve-months-203-a-share.html | EARNINGS RAISED BY SOUTHERN CO.; Profit for Twelve Months $2.03 a Share, Against $1.89 a Year Earlier | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/railroad-scored-on-boxcar-peril-woodbridge-charges-lehigh-parks.html | RAILROAD SCORED ON BOX-CAR PERIL; Woodbridge Charges Lehigh Parks Explosive Cargoes | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/transport-news-new-air-code-due-us-agency-to-simplify-and-unify.html | TRANSPORT NEWS: NEW AIR CODE DUE; U.S. Agency to Simplify and Unify Safety Rules -- New Cargo Vessel Arrives | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/inconsiderate-boorish-hunters-force-posting-of-no-trespassing-signs.html | Inconsiderate, Boorish Hunters Force Posting of 'No Trespassing' Signs | True | By John W. Randolphspecial To the New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/chamberlain-scores-59.html | Chamberlain Scores 59 | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/market-recedes-trading-quickens-average-falls-183-points-in-fourth.html | MARKET RECEDES; TRADING QUICKENS; Average Falls 1.83 Points in Fourth Straight Dip -- Gold List Surges VOLUME IS 2,910,000 ' Recession-Resistant' Group Shows Greatest Strength -- Steels Are Weak MARKET RECEDES; TRADING QUICKENS | True | By Richard Rutter | 1988-08-01 | RE0000392090 | RE0000392090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/the-childrens-un.html | The Children's U.N. | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/ruling-due-today-in-slum-trial-of-2-brownstein-and-meissner-and.html | RULING DUE TODAY IN SLUM TRIAL OF 2; Brownstein and Meissner and Prosecution Rest -- 3 Judges to Decide | True | By Edith Evans Asbury | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/church-unit-hits-religion-as-issue-presbyterian-group-decries.html | CHURCH UNIT HITS RELIGION AS ISSUE; Presbyterian Group Decries Exploitation of Subject in Presidential Race | True | By John Wicklein | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/morton-chides-lodge-he-says-candidate-puts-party-in-awkward.html | MORTON CHIDES LODGE; He Says Candidate Puts Party in 'Awkward' Position | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/7-arrested-here-in-loanshark-case.html | 7 ARRESTED HERE IN LOANSHARK CASE | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/city-will-explore-housing-tax-idea-leaseback-scheme-would-let.html | CITY WILL EXPLORE HOUSING TAX IDEA; Lease-Back Scheme Would Let Developer Avoid U.S. Levy on Mortgage Bonds | True | By John Sibley | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/candidates-urged-to-oppose-zionism.html | CANDIDATES URGED TO OPPOSE ZIONISM | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/debutantes-mothers-feted.html | Debutantes' Mothers Feted | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/cotton-advances-by-13-to-30-points-futures-soar-on-reports-of-poor.html | COTTON ADVANCES BY 13 TO 30 POINTS; Futures Soar on Reports of Poor Crop Weather and Inflationary Signs | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/transplant-work-wins-nobel-prize.html | TRANSPLANT WORK WINS NOBEL PRIZE | True | By Werner Wiskarispecial To the New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/issue-of-offshore-islands-committing-government-to-single-course-of.html | Issue of Offshore Islands; Committing Government to Single Course of Action Opposed | True | JOHN V. LINDSAY, | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/liberals-candidate-makes-a-third-in-the-27th.html | Liberals' Candidate Makes a Third in the 27th | True | By Merrill Folsomspecial To the New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/reds-at-un-back-soviet-arms-view-pole-and-czech-ask-specific-terms.html | REDS AT U.N. BACK SOVIET ARMS VIEW; Pole and Czech Ask Specific Terms for New Parleys -- Boycott Threat Repeated | True | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/algeria-rallies-in-paris-banned-students-call-demonstration-for.html | ALGERIA RALLIES IN PARIS BANNED; Students Call Demonstration for Peace -- Riots Feared RALLY ON ALGERIA BANNED BY PARIS | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/demand-for-gold-coins-sends-prices-up-here.html | Demand for Gold Coins Sends Prices Up Here | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/negro-questions-good-taste-of-lodges-pledge-on-cabinet-pastor-says.html | Negro Questions 'Good Taste' Of Lodge's 'Pledge' on Cabinet; Pastor Says It Should Have Been Given Elsewhere Than in Harlem | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/union-carbide-profits-declined-in-third-quarter-and-9-months.html | Union Carbide Profits Declined In Third Quarter and 9 Months | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/us-stock-of-gold-dips-by-33-million.html | U.S. STOCK OF GOLD DIPS BY 33 MILLION | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/insurers-plan-merger.html | Insurers Plan Merger | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/service-men-to-donate-blood.html | Service Men to Donate Blood | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/allowable-oil-pattern-is-continued-in-texas.html | Allowable Oil Pattern Is Continued in Texas | True | | 1988-08-01 | RE0000392090 | RE0000392090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/phone-directory-out-distribution-of-yellow-pages-for-61-to-begin-to.html | PHONE DIRECTORY OUT; Distribution of Yellow Pages for '61 to Begin Today | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/kenyatta-exile-scored-kenyans-stage-protest-over-mau-mau-leaders.html | KENYATTA EXILE SCORED; Kenyans Stage Protest Over Mau Mau Leader's Arrest | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/the-long-memory-of-the-snohomish.html | The Long Memory of the Snohomish | True | By Arthur Krock | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/richard-bissell-author-and-mississippi-captain-observes-modern.html | Richard Bissell, Author and Mississippi Captain, Observes Modern America | True | By Brooks Atkinson | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/art-running-the-gamut-shows-by-ad-reinhardt-ben-johnson-and.html | Art: Running the Gamut; Shows by Ad Reinhardt, Ben Johnson and Leonardo Cremonini Are Diverse | True | By John Canaday | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/accused-as-imposter-lecturer-faces-charge-of-posing-as-navy-officer.html | ACCUSED AS IMPOSTER; Lecturer Faces Charge of Posing as Navy Officer | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/un-is-resuming-tours-meeting-requests-it-rejected-during-leaders.html | U.N. IS RESUMING TOURS; Meeting Requests It Rejected During Leaders' Stay | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/12-labor-unions-officially-endorse-kennedys-ticket-by-peter.html | 12 Labor Unions Officially Endorse Kennedy's Ticket; By PETER BRAESTRUP | True | Special to The New York Times | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/loss-of-prestige-is-seen-by-javits-tells-city-college-meeting-it.html | LOSS OF PRESTIGE IS SEEN BY JAVITS; Tells City College Meeting It Would Be 'Silly' to Say U.S. Has Not Dropped | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/six-soviet-craft-building.html | Six Soviet Craft Building | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/kennedy-object-of-attack-president-scores-prestige-critics.html | Kennedy Object of Attack; PRESIDENT SCORES 'PRESTIGE' CRITICS | True | By Felix Belair Jr.special To the New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/dewitt-quits-as-tigers-chief-majority-owner-takes-control.html | DeWitt Quits as Tigers' Chief; Majority Owner Takes Control | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/mystery-at-dior-new-york-who-done-it.html | Mystery at Dior New York: Who Done It? | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/state-will-survey-costs-in-hospitals.html | STATE WILL SURVEY COSTS IN HOSPITALS | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/joins-national-health-group.html | Joins National Health Group | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/viennese-criticize-us.html | Viennese Criticize U.S | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/line-pair-to-miss-action-tomorrow-absence-of-hassan-little-hobbles.html | LINE PAIR TO MISS ACTION TOMORROW; Absence of Hassan, Little Hobbles Columbia Plans for Baker Field Game | True | By William R. Conklin | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/us-store-trade-off-3-last-week-ten-of-twelve-areas-show-declines.html | U.S. STORE TRADE OFF 3% LAST WEEK; Ten of Twelve Areas Show Declines -- Sales Here 1% Below '59 Level | True | Special to The New York Times | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/flying-freight-to-shift.html | Flying Freight to Shift | True | | 1988-08-01 | RE0000392090 | RE0000392090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/nobel-scientist-achieved-fame-for-his-work-in-joining-nerves.html | Nobel Scientist Achieved Fame For His Work in Joining Nerves; Medawar Invented Biological 'Glue' -- Burnet Regarded as One of World's Great Experts on Viruses | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/japanese-teachers-laud-system-here.html | JAPANESE TEACHERS LAUD SYSTEM HERE | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/nominees-meet-on-tv-tonight-in-4th-debate-lasting-an-hour.html | Nominees Meet on TV Tonight In 4th Debate Lasting an Hour | True | By Douglas Dales | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/mkee-victor-in-run-beats-hickey-by-two-feet-stepinac-is-team-winner.html | M'KEE VICTOR IN RUN; Beats Hickey by Two Feet -- Stepinac Is Team Winner | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/joseph-gregor-71-theatre-historian.html | JOSEPH GREGOR, 71, THEATRE HISTORIAN | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/press-group-scores-castro.html | Press Group Scores Castro | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/advances-shown-by-shoe-concerns-new-lines-and-production-methods.html | ADVANCES SHOWN BY SHOE CONCERNS; New Lines and Production Methods Disclosed by Genesco and Melville | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/rules-of-road-test-all-us-deck-officers-slated-to-take-written-exam.html | RULES OF ROAD TEST; All U.S. Deck Officers Slated to Take Written Exam | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/uaw-condemns-religious-bigotry-says-recent-pamphlet-was.html | U.A.W. CONDEMNS RELIGIOUS BIGOTRY; Says Recent Pamphlet Was Misinterpreted -- Editorial Again Expresses Regret | True | By Damon Stetsonspecial To The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/15-in-darien-back-town-zoning-ban-on-catholic-school.html | 15 in Darien Back Town Zoning Ban On Catholic School | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/profit-is-reported-by-republic-steel.html | PROFIT IS REPORTED BY REPUBLIC STEEL | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/sewing-skill-wins-student-a-paris-trip.html | Sewing Skill Wins Student A Paris Trip | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/closed-laboratory-described-wrongly.html | CLOSED LABORATORY DESCRIBED WRONGLY | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/sharon-m-lougheed-to-make-debut-tonight.html | Sharon M. Lougheed To Make Debut Tonight | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/williams-seeking-parley-on-health-governor-tells-lasker-fete-new.html | WILLIAMS SEEKING PARLEY ON HEALTH; Governor Tells Lasker Fete New President Should Call Conference to Fix Goals | True | By Morris Kaplan | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/trotter-sold-for-150000.html | Trotter Sold for $150,000 | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/homer-mrice.html | HOMER M.RiCE | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/kennedy-is-strong-in-daily-news-poll.html | KENNEDY IS STRONG IN DAILY NEWS POLL | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/mrs-burton-has-daughter.html | Mrs. Burton Has Daughter | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/samuel-h-prince-oclergyman-dies-professor-of-economics-and-social.html | SAMUEL H. PRINCE, oCLERGYMAN, DIES; Professor of Economics and Social Work in Halifaxu-Lectured at Columbia | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/british-weigh-plan-on-nato-atom-force.html | BRITISH WEIGH PLAN ON NATO ATOM FORCE | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/n-tyrol-dispute-rowing-caustic-charges-turn-sharp-in-talks-on.html | N. TYROL DISPUTE ROWING CAUSTIC; Charges Turn Sharp in Talks on Italy's Treatment of Austrians in Area | True | By Benjamin Wellesspecial To the New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/supply-cut-in-frankfurt-frankfurt-germany-oct-20-ap-stormy-buying.html | Supply Cut in Frankfurt FRANKFURT, Germany, Oct 20 (AP)- Stormy buying sent the price of gold to record highs today. The Degussa Com- pany, the main supplier, sus- pended sales to major private bank. Brokers of the Deutsche Bank, Dresdener Bank, and Commerzbank reported that buyers paid up to 5,600 Deutsche marks a kilogram (equivalent to 537.68 dollars per ounce). | True | | | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/brooklyn-crowds-acclaim-kennedy-candidate-almost-mobbed-by.html | BROOKLYN CROWDS ACCLAIM KENNEDY; Candidate Almost Mobbed by Thousands of Shouting Women Shoppers | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/singer-bureau-to-benefit.html | Singer Bureau to Benefit | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/traffic-patterns-on-bridge.html | Traffic Patterns on Bridge | True | FREDERICK H. ZURMUHLEN, | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/new-antired-group-is-reported-in-laos.html | NEW ANTI-RED GROUP IS REPORTED IN LAOS | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/spark-caused-air-crash.html | Spark Caused Air Crash | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/nautilus-is-first-in-hurdles-event-beats-greek-brother-by-20.html | NAUTILUS IS FIRST IN HURDLES EVENT; Beats Greek Brother by 20 Lengths -- San Dog Choice in Temple Gwathney | True | By Joseph C. Nichols | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/harriet-hdallas-wrote-for-children.html | HARRIET H.DALLAS, WROTE FOR CHILDREN | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/commodities-index-off-on-wednesday.html | COMMODITIES INDEX OFF ON WEDNESDAY | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/bank-of-canada-rate-rises.html | Bank of Canada Rate Rises | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/museum-cancels-closing.html | Museum Cancels Closing | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/morgan-funeral-tomorrow.html | Morgan Funeral Tomorrow | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/pastry-preserver.html | Pastry Preserver | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/belgians-hail-future-queen.html | Belgians Hail Future Queen | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/new-drug-helps-infant-british-product-is-rushed-to-son-of-airman-in.html | NEW DRUG HELPS INFANT; British Product Is Rushed to Son of Airman in South | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/bus-union-scoffs-at-flying-squad-telegram-to-mayor-charges.html | BUS UNION SCOFFS AT 'FLYING SQUAD'; Telegram to Mayor Charges Ignorance of Conditions Drivers Work Under | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/cabinet-aides-optimistic.html | Cabinet Aides Optimistic | True | | 1988-08-01 | RE0000392090 | RE0000392090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/venezuelan-regime-fights-leftist-foes.html | VENEZUELAN REGIME FIGHTS LEFTIST FOES | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/johnson-decries-religious-issue-challenges-nixon-to-disavow-support.html | JOHNSON DECRIES RELIGIOUS ISSUE; Challenges Nixon to Disavow Support of Anti-Catholics -- Urges U.S. Unity | True | By Wayne Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/west-coast-longshore-deal.html | West Coast Longshore Deal | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/theatre-face-of-a-hero-lemmon-stars-in-play-by-robert-joseph.html | Theatre: 'Face of a Hero'; Lemmon Stars in Play by Robert Joseph | True | By Howard Taubman | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/robbins-gains-4-and-2-halts-lindgrove-and-reaches-senior-semifinals.html | ROBBINS GAINS, 4 AND 2; Halts Lindgrove and Reaches Senior Semi-Finals | True | | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-21 | 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/mrs-pegeen-helion-married-in-london-i.html | Mrs. Pegeen Helion \ Married in London \ I | True | Special to The New York Times. | 1988-08-01 | RE0000392090 | RE0000392090 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/hercules-powder-elects.html | Hercules Powder Elects | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/iowa-risks-string-in-purdue-game-mississippi-to-play-rugged.html | IOWA RISKS STRING IN PURDUE GAME; Mississippi to Play Rugged Arkansas -- Minnesota and Michigan Meet for Jug | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/german-toy-trains-arrive-for-christmas.html | German Toy Trains Arrive for Christmas | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/military-tension-mounts-in-congo-un-parley-seeks-to-curb-friction.html | MILITARY TENSION MOUNTS IN CONGO; U.N. Parley Seeks to Curb Friction Between Men of Mobutu and Ghanaians | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/texas-gulf-sulphur.html | TEXAS GULF SULPHUR | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/de-gaulle-warns-french-on-strife-on-tour-he-assails-foes-who-would.html | DE GAULLE WARNS FRENCH ON STRIFE; On Tour, He Assails Foes Who Would tear Nation 'Asunder' on Algeria | True | Special to The New York Times | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/campaign-bias-inquiry-turns-to-hl-hunt-texas-oil-man.html | Campaign Bias Inquiry Turns to H.L. Hunt, Texas Oil Man | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/bias-unit-scored-by-city-colleges-board-of-higher-education.html | BIAS UNIT SCORED BY CITY COLLEGES; Board of Higher Education Denounces S.C.A.D. for Queens College Action | True | By Leonard Buder | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/kentner-starts-beethoven-cycle-pianist-plays-first-concert-in.html | KENTNER STARTS BEETHOVEN CYCLE; Pianist Plays First Concert in Sonata Series to Open Redecorated Judson Hall | True | RAYMOND ERICSON | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/west-wins-race-by-un-statement-outmaneuvers-soviet-with-a.html | WEST WINS RACE BY U.N. STATEMENT; Outmaneuvers Soviet With a Declaration on World Economic Cooperation | True | By David Andersonspecial To the New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/chase-manhattan-elects.html | Chase Manhattan Elects | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/son-to-the-arthur-hardies.html | Son to the Arthur Hardies | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/grace-line-joins-group-to-participate-in-conference-contracts-on.html | GRACE LINE JOINS GROUP; To Participate in Conference Contracts on Freight | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/jonathan-logan.html | JONATHAN LOGAN | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/czech-foreign-minister-leaves.html | Czech Foreign Minister Leaves | True | | 1988-08-01 | RE0000392091 | RE0000392091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/new-polio-cases-show-drop.html | New Polio Cases Show Drop | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/president-scores-gop-pessimism-tells-party-donors-on-coast-rivals.html | PRESIDENT SCORES G.O.P. 'PESSIMISM'; Tells Party Donors on Coast Rivals Often Look '14 Feet Tall' at Campaign's End | True | By Felix Belair Jr.special To the New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/police-forbidden-to-aid-men-fined-for-outside-jobs-mayor-backs.html | POLICE FORBIDDEN TO AID MEN FINED FOR OUTSIDE JOBS; Mayor Backs Commissioner on Department Discipline -- 10 More Penalized | True | By Guy Passant | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/mace-b-missile-is-fired.html | Mace B Missile Is Fired | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/options-in-wheat-at-seasons-highs-soybeans-also-move-ahead-other.html | OPTIONS IN WHEAT AT SEASON'S HIGHS; Soybeans Also Move Ahead -- Other Grains Decline | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/bronx-judge-named-despite-protests.html | BRONX JUDGE NAMED DESPITE PROTESTS | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/rangers-drop-hanna-move-follows-return-to-action-of-fontinato-and.html | RANGERS DROP HANNA; Move Follows Return to Action of Fontinato and Spencer | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/dissension-rises-at-arab-oil-talks-claims-and-denials-among.html | DISSENSION RISES AT ARAB OIL TALKS; Claims and Denials Among Producing Nations, Soviet and Companies Grow | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/china-still-at-top-of-soviet-aid-list-despite-reports-of-a-slash.html | CHINA STILL AT TOP OF SOVIET AID LIST; Despite Reports of a Slash, Peiping Gets 3 Times as Much as Any Red Ally | True | By Seymour Toppingspecial To the New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/nehru-stresses-time-element.html | Nehru Stresses Time Element | True | Special to The New York Times | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/text-completed-part-of-kennedy-statement-dropped-inadvertently.html | TEXT COMPLETED; Part of Kennedy Statement Dropped Inadvertently | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/puerto-rico-bishops-bar-vote-for-munoz.html | Puerto Rico Bishops Bar Vote for Munoz | True | Special to The New York Times | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/car-on-li-sidewalk-kills-girl-hurts-2d.html | CAR ON L.I. SIDEWALK KILLS GIRL, HURTS 2D | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/fetchik-decides-threeteam-play-glen-head-pros-5-12-points-beat.html | FETCHIK DECIDES THREE-TEAM PLAY; Glen Head Pro's 5 1/2 Points Beat Westchester -- Third Goes to New Jersey | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/dr-ralph-kreisberg-adermatowglsr7.html | DR. RALPH KREISBERG, \ADERMATOWGlSr,S7 | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/credit-group-to-hear-banker.html | Credit Group to Hear Banker | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/nina-simone-and-trio-at-hunter-blend-jazzpop-and-stage-music.html | Nina Simone and Trio, at Hunter, Blend Jazz,Pop and Stage Music | True | JOHN S. WILSON. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/contract-bridge-constant-accusations-of-cheating-viewed-as-threat.html | Contract Bridge; Constant Accusations of Cheating Viewed as Threat to Growth of Game's Popularity | True | By Albert H. Morehead | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/knights-of-columbus-reelect.html | Knights of Columbus Re-elect | True | | 1988-08-01 | RE0000392091 | RE0000392091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/cuts-in-air-fares-expected-to-pass-cab-spokesman-indicates-approval.html | CUTS IN AIR FARES EXPECTED TO PASS; C.A.B. Spokesman Indicates Approval of Agreement on Lower-Class Rates | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/air-traffic-up-in-britain.html | Air Traffic Up in Britain | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/president-scores-gop-pessimism.html | PRESIDENT SCORES G.O.P 'PESSIMISM' | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/duchess-otathollis-dead-at-85-resigned-parliament-seat-in-38.html | Duchess of Atholl Is Dead at 85; Resigned Parliament Seat in '38 | True | Special to Thi New York Times | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/penns-cubs-triumph-defeat-columbia-with-late-51yard-punt-return.html | PENN'S CUBS TRIUMPH; Defeat Columbia With Late 51-Yard Punt Return, 21-15 | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/army-harriers-win-defeat-nyu-st-johns-and-le-moyne-at-west-point.html | ARMY HARRIERS WIN; Defeat N.Y.U., St. John's and Le Moyne at West Point | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/jets-said-to-cut-airline-jobs-fast-head-of-flight-engineers-reports.html | JETS SAID TO CUT AIRLINE JOBS FAST; Head of Flight Engineers Reports Furloughs 'Far Ahead of Expectations' | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/us-and-spain-tied-in-chess-at-leipzig.html | U.S. AND SPAIN TIED IN CHESS AT LEIPZIG | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/maritime-aide-urges-businesses-to-ship-american-who-was-first.html | Maritime Aide Urges Businesses to Ship American -- Who Was First 'Jumboizer'? | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/gloves-for-children-are-snug-snowproof.html | Gloves for Children Are Snug, Snowproof | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/transcript-of-the-fourth-kennedynixon-debate-on-the-issues-of-the.html | Transcript of the Fourth Kennedy-Nixon Debate on the Issues of the Campaign | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/humphrey-holds-key-in-minnesota-his-margin-in-senate-race-may.html | HUMPHREY HOLDS KEY IN MINNESOTA; His Margin in Senate Race May Determine Outcome of Presidential Contest | True | By Donald Jansonspecial To the New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/curb-for-chief-rabbi-term-of-office-ends-for-israeli-and-rabbinical.html | CURB FOR CHIEF RABBI; Term of Office Ends for Israeli and Rabbinical Council | True | Dispatch of The Times, London. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/soviet-charge-denied-us-terms-two-ousted-men-bona-fide-tourists.html | SOVIET CHARGE DENIED; U.S. Terms Two Ousted Men Bona Fide Tourists | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/gop-gain-predicted-miller-says-party-will-gain-8-house-seats-in.html | G.O.P. GAIN PREDICTED; Miller Says Party Will Gain 8 House Seats in South | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/army-welcomes-villanovas-visit-cadets-aim-to-rebound-from-2.html | ARMY WELCOMES VILLANOVA'S VISIT; Cadets Aim to Rebound From 2 Straight Defeats -- Crowd of 25,000 Due | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/tv-time-and-the-debate-4-meetings-of-candidates-seen-showing.html | T.V. Time and the Debate; 4 Meetings of Candidates Seen Showing Weakness of Emphasizing Stop Watch | True | By Jack Gould | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/us-aides-divided-on-cut-in-troops.html | U.S. AIDES DIVIDED ON CUT IN TROOPS | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/duchess-of-leinster-86-dead-former-star-of-london-stage-grandmother.html | Duchess of Leinster, 86, Dead; Former Star of London Stage; Grandmother oiF Aga Khanu As Denise Orme, She Won Acclaim in Edwardian Era | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/exfireman-in-prison-embassy-aide-allowed-to-see-new-yorker-in-cuban.html | EX-FIREMAN IN PRISON; Embassy Aide Allowed to See New Yorker in Cuban Jail | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/benson-to-see-kubitschek.html | Benson to See Kubitschek | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/fashion-note-bit-of-fur-or-fabric-open-necklines-call-for-a-scarf.html | Fashion Note: Bit of Fur or Fabric; Open Necklines Call for a Scarf or Ruff of Fox Leopard, the Pet of Season, Is Seen in a Collar | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/belt-failure-found-in-crash-of-electra.html | BELT FAILURE FOUND IN CRASH OF ELECTRA | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/mrs-cudone-pair-wins-mrs-van-tassell-helps-post-an-81-in-new-jersey.html | MRS. CUDONE PAIR WINS; Mrs. van Tassell Helps Post an 81 in New Jersey Golf | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/dividend-slashed-by-alpha-cement-quarterly-payment-cut-to-15-cents.html | DIVIDEND SLASHED BY ALPHA CEMENT; Quarterly Payment Cut to 15 Cents a Share From 45 Cents Previously | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/companies-issue-earnings-figures.html | COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/us-aides-divided-again-on-cutting-troops-in-europe-1959-struggle-is.html | U.S. AIDES DIVIDED AGAIN ON CUTTING TROOPS IN EUROPE; 1959 Struggle Is Renewed as Deficit in the Balance of Payments Persists TREASURY URGES MOVE Budget Bureau and Air Force Agree -- State Department, Army and Navy Opposed | True | By E.w. Kenworthyspecial To the New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/gg-sharp-dead-naval-architect-designer-of-first-fireproof-passenger.html | G.G. SHARP DEAD; NAVAL ARCHITECT; / Designer of First Fireproof Passenger Ship, 86, Was an Expert on Safety | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/yale-to-meet-colgate.html | Yale to Meet Colgate | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/candidates-speak-out-on-cuba-policy-quemoy-and-question-of-us.html | Candidates Speak Out on Cuba Policy, Quemoy and Question of U.S. Prestige | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/kennedy-widening-lead-in-news-poll.html | KENNEDY WIDENING LEAD IN NEWS POLL | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/court-edict-saves-british-babys-life-parents-overruled.html | Court Edict Saves British Baby's life; Parents Overruled | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/us-press-board-urged-eisenhower-aide-offers-plan-for-a-common.html | U.S. PRESS BOARD URGED; Eisenhower Aide Offers Plan for a 'Common Conscience' | True | | 1988-08-01 | RE0000392091 | RE0000392091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/irvington-house-fete-postponed-to-dec-17.html | Irvington House Fete Postponed to Dec. 17 | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/western-pacific-opposed-to-offer-board-rejects-control-bid-by.html | WESTERN PACIFIC OPPOSED TO OFFER; Board Rejects Control Bid by Southern Pacific as 'Unfair' Exchange | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/margaret-king-a-c-barclay-jr-to-wed-nov-26-graduates-of-penn-state.html | Margaret King, A. C. Barclay Jr. To Wed Nov. 26; Graduates of Penn State and Yale Are Engaged to Marry | True | Special to The New York Times | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/talks-on-bases-set-us-posts-in-west-indies-to-be-discussed-in.html | TALKS ON BASES SET; U.S. Posts in West Indies to Be Discussed in London | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/teachers-threat-to-strike-scored-silver-charges-federation-is.html | TEACHERS THREAT TO STRIKE SCORED; Silver Charges Federation Is 'Acting in Bad Faith' on Resolving Issues UNION HITS THEOBALD Says Its Members Received Dismissal Warning With 'Anger and Disgust' | True | By Gene Currivan | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/rovers-bow-to-lark-six-41.html | Rovers Bow to Lark Six, 4-1 | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/handsoff-policy-seen.html | Hands-off Policy Seen | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/equity-unit-called-in-dead-end-fight.html | EQUITY UNIT CALLED IN 'DEAD END FIGHT | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/french-hold-us-man-in-theft.html | French Hold U.S. Man in Theft | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/mrs-powers-has-child.html | Mrs. Powers Has Child | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/us-soldier-is-said-to-defect-to-soviet.html | U.S. SOLDIER IS SAID TO DEFECT TO SOVIET | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/mobutu-threat-rejected.html | Mobutu Threat Rejected | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/the-fourth-debate-feeling-in-washington-is-that-kennedy-and-nixon.html | The Fourth Debate; Feeling in Washington Is That Kennedy and Nixon Went Past National Interests | True | By James Restonspecial To the New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/amalgamated-sugar-co.html | AMALGAMATED SUGAR CO. | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/mcdaniel-joins-oilers.html | McDaniel Joins Oilers | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/space-progress-cited-us-scientists-predict-first-roving-ships-in-5.html | SPACE PROGRESS CITED; U.S. Scientists Predict First Roving Ships in 5 Years | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/spain-ousts-governor-catalan-official-assailed-for-roughness-of.html | SPAIN OUSTS GOVERNOR; Catalan Official Assailed for Roughness of Police | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/hussein-returns-to-jordan.html | Hussein Returns to Jordan | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/robbins-reaches-final-brown-also-scores-in-north-and-south-seniors.html | ROBBINS REACHES FINAL; Brown Also Scores in North and South Seniors Golf | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/industrial-site-taken-in-queens-onestory-building-to-rise-on-plot.html | INDUSTRIAL SITE TAKEN IN QUEENS; One-Story Building to Rise on Plot at Woodside -- Flushing House in Deal | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/queen-elizabeth-in-denmark.html | Queen Elizabeth in Denmark | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/detective-proves-his-man-innocent-works-overtime-to-correct-a.html | DETECTIVE PROVES HIS MAN INNOCENT; Works Overtime to Correct a Mistaken Identification | True | By Jack Roth | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/oil-company-net-fell-in-9-months-earnings-148-a-share-for-sunray.html | OIL COMPANY NET FELL IN 9 MONTHS; Earnings $1.48 a Share for Sunray Mid-Continent, Against $1.57 in '59 | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/moves-are-mixed-in-grain-trading.html | MOVES ARE MIXED IN GRAIN TRADING | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/atompower-plant-due-to-run-in-week.html | ATOM-POWER PLANT DUE TO RUN IN WEEK | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/investment-rules-liberalized-for-small-business-ventures.html | Investment Rules Liberalized For Small Business Ventures | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/thomas-casey-fiance-of-theresa-k-brennan.html | Thomas Casey Fiance Of Theresa K. Brennan | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/edmund-p-shevlin-to-wedmonabruno.html | Edmund P. Shevlin To WedMonaBruno | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/frank-w-bireley-dead-□□□□□□□□-invented-an-orangejuicing-machine.html | FRANK W. .BIRELEY DEAD; -□□□□□□□□ Invented an Orange-Juicing Machine While at Stanford | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/3-bishops-forbid-vote-for-munoz.html | 3 BISHOPS FORBID VOTE FOR MUNOZ | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/new-haven-aid-urged-connecticut-chamber-presses-us-to-back-railway.html | NEW HAVEN AID URGED; Connecticut Chamber Presses U.S. to Back Railway Loan | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/kennedy-seeking-prestige-report-after-tv-exchange-on-issue-he-bids.html | KENNEDY SEEKING PRESTIGE REPORT; After TV Exchange on Issue He Bids State Department Free U.S.I.A. Data | True | By Peter Kihss | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/ceremonies-held-for-liberty-ships.html | CEREMONIES HELD FOR LIBERTY SHIPS | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/campaign-bigotry-assailed-by-jews-reform-rabbis-and-laymen-call-for.html | CAMPAIGN BIGOTRY ASSAILED BY JEWS; Reform Rabbis and Laymen Call for a Repudiation of Religious Hatred | True | By Irving Spiegel | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/40-8-bars-integration-society-acts-despite-stand-taken-by-the.html | 40 & 8 BARS INTEGRATION; Society Acts Despite Stand Taken by the Legion | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/skating-classes-set-dick-button-to-teach-figures-at-central-park.html | SKATING CLASSES SET; Dick Button to Teach Figures at Central Park Rink | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/pravda-assails-us-on-cuba.html | Pravda Assails U.S. on Cuba | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/betty-hutton-asks-divorce.html | Betty Hutton Asks Divorce | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/soviet-ratifies-antarctic-pact.html | Soviet Ratifies Antarctic Pact | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392091 | RE0000392091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/italy-denounces-soviet-arms-plan-martino-tells-un-group-control-and.html | ITALY DENOUNCES SOVIET ARMS PLAN; Martino Tells U.N. Group Control and Inspection Would Be Inadequate | True | By Lindesay Parrottspecial To the New York Times | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/police-forbidden-to-aid-fined-men.html | POLICE FORBIDDEN TO AID FINED MEN | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/suspension-ended-for-fire-officer-taking-outside-job.html | Suspension Ended For Fire Officer Taking Outside Job | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/dewey-criticizes-kennedy-on-matsu.html | DEWEY CRITICIZES KENNEDY ON MATSU | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/report-on-rickover-disputed.html | Report on Rickover Disputed | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/crisis-over-the-congo.html | Crisis Over the Congo | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/cooking-tip.html | Cooking Tip | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/market-is-down-fifth-day-in-row-average-drops-237-points-volume.html | MARKET IS DOWN FIFTH DAY IN ROW; Average Drops 2.37 Points -- Volume Increases to 3,094,000 Shares 91 NEW LOWS, 6 HIGHS Gold Issues Subjected to Profit Taking -- Steels and Drugs Are Weak | True | By Richard Rutter | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/jury-dooms-slayer-brooklyn-salesman-convicted-of-killing-woman-of.html | JURY DOOMS SLAYER; Brooklyn Salesman Convicted of Killing Woman of 77 | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/charges-traded-most-heated-dispute-concerns-methods-of-dealing-with.html | CHARGES TRADED; Most Heated Dispute Concerns Methods of Dealing With Castro | True | By Russell Baker | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/handball-is-a-family-tradition-with-the-three-brothers-obert.html | Handball Is a Family Tradition With the Three Brothers Obert | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/sharp-rise-is-forecast-in-car-output-for-week.html | Sharp Rise Is Forecast In Car Output for Week | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/purple-gang-of-new-rochelle-will-meet-white-plains-today-game-to.html | ' Purple Gang' of New Rochelle Will Meet White Plains Today; Game to Decide Football Championship of Westchester County -- Steets Is Catholic Schools Back of Week | True | By Robert M. Lipsyte | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/harvard-awaits-indians.html | Harvard Awaits Indians | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/hammermill-paper.html | HAMMERMILL PAPER | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/bronx-house-sold-to-realty-concern.html | BRONX HOUSE SOLD TO REALTY CONCERN | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/washington-concedes-damage-gold-boom-has-done-to-dollar.html | Washington Concedes Damage Gold Boom Has Done to Dollar | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/increase-in-profits-of-ny-telephone-shown-for-quarter.html | Increase in Profits Of N.Y. Telephone Shown for Quarter | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/truman-calls-nixon-a-nogood-assails-eisenhower-and-cuba.html | Truman Calls Nixon a 'NoGood', Assails Eisenhower and Cuba | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/02-dip-recorded-in-primary-prices.html | 0.2% DIP RECORDED IN PRIMARY PRICES | True | Special to The New York Times | 1988-08-01 | RE0000392091 | RE0000392091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/algerian-rebel-leader-urges-un-to-act-for-quick-peace-foreign.html | Algerian Rebel Leader Urges U.N. to Act for Quick Peace; Foreign Minister Krim Charges France With Scorning General Assembly -- Continued Resistance Vowed | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/paris-edition-prints-dispatch-on-debate.html | Paris Edition Prints Dispatch on Debate | True | Special to The New York Times | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/brazil-specifies-export-shipping-act-confines-most-goods-to-us-and.html | BRAZIL SPECIFIES EXPORT SHIPPING; Act Confines Most Goods to U.S and Canada to 15 Lines in Rate Group | True | By Werner Bamberger | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/quantico-streak-ends-costello-stars-as-xavier-of-ohio-eleven-wins.html | QUANTICO STREAK ENDS; Costello Stars as Xavier of Ohio Eleven Wins, 28-20 | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/commodities-steady-thursdays-index-remained-at-wednesday-level-of.html | COMMODITIES STEADY; Thursday's Index Remained at Wednesday Level of 83.3 | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/market-analyst-to-poll-audience-second-survey-planned-at-behind-the.html | MARKET ANALYST TO POLL AUDIENCE; Second Survey Planned, at 'Behind the Wall Previews Next Week at Jan Hus | True | By Louis Calta | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/clayton-b-davis.html | CLAYTON B. DAVIS | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/johnson-hammers-at-gop-policies-in-plea-to-farmers.html | Johnson Hammers At G.O.P. Policies In Plea to Farmers | True | By Wayne Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/akers-appoints-aide-women-for-kennedy-group-gets-vice-chairman.html | AKERS APPOINTS AIDE; Women for Kennedy Group Gets Vice Chairman | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/bullion-market-eases-in-the-day-fixing-of-opening-price-at-3640-off.html | BULLION MARKET EASES IN THE DAY; Fixing of Opening Price at $36.40, Off From Thursday, Curbs Deals in London | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/landriganubergen.html | LandriganuBergen | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/us-to-release-aid-to-laotian-troops.html | U.S. TO RELEASE AID TO LAOTIAN TROOPS | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/joseph-silverstein-violinist-receives-naumburg-award.html | Joseph Silverstein, Violinist, Receives Naumburg Award | True | By Ross Parmenter | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/market-frenzied-at-johannesburg-trading-scramble-spurred-by-surge.html | MARKET FRENZIED AT JOHANNESBURG; Trading Scramble Spurred by Surge in Gold Issues on London Board | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/red-editor-fined-in-berlin.html | Red Editor Fined in Berlin | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/jersey-museum-official-decorates-apartments.html | Jersey Museum Official Decorates Apartments | True | By Cynthia Kelloggspecial To the New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/army-scores-africans-secret-society-in-salisbury-vows-action-on.html | ARMY' SCORES AFRICANS; Secret Society in Salisbury Vows Action on Moss | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/december-draft-call-8000.html | December Draft Call 8,000 | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/3-faiths-to-mark-15th-year-of-un-leaders-prepare-prayers-for-use.html | 3 FAITHS TO MARK 15TH YEAR OF U.N.; Leaders Prepare Prayers for Use This Week-End in Temples and Churches | True | By John Wicklein | 1988-08-01 | RE0000392091 | RE0000392091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/soviet-envoys-shouts-halt-speech-by-erhard-in-bonn.html | Soviet Envoy's Shouts Halt Speech by Erhard In Bonn | True | By Sydney Grusonspecial To the New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/trucking-associations-choose-a-new-president-and-chairman-john-j.html | Trucking Associations Choose A New President and Chairman; John J. Gill, Long Active in Industry, Elected to Top Post of Convention | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/brunswick-school-victor.html | Brunswick School Victor | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/red-bloc-refuses-to-pay-share-of-un-expenses-in-the-congo.html | Red Bloc Refuses to Pay Share Of U.N. Expenses in the Congo; Czechoslovak Attacks What He Calls 'Dirty Role' -- U.S. Protests Label, Charges Insult to Other Nations | True | By Kathleen Teltschspecial To the New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/cbs-radio-to-cut-its-network-time-move-will-permit-expansion-by.html | C.B.S. RADIO TO CUT ITS NETWORK TIME; Move Will Permit Expansion by Local Outlet -- Debates to Be Televised Again | True | By Richard F. Shepard | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/mrs-russell-thomas.html | MRS. RUSSELL THOMAS | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/hammarskjold-irks-belgians.html | Hammarskjold Irks Belgians | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/von-brauchitsch-claim-fails.html | Von Brauchitsch Claim Fails | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/mrs-herbert-r-morris.html | MRS. HERBERT R. MORRIS | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/deal-to-import-soviet-car-fails-after-no-market-is-found-here-one.html | Deal to Import Soviet Car Fails After No Market Is Found Here; One Reason Is Deterioration of East-West Relations, Syracuse Dealer Says | True | By Joseph C. Ingraham | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/seaway-section-shows-gains-in-cargo-tonnage.html | Seaway Section Shows Gains in Cargo Tonnage | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/air-record-first-in-yonkers-trot-favorite-returns-660-carpet-bagger.html | AIR RECORD FIRST IN YONKERS TROT; Favorite Returns $6.60 -- Carpet Bagger Second, Hickory Pride Third | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/nixon-aide-scores-film-for-kennedy-calls-debate-tape-political.html | NIXON AIDE SCORES FILM FOR KENNEDY; Calls Debate Tape 'Political Trickery' -- Rival Camp Rejects Accusation | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/carteret-tops-st-bernards.html | Carteret Tops St. Bernard's | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/truce-is-sought-in-atlanta-sitin-mayor-offers-to-mediate-fair.html | TRUCE IS SOUGHT IN ATLANTA SIT-IN; Mayor Offers to Mediate -- 'Fair Employment' Is Added Negro Goal | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/johnsons-team-wins-pro-and-mrs-greer-score-in-westchester-golf-with.html | JOHNSON'S TEAM WINS; Pro and Mrs. Greer Score in Westchester Golf With 79 | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/wrong-cartoon-used-printers-error-puts-partisan-one-in-catholic.html | WRONG CARTOON USED; Printer's Error Puts Partisan One in Catholic Paper | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/mrs-nixon-greets-thousands-of-gop-women-at-rally-here.html | Mrs. Nixon Greets Thousands Of G.O.P. Women at Rally Here | True | By Emma Harrison | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/columbia-close-to-top-strength-for-encounter-with-holy-cross-mccool.html | Columbia Close to Top Strength For Encounter With Holy Cross; McCool to Start at Center in Baker Field Game -- Zisk Also Ready for Duty | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/a-study-of-hamiltons-last-years.html | A Study of Hamilton's Last Years | True | JOHN P. SHANLEY. | 1988-08-01 | RE0000392091 | RE0000392091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/brabham-heads-auto-race-field-world-champion-will-drive-in-pacific.html | BRABHAM HEADS AUTO RACE FIELD; World Champion Will Drive in Pacific Grand Prix at Monterey Tomorrow | True | By Frank M. Blunkspecial To the New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/ore-carrier-halted-over-union-dispute.html | ORE CARRIER HALTED OVER UNION DISPUTE | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/gold-rush-wanes-on-london-market.html | Gold Rush' Wanes On London Market | True | By Thomas P. Ronanspecial To the New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/market-is-down-fifth-day-in-row.html | MARKET IS DOWN FIFTH DAY IN ROW | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/yale-harriers-score-elis-beat-fordham-2134-for-5th-victory-carroll.html | YALE HARRIERS SCORE; Elis Beat Fordham, 21-34, for 5th Victory -- Carroll First | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/court-acts-in-tolls-case.html | Court Acts in Tolls Case | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/lehigh-portland.html | LEHIGH PORTLAND | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/92acre-jersey-tract-bought-as-factory-site.html | 92-Acre Jersey Tract Bought as Factory Site | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/rash-statement-first-in-stakes-indian-maid-second-royal-native.html | RASH STATEMENT FIRST IN STAKES; Indian Maid Second, Royal Native Third in $87,750 Spinster at Keeneland | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/allegheny-ludlum.html | ALLEGHENY LUDLUM | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/eaton-scores-press-says-it-distorts-situation-in-the-communist-bloc.html | EATON SCORES PRESS; Says It Distorts Situation in the Communist Bloc | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/democratic-rolls-up-republicans-now-a-minority-party-in.html | DEMOCRATIC ROLLS UP; Republicans Now a Minority Party in Philadelphia | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/portuguese-uphold-colonies.html | Portuguese Uphold Colonies | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/hoffa-is-rebuffed-by-appeals-court.html | HOFFA IS REBUFFED BY APPEALS COURT | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/rail-freight-rise-approved-by-us-rate-increase-averaging-more-than.html | RAIL FREIGHT RISE APPROVED BY U.S.; Rate Increase Averaging More Than 1.5% to Take Effect on Monday DELIBERATION IS BRIEF I.C.C. Determines Not to Permit Fringe Gains for the Nation's Carriers | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/havana-arrests-us-expatriate-castro-seizes-morgan-who-lost.html | HAVANA ARRESTS U.S. EXPATRIATE; Castro Seizes Morgan, Who Lost Citizenship as Rebel | True | By R. Hart Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/slum-landlords-are-found-guilty.html | SLUM LANDLORDS ARE FOUND GUILTY | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/a-cultivation-of-public-life-is-called-for.html | A Cultivation Of Public Life Is Called For | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/irene-e-cleary.html | IRENE E. CLEARY | True | ! Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/douglas-allis-marries-miss-thelma-hepburn.html | Douglas Allis Marries Miss Thelma Hepburn | True | | 1988-08-01 | RE0000392091 | RE0000392091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/mayor-to-prod-us-on-un-police-pay.html | MAYOR TO PROD U.S. ON U.N. POLICE PAY | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/tobacco-concerns-report-profit-off-thirdquarter-declines-are-posted.html | TOBACCO CONCERNS REPORT PROFIT OFF; Third-Quarter Declines Are Posted by P. Lorillard and Liggett & Myers | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/bowl-of-flowers-gardenia-choice-filly-at-65-for-153055-stakes-in.html | BOWL OF FLOWERS GARDENIA CHOICE; Filly at 6-5 for $153,055 Stakes in Jersey Today -- 13 Slated to Start | True | By William R. Conklinspecial To the New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/cost-of-un-force-given.html | Cost of U.N. Force Given | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/athens-publisher-jailed.html | Athens Publisher Jailed | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/pilgrim-bibles-to-be-shown.html | Pilgrim Bibles to Be Shown | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/rutgers-on-top-2120-defeats-columbia-150s-with-rally-in-final.html | RUTGERS ON TOP, 21-20; Defeats Columbia 150's With Rally in Final Minutes | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/nixon-and-kennedy-debate-cuba-quemoy-nuclear-tests-and-us-prestige.html | Nixon and Kennedy Debate Cuba, Quemoy, Nuclear Tests and U.S. Prestige | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/nasser-views-quoted.html | Nasser Views Quoted | True | M. ARNON, | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/the-first-24-hours.html | The First 24 Hours | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/views-on-prestige-clarified-by-javits.html | VIEWS ON PRESTIGE CLARIFIED BY JAVITS | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/variety-of-ideas-in-new-patents.html | VARIETY OF IDEAS IN NEW PATENTS | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/air-traffic-plan-for-ocean-sought-us-aided-in-control-move-by.html | AIR TRAFFIC PLAN FOR OCEAN SOUGHT; U.S. Aided in Control Move by Canada, United Kingdom, Ireland and Portugal | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/patient-in-crash-dies-ambulance-carrying-cardiac-case-is-overturned.html | PATIENT IN CRASH DIES; Ambulance Carrying Cardiac Case Is Overturned | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/gomulka-presses-atom-buffer-plan-demands-west-accept-zone-without.html | GOMULKA PRESSES ATOM BUFFER PLAN; Demands West Accept Zone Without Nuclear Weapons as Proof of Peace Aims | True | By Arthur J. Olsenspecial To the New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/mrs-millis-3d-has-son.html | Mrs. Millis 3d Has Son | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/doctors-puppy-first-kundermans-entry-scores-in-english-setter-club.html | DOCTOR'S PUPPY FIRST; Kunderman's Entry Scores in English Setter Club Trial | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/jersey-candidates-debate-u2-flight.html | JERSEY CANDIDATES DEBATE U-2 FLIGHT | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/new-way-is-found-to-detect-quakes-sound-waves-that-cannot-be-heard.html | NEW WAY IS FOUND TO DETECT QUAKES; Sound Waves That Cannot Be Heard Are Measured by U.S. Researchers | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/20-lands-ask-un-to-train-natives-official-role-is-sought-for-those.html | 20 LANDS ASK U.N. TO TRAIN NATIVES; Official Role Is Sought for Those Who Do Not Govern Own Lands | True | By Sam Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/eatonsnyder.html | EatonsSnyder | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/ribicoff-to-stump-here.html | Ribicoff to Stump Here | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/penn-150s-win-2018-set-back-navy-and-gain-sole-possession-of-loop.html | PENN 150'S WIN, 20-18; Set Back Navy and Gain Sole Possession of Loop Lead | True | Special to The New York Times | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/toweel-griffith-to-fight-tonight-south-african-welterweight-hopes.html | TOWEEL, GRIFFITH TO FIGHT TONIGHT; South African Welterweight Hopes for Title Shot if He Wins Garden Bout | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/dr-a-alver-shapiro.html | DR. A. ALVER SHAPIRO | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/mrs-alvin-w-carlson.html | MRS. ALVIN W. CARLSON | True | Special to The New Voile Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/cuba-backs-austria-in-the-un-tyrol.html | CUBA BACKS AUSTRIA IN THE U.N. TYROL | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/200-to-be-called-in-towing-inquiry-prosecutor-will-subpoena-owners.html | 200 TO BE CALLED IN TOWING INQUIRY; Prosecutor Will Subpoena Owners and Operators -- Reidy Guard Denied | True | By Gay Talese | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/two-drugs-found-to-cut-blood-fat-synthetic-agents-may-help-test.html | TWO DRUGS FOUND TO CUT BLOOD FAT; Synthetic Agents May Help Test Cholesterol Theory for Atherosclerosis | True | By John A. Osmundsenspecial To the New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/demands-for-gold-by-industry-range-from-jewelry-to-missiles.html | Demands for Gold by Industry Range From Jewelry to Missiles | True | By Peter Bart | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/mueller-rejects-recession-talk-declares-the-median-view-of.html | MUELLER REJECTS RECESSION TALK; Declares the 'Median' View of Economists Indicates a Rise in U.S. Output | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/cotton-use-last-month-put-below-1959-level.html | Cotton Use Last Month Put Below 1959 level | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/castro-denounced-interamerican-press-group-links-cuba-rule-to-reds.html | CASTRO DENOUNCED; Inter-American Press Group Links Cuba Rule to Reds | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/the-kind-of-diplomat-kennedy-wants.html | The Kind of Diplomat Kennedy Wants | True | By C.I. Sulzberger | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/graham-injured.html | Graham Injured | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/pilot-will-decide-hurling-rotation-houk-to-take-firmer-hand-on.html | PILOT WILL DECIDE HURLING ROTATION; Houk to Take Firmer Hand on Yanks' Pitching -- Two Aides Expected to Stay | True | By John Drebinger | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/for-the-ywca.html | For the Y.W.C.A. | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/bonnie-geiger-hollins-senior-to-be-married-betrothed-to-william-f.html | Bonnie Geiger, Hollins Senior, To Be Married; Betrothed to William F. Loftus, Student at U. i of Michigan Law | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/middies-favored-to-conquer-penn-30000-to-see-series-end-princeton.html | MIDDIES FAVORED TO CONQUER PENN; 30,000 to See Series End -- Princeton Choice to Beat Cornell in Ivy Contest | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/envoy-of-soviet-in-bonn-outburst.html | ENVOY OF SOVIET IN BONN OUTBURST | True | | 1988-08-01 | RE0000392091 | RE0000392091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/negro-school-installs-henderson-becomes-head-of-university-in.html | NEGRO SCHOOL INSTALLS; Henderson Becomes Head of University in Richmond | True | Special to The New York Times | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/accuser-of-turks-weakens-charge-former-deputy-to-menderes-denies.html | ACCUSER OF TURKS WEAKENS CHARGE; Former Deputy to Menderes Denies Having Evidence of Anti-Greek Plot | True | By Jay Walzspecial To the New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/courtly-but-tough-anderi-andreyevich-smirnov.html | Courtly but Tough; Anderi Andreyevich Smirnov | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/venezuela-first-in-jumping-event-us-next-and-canada-third-in-prix.html | VENEZUELA FIRST IN JUMPING EVENT; U.S. Next and Canada Third in Prix des Nations Test at Harrisburg Show | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/senator-kennedy-backed-forthcoming-election-held-to-be-test-of-our.html | Senator Kennedy Backed; Forthcoming Election Held to Be Test of Our Political Maturity | True | JAMES P. WARBURG. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/kennedys-stand-recalled.html | Kennedy's Stand Recalled | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/ikedas-campaign-to-back-us-ties-japanese-leaders-promise-cut-in.html | IKEDA'S CAMPAIGN TO BACK U.S. TIES; Japanese Leaders Promise Cut in Taxes as Policies For Election Are Set | True | By Robert Trumbullspecial To the New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/nixon-hints-a-fifth-debate-but-it-depends-on-schedule.html | Nixon Hints a Fifth Debate, But It Depends on Schedule | True | By Douglas Dales | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/trucking-group-picks-new-chief.html | TRUCKING GROUP PICKS NEW CHIEF | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/prices-off-on-continent.html | Prices Off on Continent | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/opposing-nominees-close-on-issues-in-the-4th-district.html | Opposing Nominees Close on Issues in the 4th District | True | By Will Lissner | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/most-prices-drop-for-commodities-improved-weather-lowers-potatoes.html | MOST PRICES DROP FOR COMMODITIES; Improved Weather Lowers Potatoes -- World Sugar and Zinc Advance | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/days-top-levels-prevail-at-close-advances-for-primerisk-securities.html | DAY'S TOP LEVELS PREVAIL AT CLOSE; Advances for Prime-Risk Securities Range From 1/4 to 3/8 of a Point | True | By Paul Heffernan | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/new-canarsie-library-to-open.html | New Canarsie Library to Open | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/mrspearson89-school-founder-expert-in-nursery-teacher-training-is.html | MRS.PEARSON,89, SCHOOL FOUNDER; Expert in Nursery Teacher Training Is Dead&Set Up Unit Now Part of Tufts | True | I Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/gop-hopes-to-keep-seat-held-since-1952-in-the-5th.html | G.O.P. Hopes to Keep Seat Held Since 1952 in the 5th | True | By Murray Illson | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/erasmus-beats-john-jay-12-to-6-winning-touchdown-scored-in-final.html | ERASMUS BEATS JOHN JAY, 12 TO 6; Winning Touchdown Scored in Final Minute -- Poly Prep Triumphs, 26-6 | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/british-car-field-gets-pep-talk.html | British Car Field Gets Pep Talk | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/chase-manhattan-files-for-westchester-branch.html | Chase Manhattan Files For Westchester Branch | True | | 1988-08-01 | RE0000392091 | RE0000392091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/cuba-seizes-man-who-gave-up-us.html | CUBA SEIZES MAN WHO GAVE UP U.S. | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/kennedy-denies-reports-on-gold-aide-says-senator-does-not-favor.html | KENNEDY DENIES REPORTS ON GOLD; Aide Says Senator Does Not Favor Rise in Price, as Rumored in London | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/advertising-signs-queried.html | Advertising Signs Queried | True | PAUL EAGER. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/allcargo-flights-slated-by-boac.html | ALL-CARGO FLIGHTS SLATED BY B.O.A.C. | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/subsidizing-commodities.html | Subsidizing Commodities | True | ADRIAN LAJOUS; | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/lodge-predicts-along-cold-war-says-in-milwaukee-25-years-will-go-by.html | LODGE PREDICTS ALONG 'COLD WAR'; Says in Milwaukee 25 Years Will Go By Before the Red Menace Has Withered By EDWARD C. BURKS | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/art-pagan-vs-religious-italian-drawings-of-3-centuries-on-view.html | Art: Pagan vs. Religious; Italian Drawings of 3 Centuries on View | True | By Stuart Preston | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/the-candidates.html | The Candidates | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/oldcrop-cotton-posts-good-gains-futures-close-steady-to-12-points.html | OLD-CROP COTTON POSTS GOOD GAINS; Futures Close Steady to 12 Points Up -- Only October, Off 5, Shows a Dip | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/amato-in-scarsdale-tonight.html | Amato in Scarsdale Tonight | True | Special to The New York Times | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/alphand-rejects-un-role.html | Alphand Rejects U.N. Role | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/briton-cites-hunt-for-a-virus-killer.html | BRITON CITES HUNT FOR A VIRUS KILLER | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/satellite-permit-sought-by-att-experimental-relay-system-across.html | SATELLITE PERMIT SOUGHT BY A.T.&T.; Experimental Relay System Across Atlantic Is Planned for Phones and Video | True | By John W. Finneyspecial To the New York Times | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/riegel-paper-deal-set-holders-approve-mergers-with-four-concerns.html | RIEGEL PAPER DEAL SET; Holders Approve Mergers With Four Concerns | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/two-film-series-plan-busy-season-museum-of-modern-art-and-cinema-16.html | TWO FILM SERIES PLAN BUSY SEASON; Museum of Modern Art and Cinema 16 Will Begin Programs Tomorrow | True | By Howard Thompson | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/greenpoint-parcel-bought.html | Greenpoint Parcel Bought | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/queens-blood-donation-set.html | Queens Blood Donation Set | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/campaign-inquiry-turns-to-hl-hunt.html | Campaign Inquiry Turns to H.L. Hunt | True | By Tom Wickerspecial To the New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/barnard-called-no-place-to-cook-dean-says-students-have-other.html | BARNARD CALLED NO PLACE TO COOK; Dean Says Students Have Other Skills to Learn | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/nobel-prize-in-medicine.html | Nobel Prize in Medicine | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/2-concert-figures-testify-in-defense-of-cafe-in-village.html | 2 Concert Figures Testify in Defense of Cafe in 'Village' | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/reports-printed-in-london.html | Reports Printed in London | True | | 1988-08-01 | RE0000392091 | RE0000392091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/new-500000-hall-up-for-referendum-in-briarcliff-manor.html | New $500,000 Hall Up for Referendum In Briarcliff Manor | True | Special to The New York Times | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/general-devises-a-case-for-caps-officer-finds-a-way-to-save.html | General Devises a Case for Caps; Officer Finds a Way to Save Headgear From Crushing Athlete's Foot Aid and Horse Bath Among Patents | True | By Stacy V. Jonesspecial To the New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/membership-aims-set-for-disciples-1500-new-congregations-in-decade.html | MEMBERSHIP AIMS SET FOR DISCIPLES; 1,500 New Congregations in Decade Is Goal Urged at Church's Assembly | True | By George Duganspecial To the New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/mr-nixon-praised-vice-president-viewed-as-vibrant-progressive.html | Mr. Nixon Praised; Vice President Viewed as Vibrant, Progressive Personality | True | CAMERON MARSHALL. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/tshombe-bids-un-recall-aide.html | Tshombe Bids U.N. Recall Aide | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/virginia-electric.html | VIRGINIA ELECTRIC | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/attack-on-hospital-costs.html | Attack on Hospital Costs | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/provost-general-named.html | Provost General Named | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/blast-damage-set-4-12-million-figure-suggested-in-tennessee.html | BLAST DAMAGE SET; 4 1/2 Million Figure Suggested in Tennessee Explosion | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/dr-ernest-n-wilcox.html | DR. ERNEST N. WILCOX | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/caracas-combats-riots-cabinet-convenes-as-leftists-appeal-for.html | CARACAS COMBATS RIOTS; Cabinet Convenes as Leftists Appeal for Revolution | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/investing-rules-are-liberalized.html | INVESTING RULES ARE LIBERALIZED | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | By Walter H. Waggonerspecial To the New York Times | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/pakistan-textile-deal-20000000-pact-with-japan-for-machinery.html | PAKISTAN TEXTILE DEAL; $20,000,000 Pact With Japan for Machinery Completed | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/poll-shows-4th-debate-had-largest-audience.html | Poll Shows 4th Debate Had Largest Audience | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/companies-take-dividend-action.html | COMPANIES TAKE DIVIDEND ACTION | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/cuban-arraigned-in-killing.html | Cuban Arraigned in Killing | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/first-british-atom-submarine-launched-by-queen-elizabeth.html | First British Atom Submarine Launched by Queen Elizabeth | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/3-young-men-backed-by-town-to-open-new-theatre-on-li.html | 3 Young Men, Backed by Town, To Open New Theatre on L.I. | True | By Roy R. Silverspecial To the New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/coalition-regime-quits-in-austria.html | COALITION REGIME QUITS IN AUSTRIA | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/paris-veterans-minister-here.html | Paris Veterans Minister Here | True | | 1988-08-01 | RE0000392091 | RE0000392091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/squillante-missing-as-his-trial-nears.html | SQUILLANTE MISSING AS HIS TRIAL NEARS | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/williams-is-cited-for-top-comeback.html | WILLIAMS IS CITED FOR TOP COMEBACK | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/argentina-asked-to-arrest-6.html | Argentina Asked to Arrest 6 | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/ge-will-resume-talks-with-union-hopes-rise-on-settlement-of-strike.html | G.E. WILL RESUME TALKS WITH UNION; Hopes Rise on Settlement of Strike -- Violence Dispute Is Main Obstruction | True | By A.h. Raskin | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/defending-the-dollar.html | Defending the Dollar | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/importer-leases-downtown-space-imperial-commodities-gets-floor-at-1.html | IMPORTER LEASES DOWNTOWN SPACE; Imperial Commodities Gets Floor at 1 Liberty St. -- Other Rental Deals | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/chamber-music-program-at-town-hall.html | Chamber Music Program at Town Hall | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/nixon-is-hinting-of-a-5th-debate.html | NIXON IS HINTING OF A 5TH DEBATE | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/red-envoys-face-curb-argentina-presses-for-cut-in-diplomatic-staffs.html | RED ENVOYS FACE CURB; Argentina Presses for Cut in Diplomatic Staffs | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/rise-in-oil-use-sighted-petroleum-group-predicts-2-12-increase-for.html | RISE IN OIL USE SIGHTED; Petroleum Group Predicts 2 1/2% Increase for 1961 | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/coalition-regime-in-austria-quits-raabs-peoples-party-and.html | COALITION REGIME IN AUSTRIA QUITS; Raab's People's Party and Socialists Fail to Reach Budget Accord in Time | True | By M.s. Handlerspecial To the New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/522-bags-of-mail-found-in-ship-last-used-in-45.html | 522 Bags of Mail Found In Ship Last Used in '45 | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/giants-guard-against-fumbles-in-2hour-fulldress-workout.html | Giants Guard Against Fumbles In 2-Hour Full-Dress Workout | True | By Robert L. Teague | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/ivy-clash-at-ithaca.html | Ivy Clash at Ithaca | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/china-and-india-set-talks.html | China and India Set Talks | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/rise-in-railroad-freight-rates-receives-approval-of-the-icc.html | Rise in Railroad Freight Rates Receives Approval of the I.C.C. | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/tv-winner-surrenders-mrs-terry-curtis-17th-quiz-contestant-arrested.html | TV WINNER SURRENDERS; Mrs. Terry Curtis 17th Quiz Contestant Arrested | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/plane-landing-kills-2-moose.html | Plane, Landing, Kills 2 Moose | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/calendar-topped-by-at-t-issue-250-million-debt-offering-is-slated.html | CALENDAR TOPPED BY A.T.&T. ISSUE; 250 Million Debt Offering Is Slated for Tuesday | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/citizenship-unit-elects-exenvoy.html | Citizenship Unit Elects Ex-Envoy | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/un-unit-sets-trade-study.html | U.N. Unit Sets Trade Study | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/big-heroin-cache-taken-in-yonkers-24-pounds-in-truck-trailed-from.html | BIG HEROIN CACHE TAKEN IN YONKERS; 24 Pounds in Truck Trailed From Pier -- 3 Connected With 'Gallery' Seized | True | By Merrill Folsomspecial To the New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/tree-platform-is-ideal-for-hunting-deer-if-doctor-and-scribe-ever.html | Tree Platform Is Ideal for Hunting Deer if Doctor and Scribe Ever Find Time | True | By John W. Randolphspecial To the New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/music-double-premiere-philharmonic-repeats-foss-time-cycle.html | Music: Double Premiere; Philharmonic Repeats Foss' 'Time Cycle' | True | By Allen Hughes | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/solartest-structure-ge-plans-arizona-building-for-space-experiments.html | SOLAR-TEST STRUCTURE; G.E. Plans Arizona Building for Space Experiments | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/cape-golds-decline-in-london-but-some-older-mines-edge-up.html | Cape Golds Decline in London, But Some Older Mines Edge Up | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/alan-r-mginnis.html | ALAN R. M'GINNIS | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/slum-landlords-are-found-guilty-fines-and-jail-possible-for.html | SLUM LANDLORDS ARE FOUND GUILTY; Fines and Jail Possible for Brownstein and Meissner on West Side Buildings | True | By Edith Evans Asbury | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/state-insurance-aide-named.html | State Insurance Aide Named | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/adam-kappstatter.html | ADAM KAPPSTATTER | True | I Special to Hie New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/transit-held-key-to-essex-growth-jersey-survey-finds-better.html | TRANSIT HELD KEY TO ESSEX GROWTH; Jersey Survey Finds Better Commuting Service Vital to Needs of County TRANSPORT IS STRAINED 113,000 Workers Travel to Area Daily, While 93,000 Go to Jobs Elsewhere | True | By Milton Honigspecial To the New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/buckeye-deal-explained.html | Buckeye Deal Explained | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/chufquen-second-and-sun-dog-next-choice-is-10-lengths-back-of.html | CHUFQUEN SECOND AND SUN DOG NEXT; Choice is 10 Lengths Back of Runner-Up -- Bald Eagle Is Favored in Man o' War | True | By Joseph C. Nichols | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/food-pumpkin-magic-vegetable-available-now-in-all-sizes-can-be.html | Food: Pumpkin Magic; Vegetable, Available Now in All Sizes, Can Be Transformed by Kitchen Arts | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/gimeno-beats-olmedo-63-75.html | Gimeno Beats Olmedo, 6-3, 7-5 | True | | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-22 | 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/okinawa-crash-claims-settled.html | Okinawa Crash Claims Settled | True | Special to The New York Times. | 1988-08-01 | RE0000392091 | RE0000392091 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/robert-snyder-weds-mrs-gwenyth-lotery.html | Robert Snyder Weds Mrs. Gwenyth Lotery | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/meany-asks-reform-of-tax-structures.html | MEANY ASKS REFORM OF TAX STRUCTURES | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/arabs-oil-congress-assails-price-cuts.html | ARABS OIL CONGRESS ASSAILS PRICE CUTS | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mary-hare-bride-of-roger-a-burke.html | Mary Hare Bride Of Roger A. Burke | True | Special to The New York Times | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/churches-assailed-on-political-rallies-churchmen-score-politics-in.html | Churches Assailed On Political Rallies; CHURCHMEN SCORE POLITICS IN PULPIT | True | By John Wicklein | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/california-reports-on-juvenile-crimes.html | CALIFORNIA REPORTS ON JUVENILE CRIMES | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/lack-of-settlement-of-the-leadership-dispute-delays-development.html | Lack of Settlement of the Leadership Dispute Delays Development Plans | True | By Thomas J. Hamilton | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/anne-henderson-and-j-f-fritts-to-be-married-graduate-of-wellesley.html | Anne Henderson And J. F. Fritts To Be Married; Graduate of Wellesley and Lawyer Planning December Wedding | True | Special to The New York Times. i | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/ankara-to-use-troops-to-teach-22500-officer-candidates-called-to.html | ANKARA TO USE TROOPS TO TEACH; 22,500 Officer Candidates Called to Army Fight Against Illiteracy | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/laos-premier-on-tour-leaves-vientiane-fop-parley-with-restive-army.html | LAOS PREMIER ON TOUR; Leaves Vientiane fop Parley With Restive Army Chiefs | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/english-sheepdog-gains-top-honors-in-show-at-albany.html | English Sheepdog Gains Top Honors In Show at Albany | True | By John Rendelspecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-62-no-title.html | Article 62 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/sale-and-display-of-art-will-aid-walden-school-4day-annual-event.html | Sale and Display Of Art Will Aid Walden School; 4-Day Annual Event, 11th in Series, Will Begin on Thursday | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/bill-to-curb-deer-is-asked-in-jersey.html | BILL TO CURB DEER IS ASKED IN JERSEY | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/julius-gutmann.html | JULIUS GUTMANN | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/electronic-gate-checks-cars-in-plaza-of-apartment-group-electronic.html | Electronic Gate Checks Cars In Plaza of Apartment Group; ELECTRONIC GATE CONTROLS TRAFFIC | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/us-to-get-betatron-u-of-illinois-atomsmasher-will-go-to-smithsonian.html | U.S. TO GET BETATRON; U. of Illinois Atom-Smasher Will Go to Smithsonian | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/new-haven-budget-city-faces-first-increase-in-tax-rate-in-7-years.html | NEW HAVEN BUDGET; City Faces First Increase in Tax Rate in 7 Years | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/nurse-education-fund-million-is-sought-to-further-studies-for.html | NURSE EDUCATION FUND; Million Is Sought to Further Studies for Higher Degrees | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/peter-daniels-to-wed-linda-sanz-hamilton.html | Peter Daniels to Wed Linda Sanz Hamilton | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/bfiss-sally-gray-engaged-to-wed-jamesh-perry-skidmore-alumna-and.html | Bfiss Sally Gray Engaged to Wed JamesH. Perry; Skidmore Alumna and Dartmouth Graduate to Marry in Spring | True | o Spwiaf (o The New York Times | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/kennedy-lead-rises-in-daily-news-poll.html | KENNEDY LEAD RISES IN DAILY NEWS POLL | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/oscar-obert-is-victor-beats-eisenberg-to-keep-us-onewall-handball.html | OSCAR OBERT IS VICTOR; Beats Eisenberg to Keep U.S. One-Wall Handball Title | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/catholic-principal-stricken.html | Catholic Principal Stricken | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/gray-flannel-bosses-industrialism-and-industrial-man-by-clark-kerr.html | Gray Flannel Bosses; INDUSTRIALISM AND INDUSTRIAL MAN. By Clark Kerr. John T. Dunlop, Frederick H. Harbison and Charles A. Myers. 331 pp. Cambridge, Mass. Harvard University Press. $6. | True | By Edwin L. Dale Jr. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/pinery-266-victor.html | Pinery 26-6 Victor | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mother-to-appeal.html | Mother to Appeal | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/arctic-once-tropical-islands-yield-fossil-evidence-in-study-by.html | ARCTIC ONCE TROPICAL; Islands Yield Fossil Evidence in Study by Dartmouth | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/world-menu-for-army-ft-monmouth-to-mark-un-day-with-special-fare.html | WORLD MENU FOR ARMY; Ft. Monmouth to Mark U.N. Day With Special Fare | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/3-journalism-awards-recipients-of-scholarships-named-by-columbia.html | 3 JOURNALISM AWARDS; Recipients of Scholarships Named by Columbia School | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/barlow-school-will-benefit-from-nov-7-becket-party.html | Barlow School Will Benefit From Nov. 7 'Becket' Party | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/house-plants-going-up-treelike-species-gain-heightened-interest-as.html | HOUSE PLANTS GOING UP; Treelike Species Gain Heightened Interest As Room Accents | True | By Walter Singer | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/making-kaye-ok.html | Making Kaye O.K. | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/police-recover-stamps-swiss-and-rome-authorities-track-down-stolen.html | POLICE RECOVER STAMPS; Swiss and Rome Authorities Track Down Stolen Items | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/a-century-of-the-college-girl.html | A Century Of the College Girl | True | BY Fred M. Hechinger. Education Editor of the Times | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/unsinkable-molly.html | Unsinkable Molly' | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/going-exploring-in-puerto-rico-on-days-outing-family-discovers-the.html | GOING EXPLORING IN PUERTO RICO; On Day's Outing Family Discovers the Perfect Treasure Island | True | By Louise Claire Cucci | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/realty-syndicate-gets-union-funds-food-packers-put-100000-in.html | REALTY SYNDICATE GETS UNION FUNDS; Food Packers Put $100,000 in Brooklyn Apartment House Development NEW FINANCING IS SEEN Welfare Account Tapped -- Industry Hopes Pension Funds Will Follow REALTY SYNDICATE GETS UNION FUNDS | True | By Edmond J. Bartnett | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/puppys-progress-samuel-smalls-secret-society-by-janet-rogers-howe.html | Puppy's Progress; SAMUEL SMALL'S SECRET SOCIETY. By Janet Rogers Howe. Illustrated by H. Tom Hall. 160 pp. Philadelphia: The Westminster Press. $2.95. | True | OLGA HOYT. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/health-service-to-gain-nov-10-at-pierre-roof-aides-listed-for-fete.html | Health Service To Gain Nov. 10 At Pierre Roof; Aides Listed for Fete Marking 88th Year of Children's Unit | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/nixon-presses-hard-on-the-need-for-experience-in-standing-up-to-the.html | NIXON Presses Hard on the Need for Experience In Standing Up to the Menace of Communism | True | By Leo Egan | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/hofstra-to-give-rice-play.html | Hofstra to Give Rice Play | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/child-to-mrs-schneider.html | Child to Mrs. Schneider | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/marymartha-mcclary-betrothed-to-surgeon.html | Mary-Martha McClary Betrothed to Surgeon | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/dial-controls-shower-single-knob-used-for-mixing-hot-and-cold-water.html | DIAL CONTROLS SHOWER; Single Knob Used for Mixing Hot and Cold Water Flow | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-54-no-title.html | Article 54 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/korean-rejects-senators-plan.html | Korean Rejects Senator's Plan | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/jane-dixon-dead-former-reporter-feature-writer-covered-major.html | JANE DIXON DEAD; FORMER REPORTER; Feature Writer Covered Major Stories for U.P., Telegram and N.A.N.A. | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/democrat-given-big-lead-in-utah-but-republican-governor-is-seen.html | DEMOCRAT GIVEN BIG LEAD IN UTAH; But Republican Governor Is Seen Closing Gap -- Rival Is Attacked on Divorce | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/us-note-is-rejected.html | U.S. Note Is Rejected | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/home-lines-starts-wide-cruise-series.html | HOME LINES STARTS WIDE CRUISE SERIES | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/quemoy-and-matsu-i-military-and-psychological-role-of-isles-is.html | Quemoy and Matsu -- I; Military and Psychological Role of Isles Is Linked to U.S. Diplomacy in Pacific | True | By Hanson W. Baldwin | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/inquiry-into-our-watchdog-agencies-the-federal-regulatory-process.html | Inquiry Into Our Watchdog Agencies; The Federal regulatory process has been brought into 'serious disrepute.' Here is an observer's view of its failings -- and of possible remedies. Watchdog Agencies | True | By Alan F. Westim | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/good-substitutes-for-philodendrons.html | GOOD SUBSTITUTES FOR PHILODENDRONS | True | By Derek Lydecker | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/orchids-flourish-under-lights-indoor-grower-has-flowering-plants-in.html | ORCHIDS FLOURISH UNDER LIGHTS; Indoor Grower Has Flowering Plants In a Sunless City Apartment | True | By Thomas Powell | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/son-to-mrs-huebner-jr.html | Son to Mrs. Huebner Jr. | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/a-sessions-festival-at-northwestern-will-honor-the-american.html | A Sessions Festival at Northwestern Will Honor the American Composer | True | By Ross Parmenter | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/myrna-delson-fiancee-of-dr-david-karansky.html | Myrna Delson Fiancee Of Dr. David Karansky | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/paterson-antique-show-set.html | Paterson Antique Show Set | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/computers-role-in-justice-sifted-legal-experts-discuss-areas-where.html | COMPUTER'S ROLE IN JUSTICE SIFTED; Legal Experts Discuss Areas Where Electronic Devices Could Help the Courts | True | By Gladwin Hillspecial To The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/14th-ports-of-world-on-sale.html | 14th Ports of World on Sale | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/2-local-candidates-hold-a-tv-debate.html | 2 LOCAL CANDIDATES HOLD A TV DEBATE | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/psychic-erosion-our-visit-to-niagara-by-paul-goodman-252-pp-new.html | Psychic Erosion; OUR VISIT TO NIAGARA. By Paul Goodman. 252 pp. New York: The Horizon Press. $3.95. | True | By Daniel Talbot | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/south-carolina-leaning-to-gop-kennedys-religion-arouses-fears-in.html | SOUTH CAROLINA LEANING TO G.O.P.; Kennedy's Religion Arouses Fears in Many Voters -- Democrats Are Glum | True | By Claude Sittonspecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/gop-victory-seen-in-big-state-vote.html | G.O.P. VICTORY SEEN IN BIG STATE VOTE | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-45-no-title.html | Article 45 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/worry-is-common-in-diverse-africa-ichannesburg-salisbury-and.html | WORRY IS COMMON IN DIVERSE AFRICA; Ichannesburg, Salisbury and Nairobi Concerned Over Economic Future | True | By Leonard Ingallsspecial To the New York Times | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/switching-allegiance.html | Switching Allegiance' | True | MRS. O.M. MELSON, | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/new-eagle-published-brooklyn-sunday-newspaper-succeeds-former-daily.html | NEW EAGLE PUBLISHED; Brooklyn Sunday Newspaper Succeeds Former Daily | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/georgia-victor-17-13.html | Georgia Victor, 17 -- 13 | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/stewardesses-sought-northeast-airlines-to-add-to-staff-next-month.html | STEWARDESSES SOUGHT; Northeast Airlines to Add to Staff Next Month | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/china-prescribes-marxism-for-sick-patients-are-urged-to-use.html | CHINA PRESCRIBES MARXISM FOR SICK; Patients Are Urged to Use 'Revolutionary Optimism' to Combat Ailments | True | Special to The New York times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/cairo-hails-afghan-king.html | Cairo Hails Afghan King | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/backing-won-by-ikeda.html | Backing Won by Ikeda | True | By Robert Trumbullspecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/new-designs-sought-for-garden-suites.html | NEW DESIGNS SOUGHT FOR GARDEN SUITES | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/open-deliberation.html | OPEN DELIBERATION | True | JAMES BRITTON. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/moss-top-qualifier-for-first-pacific-grand-prix-briton-sets-record.html | Moss Top Qualifier for First Pacific Grand Prix; Briton Sets Record Driving a Cooper Monte Carlo | True | By Frank M. Blunkspecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/gop-fears-loss-of-votes-upstate-leaders-predict-reduction-in-normal.html | G.O.P. FEARS LOSS OF VOTES UPSTATE; Leaders Predict Reduction in Normal Margins in the Southern Tier | True | By Warben Weaver Jr.special To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/i-lois-anderman-engaged-i.html | I Lois Anderman Engaged I | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/2-rallies-to-hear-ribicoff.html | 2 Rallies to Hear Ribicoff | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/thricetold-tale.html | THRICE-TOLD TALE | True | JOSEPH R. SCOTT. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/togo-accuses-ghana-of-trade-reprisals.html | TOGO ACCUSES GHANA OF TRADE REPRISALS | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/worlds-trading-sets-records.html | World's Trading Sets Records | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/guantanamo-chief-ill-admiral-fenno-hospitalized-after-suffering.html | GUANTANAMO CHIEF ILL; Admiral Fenno Hospitalized After Suffering Stroke | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/soviet-hints-rich-cut-ruble-hoards-buying-of-gems-and-foreign.html | SOVIET HINTS RICH CUT RUBLE HOARDS; Buying of Gems and Foreign Currency Rises After News Money Is to Be Revised | True | By Harry Schwartz | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/navy-lieutenant-becomes-fiance-of-miss-sebring-thomas-southerland.html | Navy Lieutenant Becomes Fiance Of Miss Sebring; Thomas Southerland Jr. and '55 Debutante to Be Wed on Nov. 25 | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/uconns-conquer-boston-u-1614-minnerlys-running-paces-connecticut.html | UCONNS CONQUER BOSTON U., 16-14; Minnerly's Running Paces Connecticut -- Klimas' Kick Provides Margin | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/_____a_____-___-o-1-loan-marks.html | _____; a_..._____; ^____o - - '.' 1 loan Marks Affianced j | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/kefauver-here-today-tennessee-senator-to-speak-for-democratic.html | KEFAUVER HERE TODAY; Tennessee Senator to Speak for Democratic Ticket | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/haunted.html | HAUNTED' | True | P.V. CARDON Jr., M.D. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mary-cahill-engaged-i-to-george-p-leyiand.html | :Mary Cahill Engaged I : To George P. Leyiand! | True | Special to The N'tw York Times. 1 | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/testy.html | TESTY | True | KATHY REHM. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/nutley-defeats-passaic-by-416-caldwell-montclair-triumph.html | Nutley Defeats Passaic by 41-6; Caldwell, Montclair Triumph | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/walter-t-odell.html | WALTER T. O'DELL | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/making-music-silent-style.html | Making Music -- Silent Style | True | By Joanne Stang | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/atlas-shot-7000-miles-dummy-warhead-hits-target-in-the-south.html | ATLAS SHOT 7,000 MILES; Dummy Warhead Hits Target in the South Atlantic | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/betty-j-vinson-i-engaged-to-wed-roberthelander-jsmith-alumna-future.html | Betty J. Vinson I Engaged to Wed !. RobertHelander; jSmith Alumna Future Bride of'Lawyer, an Amherst Graduate | True | Special to The New York Times | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/allies-concerned-by-us-nato-plan-possibility-of-a-reduction-in.html | ALLIES CONCERNED BY U.S. NATO PLAN; Possibility of a Reduction in American Units Poses Problem for Diplomats | True | By William J. Jordenspecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/news-of-tv-and-radio.html | NEWS OF TV AND RADIO | True | By Val Adams | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/art-series-in-newark-lectures-to-bet-on-chinese-and-french.html | ART SERIES IN NEWARK; Lectures to Bet on Chinese and French Influences Here | True | Special to The New York Times | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/khrushchev-sets-an-april-deadline-on-german-issues-envisages-summit.html | KHRUSHCHEV SETS AN APRIL DEADLINE ON GERMAN ISSUES; Envisages Summit or Major Berlin Crisis -- Promises to Soften Attacks on Bonn KHRUSHCHEV SETS GERMAN DEADLINE | True | By Sydney Grusonspecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/new-date-set-for-tour.html | New Date Set for Tour | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/us-assails-soviet-on-hungary-uprising.html | U.S. ASSAILS SOVIET ON HUNGARY UPRISING | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/dance-danish-some-impressions-of-the-royal-ballet-from-copenhagen.html | DANCE: DANISH; Some Impressions of the Royal Ballet From Copenhagen on Tour | True | By John Martin | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/dianecastellano-engaged-to-wed-thomasfmader-phd-student-fiancee-of.html | DianeCastellano Engaged to Wed ThomasF.Mader; Ph.D. Student Fiancee of Speech Chairman at St. John's University | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/parties-step-up-montana-drivers-kennedy-appears-in-lead-but-gop.html | PARTIES STEP UP MONTANA DRIVERS; Kennedy Appears In Lead but G.O.P. Hopes to Repeat '52 and '56 Victories | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-53-no-title.html | Article 53 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/2000-koreans-shun-life-under-reds.html | 2,000 KOREANS SHUN LIFE UNDER REDS | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/tufts-eleven-tops-williams-by-10-to-9.html | TUFTS ELEVEN TOPS WILLIAMS BY 10 TO 9 | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/swedens-stadsteatern-new-stockholm-troupe-expected-to-enhance.html | SWEDEN'S STADSTEATERN; New Stockholm Troupe Expected to Enhance National Prestige | True | By Vernon Young | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/miss-joan-cahane-is-engaged-to-wed.html | Miss Joan Cahane Is Engaged to Wed | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/miss-anne-mcgrath-bride-in-suburbs-of-john-cassidy.html | Miss Anne McGrath Bride In Suburbs of John Cassidy | True | Special to The Ne1/2r York Times, | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/coast-guard-on-top-dallaires-passes-set-back-worcester-tech-2618.html | COAST GUARD ON TOP; Dallaire's Passes Set Back Worcester Tech, 26-18 | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/message-on-stamps.html | Message on Stamps | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/bowdoin-upsets-colby-wins-1514-on-milo-pass-to-finlayson-speleotis.html | BOWDOIN UPSETS COLBY; Wins, 15-14, on Milo Pass to Finlayson, Speleotis' Kick | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/prophetic.html | PROPHETIC | True | JOYCE MAYNAKD. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/lodge-views-us-as-strong-abroad-asserts-in-chicago-tv-talk.html | LODGE VIEWS U.S. AS STRONG ABROAD; Asserts in Chicago TV Talk Khrushchev Angered New Nations by U.N. Tactics | True | By Edward C. Burksspecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/china-books-given-columbia.html | China Books Given Columbia | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/presidential-candidates-overshadow-the-lesser-contests-but-there.html | Presidential Candidates Overshadow the Lesser Contests But There Are Some Key Battles | True | By Cabell Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/outlook-worries-westchester-gop-party-is-running-scared-to-get-big.html | OUTLOOK WORRIES WESTCHESTER G.O.P.; Party Is 'Running Scared' to Get Big Nixon Vote as Kennedy Gains | True | By Merrill Folsomspecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/1-i-s-goldnerunaishiiler.html | 1 i s GoldneruNaishiiler | True | sj Special to The New York Times. I | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/handy-ways-to-make-home-improvements.html | Handy Ways To Make Home Improvements | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/child-to-mrs-et-shea-jr.html | Child to Mrs. E.T. Shea Jr. | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/japan.html | JAPAN | True | Special to The New York Times | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/gladys-robinson-to-sell-paintings-former-wife-of-movie-star.html | GLADYS ROBINSON TO SELL PAINTINGS; Former Wife of Movie Star Auctions Art Wednesday at Parke-Bernet | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/grocery-group-to-meet-producers-to-convene-here-for-3-days-this.html | GROCERY GROUP TO MEET; Producers to Convene Here for 3 Days This Week | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/author-is-discharged-mercy-college-drops-shelton-reasons-are.html | AUTHOR IS DISCHARGED; Mercy College Drops Shelton -- Reasons Are Disputed | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/antifreeze-war-has-high-stakes-new-products-promoted-by-costly.html | ANTI-FREEZE WAR HAS HIGH STAKES; ' New' Products Promoted by Costly Campaigns ANTI-FREEZE WAR HAS HIGH STAKES | True | By Peter Bart | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/vmi-and-eagles-play-to-1414-tie.html | V.M.I AND EAGLES PLAY TO 14-14 TIE | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/-sheriff-orders-western-attire-for-nov-18-ball-las-vegas-theme-set-.html | ' Sheriff' Orders Western Attire For Nov. 18 Ball; Las Vegas Theme Set for Knickerbocker Hospital Benefit | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/girls-center-opened-jersey-dedicates-facility-for-treatment-of.html | GIRLS CENTER OPENED; Jersey Dedicates Facility for Treatment of Delinquents | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/scarlet-scores-5th-victory-80-thompsons-tally-snaps-tie-and-byrds.html | SCARLET SCORES 5TH VICTORY, 8-0; Thompson's Tally Snaps Tie and Byrd's Interception Ends Last Lehigh Hope | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/equal-time-granted.html | Equal Time Granted | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/rangers-will-play-canadiens-tonight.html | RANGERS WILL PLAY CANADIENS TONIGHT | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/bonn-jails-sex-killer.html | Bonn Jails Sex Killer | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/roberts-excels-in-2620-victory-st-marks-trinitypawling-worcester.html | ROBERTS EXCELS IN 26-20 VICTORY; St. Mark's, Trinity-Pawling, Worcester Academy and Bordentown Also Win | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/petrified-ii-wins-hunt-bailey-hart-is-cup-victor-also-in-jersey.html | PETRIFIED II WINS HUNT; Bailey Hart Is Cup Victor Also in Jersey Event | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/industries-urged-to-define-themselves-more-broadly-stress-on.html | Industries Urged to Define Themselves More Broadly; Stress on Consumer, Needs, Not Product, Said to Be Key | True | By Robert Alden | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/pamphlet-sought-to-bar-nomination.html | PAMPHLET SOUGHT TO BAR NOMINATION | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/transport-executives-named.html | Transport Executives Named | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/humphrey-lead-cut-in-minnesota-poll.html | HUMPHREY LEAD CUT IN MINNESOTA POLL | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/defining-poetry.html | Defining Poetry | True | ALBERT MORDELL. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/cap-conference-set-northeastern-region-to-meet-in-atlantic-city.html | C.A.P. CONFERENCE SET; Northeastern Region to Meet in Atlantic City Saturday | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/girls-club-award-set-magazine-to-cite-teenagers-for-public-service.html | GIRLS CLUB AWARD SET; Magazine to Cite Teen-Agers for Public Service Here | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/south-africans-sue-claims-totaling-1500000-reported-in-johannesburg.html | SOUTH AFRICANS SUE; Claims Totaling S1,500,000 Reported in Johannesburg | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/juniata-540-victor-poruban-leads-drive-against-western-maryland.html | JUNIATA 54-0 VICTOR; Poruban Leads Drive Against Western Maryland Eleven | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/marvin-segal-fiance-of-sheila-a-robinson.html | Marvin Segal Fiance Of Sheila A. Robinson | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/giving-it-their-all.html | Giving It Their All | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/3000-bottles-of-wine-sink.html | 3,000 Bottles of Wine Sink | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/lawrenceville-tops-farragut-for-eighteenth-in-row-526.html | Lawrenceville Tops Farragut For Eighteenth in Row, 52-6 | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/father-escorts-martha-a-shea-at-her-wedding-exmarymount-student.html | Father Escorts Martha A. Shea At Her Wedding; Ex-Marymount Student Bride in Greenwich of Alan P. McDonald | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/vpi-triumphs-406-hands-virginia-its-23d-loss-in-row-before-20000.html | V.P.I. TRIUMPHS, 40-6; Hands Virginia Its 23d Loss in Row Before 20,000 | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/news-notes-classroom-and-campus-colleges-found-eager-to-admit.html | NEWS NOTES: CLASSROOM AND CAMPUS; Colleges Found Eager to Admit Students; 'Pen Pals' Criticize Exchange Mail | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/missouri-routs-iowa-state-348-smiths-88yard-return-of-punt-leads.html | MISSOURI ROUTS IOWA STATE, 34-8; Smith's 88-Yard Return of Punt Leads Undefeated Tigers to 6th Victory | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/race-in-illinois-called-tossup-nixon-appears-to-be-ahead-but-the.html | RACE IN ILLINOIS CALLED TOSS-UP; Nixon Appears to Be Ahead but the Democrats May Take Two Top Posts | True | By Austin C. Wehrweinspecial To The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/short-takes.html | SHORT TAKES | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/market-declined-in-trading-influenced-by-bearish-news-and-gold.html | Market Declined In Trading Influenced by Bearish News and Gold Flurry | True | By Joust G. Forrest | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/governor-sets-week-of-stumping-here.html | GOVERNOR SETS WEEK OF STUMPING HERE | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/true-sisters-unit-to-gain.html | True Sisters Unit to Gain | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/thexcusable.html | Thexcusable' | True | MAURICE H. JAY, | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/oklahoma-crushes-kansas-state-497.html | OKLAHOMA CRUSHES KANSAS STATE, 49-7 | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/diana-scudder-fiancee-of-charles-d-briner.html | Diana Scudder Fiancee Of Charles D. Briner | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/lemischurosenthal.html | LemischuRosenthal | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/battle-neck-wins-dash.html | Battle Neck Wins Dash | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/shepherd-tops-shippensburg.html | Shepherd Tops Shippensburg | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/law-student-fiance-of-gael-mcmanus.html | Law Student Fiance Of Gael McManus | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/loyalty-drive-due-robert-kennedy-tells-of-push-to-quell-religious.html | LOYALTY DRIVE' DUE; Robert Kennedy Tells of Push to Quell Religious Doubts | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/lecture-on-artist-slated-at-library.html | LECTURE ON ARTIST SLATED AT LIBRARY | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/annual-japanese-show-jamboree-movies.html | Annual Japanese Show -- Jamboree, Movies | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/lindenwood-park-has-model.html | Lindenwood Park Has Model | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/sec-appointee-takes-office.html | S.E.C. Appointee Takes Office | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/huge-dam-begun-in-pennsylvania-project-on-the-allegheny-is-largest.html | HUGE DAM BEGUN IN PENNSYLVANIA; Project on the Allegheny Is Largest in Northeast for Control of Floods | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/child-to-mrs-de-rochefort.html | Child to Mrs. de Rochefort | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/seaway-route-studied-2d-american-line-may-run-between-lakes-and.html | SEAWAY ROUTE STUDIED; 2d American Line May Run Between Lakes and Europe | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/two-changes-in-iraqi-cabinet.html | Two Changes in Iraqi Cabinet | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/benson-in-brazil-agriculture-chief-is-greeted-by-president.html | BENSON IN BRAZIL; Agriculture Chief Is Greeted by President Kubitschek | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/british-navy-chief-to-visit.html | British Navy Chief to Visit | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/treasure-chest-arts-supertruth.html | Treasure Chest; Art's Super-Truth | True | | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/middlebury-tops-rpi-van-nes-two-scores-pace-panthers-to-3716.html | MIDDLEBURY TOPS R.P.I.; Van Nes' Two Scores Pace Panthers to 37-16 Victory | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/tax-debate-stirs-race-in-michigan-governor-candidates-trade-charges.html | TAX DEBATE STIRS RACE IN MICHIGAN; Governor Candidates Trade Charges on the Financial Difficulties of State | True | By Damon Stetsonspecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/leonferarudies-educator-was-3-professor-emeritus-at-liu-uheaded.html | LEONFERARUDIES; EDUCATOR WAS ?3; Professor Emeritus at L.I.U. . uHeaded Department of Modern Languages There | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/copper-stocks-down-supply-fell-to-378845-tons-from-383305-in-month.html | COPPER STOCKS DOWN; Supply Fell to 378,845 Tons From 383,305 in Month | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/hyland-is-victor-in-crosscountry-st-peters-schoolboy-wins-eastern.html | HYLAND IS VICTOR IN CROSS-COUNTRY; St. Peter's Schoolboy Wins Eastern Title -- Holy Cross Takes Team Competition | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/t-j-taylor-81-dies-fatherinlaw-of-senator-johnson-was-merchant.html | T. J. TAYLOR, 81, DIES; Father-in-Law of Senator Johnson Was Merchant | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-65-no-title.html | Article 65 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/ghana-names-peiping-envoy.html | Ghana Names Peiping Envoy | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/screen-scene-along-the-thames-on-the-matter-of-who-serious.html | SCREEN SCENE ALONG THE THAMES; On the 'Matter of Who' -- Serious Boultings -- Other Items | True | By Stephen Watts | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/cbs-show-recreates-campaigns-of-past-by-john-p-shanley.html | C.B.S. Show Re-Creates Campaigns of Past; By JOHN P. SHANLEY | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mrs-gerald-d-dorman.html | MRS. GERALD D. DORMAN | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/no-vatican-comment.html | No Vatican Comment | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/widower-creed-yonkers-victor-pacer-takes-8000-event-of-brady-second.html | WIDOWER CREED YONKERS VICTOR; Pacer Takes $8,000 Event -- O.F. Brady Second, Culver Pick Third | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/bank-deposits-climbed-in-state-last-month.html | Bank Deposits Climbed In State Last Month | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/widow-to-seek-asanumas-post.html | Widow to Seek Asanuma's Post | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/kennedy-endorsed-by-the-denver-post.html | KENNEDY ENDORSED BY THE DENVER POST | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mrs-edgar-albright.html | MRS. EDGAR ALBRIGHT | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/sportswear-show-opens-here-today.html | SPORTSWEAR SHOW OPENS HERE TODAY | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/commuters-gain-in-philadelphia-city-is-extending-cutrate-service-to.html | COMMUTERS GAIN IN PHILADELPHIA; City Is Extending Cut-Rate Service to 3 More Lines in Its Drive on Traffic | True | By William G. Weartspecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/compulsory-vehicle-inspection-a-fatal-accident-spurs-demand-for.html | COMPULSORY VEHICLE INSPECTION; A Fatal Accident Spurs Demand for Stiffer State Program | True | By Bernard Stengren | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/11-charge-refusal-of-registration.html | 11 CHARGE REFUSAL OF REGISTRATION | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/classes-held-in-li-for-the-disabled.html | CLASSES HELD IN L.I. FOR THE DISABLED | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/balduccis-tally-earns-64-victory-hofstra-sophomore-scores-in-first.html | BALDUCCI'S TALLY EARNS 6-4 VICTORY; Hofstra Sophomore Scores in First Period on 3-Yard Run -- Wagner Triumphs | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/robert-ornsteins-have-son.html | Robert Ornsteins Have Son | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/helen-krasniewicz-bride.html | Helen Krasniewicz Bride | True | Special to The Hew York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/r-solovaykay-j.html | r " Soloway^-Kay j | True | i Special to The New York Times. . | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mans-luck.html | MAN'S LUCK | True | BEN GLASER, M.D. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/a-quartet-of-younger-singers.html | A Quartet of Younger Singers | True | By Harvey Shapiro | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/phyllis-olson-married.html | Phyllis Olson Married | True | Special to The New York Times. .'o' | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/transport-news-2-yards-rebuilt-bethlehem-completes-3-year-program-in.html | TRANSPORT NEWS: 2 YARDS REBUILT; Bethlehem Completes 3-Year Program in Baltimore -- Eastern Wins Its 'B' | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/seattle-looks-to-the-future.html | SEATTLE LOOKS TO THE FUTURE | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/political-songs-and-speeches-on-lps.html | Political Songs and Speeches on LPs | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/jets-buzzing-saves-us-flier-off-chlna.html | JET'S BUZZING SAVES U.S. FLIER OFF CHINA | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/reports-on-business-in-us.html | Reports on Business in U.S. | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/shows-and-courses-are-slated.html | SHOWS AND COURSES ARE SLATED | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/case-asks-a-study-on-industry-shift-proposes-senate-survey-on-ways.html | CASE ASKS A STUDY ON INDUSTRY SHIFT; Proposes Senate Survey on Ways to Keep Factories From Moving South | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/indictments-sought-in-narcotics-case.html | INDICTMENTS SOUGHT IN NARCOTICS CASE | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/rests-in-capital.html | Rests in Capital | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-55-no-title.html | Article 55 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/ice-wedges-split-arctic-surfaces-resulting-cracks-in-earth-pose.html | ICE WEDGES SPLIT ARCTIC SURFACES; Resulting Cracks in Earth Pose Problems in Man's Conquest of Area | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/196 0/10/23/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1988-08-01 | RE0000392 089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/196 0/10/23/archives/go-gets-tanker-order.html | G.E. Gets Tanker Order | True | | 1988-08-01 | RE0000392 089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/196 0/10/23/archives/russia.html | RUSSIA | True | Special to The New York Times. | 1988-08-01 | RE0000392 089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/196 0/10/23/archives/metropolita n-life-appoints.html | Metropolitan Life Appoints | True | | 1988-08-01 | RE0000392 089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/196 0/10/23/archives/northsouth-senior-golf-taken-by-robbins-again.html | North-South Senior Golf Taken by Robbins Again | True | | 1988-08-01 | RE0000392 089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/196 0/10/23/archives/democrats-seek-albany-control-issues-in-next-legislature-include.html | DEMOCRATS SEEK ALBANY CONTROL; Issues in Next Legislature Include Reapportionment and Rent Act Renewal | True | By Douglas Dales | 1988-08-01 | RE0000392 089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/196 0/10/23/archives/audubons-works-exhibited-in-paris-us-information-agencys-show.html | AUDUBON'S WORKS EXHIBITED IN PARIS; U.S. Information Agency's Show Receives Favorable Response From French | True | By Milton Brackerspecial To The New York Times. | 1988-08-01 | RE0000392 089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/196 0/10/23/archives/cold-and-impersonal.html | Cold and Impersonal' | True | JOEL ALDERMAN. | 1988-08-01 | RE0000392 089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/196 0/10/23/archives/policemen-to-file-suit-to-test-ban-on-outside-work-pha-challenges.html | POLICEMEN TO FILE SUIT TO TEST BAN ON OUTSIDE WORK; P.B.A. Challenges Kennedy Order as Arbitrary -- Aid to Fined Men Voted AVAILABILITY' AT ISSUE Group to Argue Men Can Be Ready for Emergency Duty Despite Extra Jobs POLICEMEN TO TEST OUTSIDE-JOB BAN | True | | 1988-08-01 | RE0000392 089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/196 0/10/23/archives/neal-ahern.html | NEAL AHERN | True | Special to The New York Times. | 1988-08-01 | RE0000392 089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/196 0/10/23/archives/2-theatre-fetes-slated-to-benefit-hard-of-hearing-events-on-nov-14.html | 2 Theatre Fetes Slated to Benefit Hard of Hearing; Events on Nov. 14 and Dec. 14 Will Support New York League | True | | 1988-08-01 | RE0000392 089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/196 0/10/23/archives/article-56-no-title.html | Article 56 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392 089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/196 0/10/23/archives/stevenson-hits-nixon-says-the-vice-president-has-reversed-himself.html | STEVENSON HITS NIXON; Says the Vice President Has 'Reversed Himself' | True | | 1988-08-01 | RE0000392 089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/196 0/10/23/archives/108yard-run-decides-game.html | 108-Yard Run Decides Game | True | | 1988-08-01 | RE0000392 089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/196 0/10/23/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392 089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/196 0/10/23/archives/jerry-wald-determined-to-film-joyce-novel.html | Jerry Wald Determined To Film Joyce Novel | True | By Murray Schumach | 1988-08-01 | RE0000392 089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/196 0/10/23/archives/rejoinder-to-swedens-critics-the-country-of-the-middle-way-isnt.html | Rejoinder to Sweden's Critics; The country of the 'middle way' isn't perfect, the Swedes themselves admit, but neither is it a load of 'sin, suicide, socialism and smorgasbord.' | True | By Werner Wiskari | 1988-08-01 | RE0000392 089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/196 0/10/23/archives/perryuprove nzano.html | PerryuProvenzano | True | SpecUl to The New York limes | 1988-08-01 | RE0000392 089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/196 0/10/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392 089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/196 0/10/23/archives/hawks-beat-lakers.html | Hawks Beat Lakers | True | | 1988-08-01 | RE0000392 089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/196 0/10/23/archives/motorola-adds-new-device.html | Motorola Adds New Device | True | | 1988-08-01 | RE0000392 089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/new-hospital-project-2600009-wing-to-be-added-to-white-plains.html | NEW HOSPITAL PROJECT; $2,600,009 Wing to Be Added to White Plains Institution | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mrs-anderson-has-son.html | Mrs. Anderson Has Son | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/as-the-candidates-seek-votes-two-impressions.html | AS THE CANDIDATES SEEK VOTES: TWO IMPRESSIONS | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/kaybacks-lotus-wins-mackenzie-next-in-jaguar-at-lime-rock-georgi.html | KAYBACK'S LOTUS WINS; MacKenzie Next in Jaguar at Lime Rock -- Georgi Third | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/newark-center-to-gain.html | Newark Center to Gain | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-49-no-title.html | Article 49 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/sports-news.html | Sports News | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/orange-wins-easily-40-0.html | Orange Wins Easily, 40 -- 0 | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/commendation-for-the-crab-commendation-for-the-crab-cont.html | Commendation for the Crab; Commendation for the Crab (Cont.) | | By Craig Claiborne | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/greens-kick-nips-home-team-107-39yard-field-goal-enables-ole-miss.html | GREEN'S KICK NIPS HOME TEAM, 10-7; 39-Yard Field Goal Enables Ole Miss to Preserve Its Unblemished Record | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/nixon-says-kennedy-plan-on-cuba-risks-world-war-nixon-hits-rival-on.html | Nixon Says Kennedy Plan On Cuba Risks World War; NIXON HITS RIVAL ON PLAN FOR CUBA | | By Harrison E. Salisburyspecial to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/bromfield-gains-sailing-laurels-bostonian-new-champion-of-210.html | BROMFIELD GAINS SAILING LAURELS; Bostonian New Champion of 210 Association -- Sides Next and Corwin 3d | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/museum-details-wide-expansion-natural-history-institution-to-spend.html | MUSEUM DETAILS WIDE EXPANSION; Natural History Institution to Spend 2 Million for 10-Year Program | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/savings-and-loan-gain-noted-for-september.html | Savings and Loan Gain Noted for September | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/2level-layouts-provide-variety-exterior-styling-can-suit-taste-for.html | 2-LEVEL LAYOUTS PROVIDE VARIETY; Exterior Styling Can Suit Taste for Traditional or Contemporary 2-LEVEL LAYOUTS PROVIDE VARIETY | | By Walter H. Stern | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/450-craft-to-be-on-display-at-national-motor-boat-show-423-exhibits.html | 450 Craft to Be on Display at National Motor Boat Show; 423 Exhibits by 416 Firms Are Slated Here Jan. 14-22 Record Number of Coliseum Space Requests Filed | | By Clarence E. Lovejoy | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/susan-de-blasio-married.html | Susan De Blasio Married | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/basic-rules.html | BASIC RULES | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/yule-cards-to-fight-tb-sales-here-to-benefit-needy-children-in.html | YULE CARDS TO FIGHT TB; Sales Here to Benefit Needy Children in France | True | | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mann-routs-trinity-33-6.html | Mann Routs Trinity, 33 -- 6 | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/-nabucco-set-up-composers-career-by-adding-power-to-italian-opera.html | ' Nabucco' Set Up Composer's Career By Adding Power to Italian Opera | True | By Harold C. Schonberg | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/contractor-is-fined-merrittchapman-is-ordered-to-pay-50000-in.html | CONTRACTOR IS FINED; Merritt-Chapman Is Ordered to Pay $50,000 in Bribery | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/nations-outlook-found-distorted-temple-speaker-urges-us-to-back.html | NATION'S OUTLOOK FOUND DISTORTED; Temple Speaker Urges U.S. to Back Equality -- Other Talks on United Nations | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/soviet-textbooks-twist-life-in-us-english-study-shifted-from.html | SOVIET TEXTBOOKS TWIST LIFE IN U.S.; English Study Shifted From Glorifying Russian Society, Exchange Official Says | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/miss-helen-kolodkin-fiancee-of-peter-well.html | Miss Helen Kolodkin Fiancee of Peter Well | True | Specialto The New York Times. o | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-58-no-title.html | Article 58 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/delaware-state-in-romp.html | Delaware State in Romp | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/memorial-for-rabbi-set.html | Memorial for Rabbi Set | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/bach-beethoven-just-mechanics-psychologist-questions-view-beauty-of.html | BACH, BEETHOVEN JUST MECHANICS?; Psychologist Questions View Beauty of Music Is Only in Ear of the Listener | True | By McCandlish Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/carol-s-bergen-engaged-to-wed-eugene-pantuck-1960-wellesley-alumna.html | Carol S. Bergen Engaged to Wed Eugene Pantuck; 1960 Wellesley Alumna Fiancee of Medical Student at Tufts | True | Spccial'to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/maine-bates-tie-1313-davis-excels-for-bulldogs-drisko-scores-twice.html | MAINE, BATES TIE, 13-13; Davis Excels for Bulldogs -- Drisko Scores Twice | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/garden-suites-under-way.html | Garden Suites Under Way | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/sheila-e-king-is-future-bride-of-law-student-graduate-of-fordham.html | Sheila E. King Is Future Bride Of Law Student; . Graduate of Fordham and Ralph Savarese Become Engaged | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/news-notes-along-camera-row-photosecession-group-and-other-exhibits.html | NEWS NOTES ALONG CAMERA ROW; Photo-Secession Group And Other Exhibits -- Products Announced | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/tribute-from-diefenbaker.html | Tribute from Diefenbaker | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/census-to-keep-turks-home.html | Census to Keep Turks Home | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/fires-rout-11000-filipino.html | Fires Rout 11,000 Filipino: | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/womens-group-against-asthma-sets-nov-12-fete-benefit-at-astor-to.html | Women's Group Against Asthma Sets Nov. 12 Fete; Benefit at Astor to Aid Allergy Research and Hospital in Denver | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/warriors-defeat-nats-by-133123-chamberlain-paces-attack-with-42.html | WARRIORS DEFEAT NATS BY 133-123; Chamberlain Paces Attack With 42 Points -- Celtics Top Pistons, 118 to 116 | True | | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/heather-m-kaplan-engaged-tostudent.html | Heather M. Kaplan Engaged to;Student | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/amherst-student-aid-360000-is-given-in-loans-scholarships-and-wages.html | AMHERST STUDENT AID; $360,000 Is Given in Loans, Scholarships and Wages | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mexico-captures-jumping-trophy-takes-final-event-in-horse-show-at.html | MEXICO CAPTURES JUMPING TROPHY; Takes Final Event in Horse Show at Harrisburg -- U.S. and Ireland Tie for 2d | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/kings-man.html | KINGS MAN | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/margaret-h-moorman-fiancee-of-lieutenant.html | Margaret H. Moorman Fiancee of Lieutenant | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/2-resume-opera-roles-poleri-and-steffan-return-to-butterfly-at-city.html | 2 RESUME OPERA ROLES; Poleri and Steffan Return to 'Butterfly' at City Center | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/hes-a-pistol-wins.html | He's A Pistol Wins | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/favorites-fail-at-chicago.html | Favorites Fail at Chicago | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/father-of-rocketry-long-before-the-space-age-robert-soddard-devised.html | Father of Rocketry'; Long before the 'space age,' Robert Soddard devised the techniques employed today. | True | By Kenneth S. Davis | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/negev-yields-site-of-ancient-spring-glueck-finds-water-source-that.html | NEGEV YIELDS SITE OF ANCIENT SPRING; Glueck Finds Water Source That Might Have Helped Sustain Biblical Exodus | True | By Sinka Knox | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/admiral-togo.html | Admiral Togo | True | RICHARD HOUGH. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/electrical-workers-chief-was-forced-to-retreat-because-he-lacked.html | Electrical Workers' Chief Was Forced to Retreat Because He Lacked Members' Undivided Support | True | By A.h. Raskin | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/franklin-simon-appoints.html | Franklin Simon Appoints | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/bergen-planners-urging-diversity-industrial-survey-also-asks.html | BERGEN PLANNERS URGING DIVERSITY; Industrial Survey Also Asks Higher-Wage Businesses Be Sought for County | True | By John W. Slocumspecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/us-bars-on-cuba-trouble-canada-papers-praise-diefenbaker-for.html | U.S. BARS ON CUBA TROUBLE CANADA; Papers Praise Diefenbaker for Refusing to Join an Embargo on Exports | True | By Raymond Daniellspecial To the New York Times | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-44-no-title.html | Article 44 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/three-men-who-dreamed-of-a-land-of-fair-cities-the-master-builders.html | THREE MEN WHO DREAMED OF A LAND OF FAIR CITIES; THE MASTER BUILDERS; Le Corbusier, Mitt van der Rohe, Frank Lloyd Wright. By Peter Blake. Illustrated. 399 pp. New york: Alfred A. Knopf. $6.50. Three Men Who Dreamed of a Land | True | By Allan Temko | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/stirring-duel-for-silk-stockings-on-manhattans-east-side-two-eager.html | Stirring Duel for 'Silk Stockings'; On Manhattan's East Side, two eager young men do battle for one Congressional seat. Duel for 'Silk Stockings' | True | By Wayne Phillips | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/hu-shih-visits-taipei-he-calls-lei-chen-convicted-in-taiwan-a-true.html | HU SHIH VISITS TAIPEI; He Calls Lei Chen, Convicted in Taiwan, a True Patriot | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/old-towns-and-spirits.html | Old Towns and Spirits | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/boy-9-runs-away-from-home-to-try-to-earn-2-to-save-dog.html | Boy, 9, Runs Away From Home To Try to Earn $2 to Save Dog | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/leonia-whips-westwood.html | Leonia Whips Westwood | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/englewood-triumphs-26-0.html | Englewood Triumphs, 26 -- 0 | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/hawaii-volcano-helps-scientists-study-of-kilauea-eruption-in-1959.html | HAWAII VOLCANO HELPS SCIENTISTS; Study of Kilauea Eruption in 1959 Sheds New Light on Geologic Process | True | By Walter Sullivan | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/bernstein-looks-at-the-overture-philharmonics-first-concert-for.html | BERNSTEIN LOOKS AT THE OVERTURE; Philharmonic's First Concert for Young People Features Four Such Compositions | True | R.E. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/massachusetts-on-top-lussiers-ground-gains-help-beat-sortheastern.html | MASSACHUSETTS ON TOP; Lussier's Ground Gains Help Beat Sortheastern, 7-0 | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Tiems. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/baltimore-study-uncovers-apathy-negro-voters-aloof-to-both.html | BALTIMORE STUDY UNCOVERS APATHY; Negro Voters Aloof to Both Candidates -- Rights and Religion Are Issues | True | By Layhmond Robinsonspecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/thoughts-on-fame.html | Thoughts on Fame | True | By Jacob K. Javits | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/club-in-stamford-to-hold-festival-music-group-to-mark-50th-year.html | CLUB IN STAMFORD TO HOLD FESTIVAL; Music Group to Mark 50th Year With Memories of Its Famous Performers | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/grand-st-group-will-raise-funds-at-art-exhibition-settlement-to.html | Grand St. Group Will Raise Funds At Art Exhibition; Settlement to Gain by Preview Nov. 20 and Week-Long Sale | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/ursinus-wins-2625-2point-conversion-decisive-in-triumph-over.html | URSINUS WINS, 26-25; 2-Point Conversion Decisive in Triumph Over Swarthmore | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/georgia-tech-nips-tulane-team-146-williamsons-touchdown-on.html | GEORGIA TECH NIPS TULANE TEAM, 14-6; Williamson's Touchdown on Third-Period Interception Clinches Atlanta Game | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/111091-prisoners-housed-here-in-59.html | 111,091 PRISONERS HOUSED HERE IN '59 | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/new-and-kind-light-on-george-iii-two-hundred-years-after-his-reign.html | New and Kind Light on George III; Two hundred years after his reign began, the record reveals that the 'tyrant' against whom the colonies rebelled was a much maligned man. New Light On George III | True | By A.l. Rowse | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/positive-aim.html | POSITIVE AIM | True | ETHEL S. BEER. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/alfred-73-victor.html | Alfred 7-3 Victor | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/miss-diane-leinwand-barnard-62-engaged.html | Miss Diane Leinwand, Barnard '62, Engaged | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/army-trounces-villanova-540-west-point-gains-375-yards-rushing.html | ARMY TROUNCES VILLANOVA, 54-0; West Point Gains 375 Yards Rushing -- Rushatz, Eckert Lead Powerful Attack ARMY TROUNCES VILLANOVA, 54-0 | True | By Robert L. Teaguespecial To the New York Times | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/princeton-always-ahead-princeton-halts-cornell-2118-and-ties-for.html | Princeton Always Ahead; Princeton Halts Cornell, 21-18, And Ties for Ivy League Lead | True | By Frank S. Adamsspecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/college-opens-building-spellman-dedicates-addition-at-new-rochelle.html | COLLEGE OPENS BUILDING; Spellman Dedicates Addition at New Rochelle | True | Special To The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/cowards-progress-a-noble-profession-by-pierre-boule-translated-by.html | Coward's Progress; A NOBLE PROFESSION. By Pierre Boule. Translated by Xan Fielding from the French, "Un Metier de Seigneur." 255 pp. New York: The Vanguard Press. $3.95. | True | By Rex Lardner | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/minneapolis.html | Minneapolis | True | Special To The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/the-real-public.html | The Real Public | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/colorado-conquers-nebraska-19-to-6.html | COLORADO CONQUERS NEBRASKA, 19 TO 6 | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/city-employes-cited-fifty-to-receive-awards-for-suggesting.html | CITY EMPLOYES CITED; Fifty to Receive Awards for Suggesting Improvements | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/soviet-denounces-nixon-and-kennedy.html | SOVIET DENOUNCES NIXON AND KENNEDY | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/texas-tech-triumphs-hunt-excels-in-287-victory-over-southern.html | TEXAS TECH TRIUMPHS; Hunt Excels in 28-7 Victory Over Southern Methodist | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/his-own-voice.html | His Own Voice | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/freight-rise-in-jersey-increase-of-1-12-is-granted-to-railroads-in.html | FREIGHT RISE IN JERSEY; Increase of 1 1/2% Is Granted to Railroads in State | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/miss-eavenel-and-lieutenant-wed-in-georgia-alumna-of-garland-wed-to.html | Miss Eavenel And Lieutenant Wed in Georgia; Alumna of Garland Wed to Forrest Glendon Brice Jr. of Nav^ | True | Special to The New York Times. ' | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/2-youths-arrested-in-100-mph-chase.html | 2 YOUTHS ARRESTED IN 100 M.P.H. CHASE | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/battle-in-the-peaceful-cold-war-the-russian-and-us-economic-aid.html | Battle in the 'Peaceful' Cold War; The Russian and U.S. economic aid programs for Afghanistan are in direct competition, and our showing so far inspires no confidence that we will come out ahead. Battle in the 'Peaceful' Cold War | True | By Peggy and Pierre Street | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/engineers-sell-39th-st-building-given-by-carnegie-56-years-ago.html | Engineers Sell 39th St. Building Given by Carnegie 56 Years Ago | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/queries-and-answers.html | Queries and Answers | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/science-notes-new-meter.html | SCIENCE NOTES; NEW METER | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/a-game-of-authors-the-classics-reclassified-by-richard-armour.html | A Game Of Authors; THE CLASSICS RECLASSIFIED. By Richard Armour. Illustrated by Campbell Grant. 147 pp. New York: McGraw-Hill Book Company. $2.95. | True | By Edwin McDowell | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/to-consider-farm-problem-absence-of-serious-discussion-by.html | To Consider Farm Problem; Absence of Serious Discussion by Candidates Noted | True | ASHER BRYNES. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/go-strike-ends-company-victor-union-accepts-prewalkout-terms-3year.html | G.E. STRIKE ENDS; COMPANY VICTOR; Union Accepts Pre-Walkout Terms -- 3-Year Contract Gives 3% Rise in Wages G.E. STRIKE ENDS; COMPANY VICTOR | True | By Stanley Levey | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/seed-of-a-comedy-arthur-laurents-analyzes-genesis-of-his-invitation.html | SEED OF A COMEDY; Arthur Laurents Analyzes Genesis Of His 'Invitation to a March' | True | By Thomas Lask | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/aid-volunteers-sought-private-group-calls-for-50-to-help-in-un.html | AID VOLUNTEERS SOUGHT; Private Group Calls for 50 to Help in U.N. Programs | True | Special to The New York Times | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-61-no-title.html | Article 61 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Delancey Ferguson | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/rabbis-to-begin-convention.html | Rabbis to Begin Convention | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/city-college-award-to-mrs-roosevelt.html | CITY COLLEGE AWARD TO MRS. ROOSEVELT | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/2-dead-in-british-floods.html | 2 Dead in British Floods | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/irma-r-joseph-fiancee-of-mordecai-braunstein.html | Irma R. Joseph Fiancee Of Mordecai Braunstein | True | Special to The New York Times | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/ann-e-colman-wellesley-1960-becomes-bride-married-in-scarsdale-to.html | Ann E. Colman, Wellesley 1960, Becomes Bride; Married in Scarsdale to Charles M. Jankey, a Williams Alumnus | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/the-wall-recalls-shameful-facts-of-history-without-compromise.html | ' The Wall' Recalls Shameful Facts Of History Without Compromise | True | By Howard Taubman | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/paul-falvey-is-fiance-of-marilyn-mcgrathj-uuuuuu-i.html | Paul Falvey Is Fiance Of Marilyn McGrathJ uuuuuu i | True | I Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/never-on-sunday-puts-a-wry-idea-on-screen.html | ' Never on Sunday' Puts A Wry Idea on Screen | True | By Bosley Crowther | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/a-warsaw-diary-on-art-of-loafing-students-notes-on-his-days-in-a.html | A WARSAW DIARY ON ART OF LOAFING; Student's Notes on His Days in a Work Gang Expose Labor's Malpractices | True | By Arthur J. Olsenspecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/us-campaign-as-it-is-seen-in-six-nations-concern-leaders-follow-the.html | U.S. CAMPAIGN: AS IT IS SEEN IN SIX NATIONS; CONCERN Leaders Follow The Candidates Closely APATHY Man in Street Has Only Vague Idea BRITAIN | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/barnard-sets-concert-folk-song-fete-to-benefit-southern-sitin.html | BARNARD SETS CONCERT; Folk Song Fete to Benefit Southern 'Sit-In' Students | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/vfw-honors-gerosa.html | V.F.W. Honors Gerosa | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/africa-talks-delayed-12nation-ivory-coast-parley-now-set-to-start.html | AFRICA TALKS DELAYED; 12-Nation Ivory Coast Parley Now Set to Start Tuesday | True | | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/thorn-lord-asks-better-us-image-in-jersey-speech-he-urges-more.html | THORN LORD ASKS BETTER U.S. IMAGE; In Jersey Speech, He Urges More Stress on Education and Data on Nations | True | By John W. Slocumspecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/2-norwalk-agencies-propose-a-merger.html | 2 NORWALK AGENCIES PROPOSE A MERGER | True | Special to The New York Times | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/alfred-gets-grant-to-study-materials.html | ALFRED GETS GRANT TO STUDY MATERIALS | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/ceylon-is-pushing-school-takeover-seeks-fast-vote-on-curbing.html | CEYLON IS PUSHING SCHOOL TAKE-OVER; Seeks Fast Vote on Curbing Private Institutions -- Bill Fought by Christians | True | By Paul Grimesspecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-70-no-title.html | Article 70 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/sculpture-by-touch-sculpture-by-touch-continued.html | Sculpture by Touch; Sculpture by Touch (Continued) | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/richard-b-wigglesworth-dead-ambassador-to-canada-was-69-served.html | Richard B. Wigglesworth Dead; Ambassador to Canada Was 69; Served Massachusetts for 16 Consecutive Terms In House -- Named Envoy in '58 | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/rosemary-k-mckenna-fiancee-of-eric-plph.html | Rosemary K. McKenna Fiancee of Eric Plph | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/buckeyes-romp-to-347-victory-matte-ferguson-pace-ohio-state-offense.html | BUCKEYES ROMP TO 34-7 VICTORY; Matte, Ferguson Pace Ohio State Offense Against Big Ten Champions | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/rites-for-morgan-attended-by-450-funeral-service-held-on-li-for.html | RITES FOR MORGAN ATTENDED BY 450; Funeral Service Held on L.I. for Director of the Morgan Guaranty Trust Company | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/richmond.html | Richmond | True | Special to The New York Times | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/buddy-rogers-mother-dead.html | Buddy Rogers' Mother Dead | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/rockefeller-starts-new-hudson-bridge.html | ROCKEFELLER STARTS NEW HUDSON BRIDGE | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/joyce-simmons-bride-of-wd-mckeever-jr.html | Joyce Simmons Bride Of W. D. McKeever Jr. | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/huguenots-score-28to7-triumph-new-rochelle-eleven-beats-white.html | HUGUENOTS SCORE 28-TO-7 TRIUMPH; New Rochelle Eleven Beats White Plains in Contest Marred by 2 Melees | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/democrats-assailed-florida-conservatives-hear-attack-by-goldwater.html | DEMOCRATS ASSAILED; Florida Conservatives Hear Attack by Goldwater | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/housing-for-aged-set-for-chinatown-chinatown-plans-housing-for-aged.html | Housing for Aged Set for Chinatown; CHINATOWN PLANS HOUSING FOR AGED | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/move-to-suburbs-vexes-city-chiefs-700-meet-on-coast-to-talk-over.html | MOVE TO SUBURBS VEXES CITY CHIEFS; 700 Meet on Coast to Talk Over Problems -- German Lists Similar Troubles | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/premier-in-korea-gets-new-backing-changs-success-in-effort-to-win.html | PREMIER IN KOREA GETS NEW BACKING; Chang's Success in Effort to Win Assembly Majority Presages Calm Period | True | By Richard J.h. Johnstonspecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/sound-control-methods-can-eliminate-noise.html | Sound Control Methods Can Eliminate Noise | True | By Bernard Gladstone | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/russian-betters-lift-mark.html | Russian Betters Lift Mark | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/president-saddened.html | President 'Saddened' | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/neatness-rules-streets-of-sofia-bulgarian-cleanliness-adds-glow-to.html | NEATNESS RULES STREETS OF SOFIA; Bulgarian Cleanliness Adds Glow to Everything From Highways to Gardens | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/new-yorkers-aim-for-eastern-lead-victory-would-put-baughs-team.html | NEW YORKERS AIM FOR EASTERN LEAD; Victory Would Put Baugh's Team Ahead of Houston -- Giants Idle Today | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/new-braniff-service-set.html | New Braniff Service Set | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/sharp-gold-rise-of-1952-recalled-some-blackmarket-prices-abroad-hit.html | SHARP GOLD RISE OF 1952 RECALLED; Some Black-Market Prices Abroad Hit $60 an Ounce SHARP GOLD RISE OF 1952 RECALLED | True | By J.e. McMahon | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/bogota-flights-halted-procastro-strikers-protest-press-groups-stand.html | BOGOTA FLIGHTS HALTED; Pro-Castro Strikers Protest Press Group's Stand | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/william-smith-weds-margaret-alien-flint.html | William Smith Weds Margaret Alien Flint | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/europe-is-losing-economic-home-replacement-of-the-oeec-by-group.html | EUROPE IS LOSING ECONOMIC 'HOME'; Replacement of the O.E.E.C. by Group Fitted to Aims of U.S. Stirs Concern | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/12th-bal-blanc-jan-13-to-assist-victims-of-reds-old-russian-new.html | 12th Bal Blanc Jan. 13 to Assist Victims of Reds; Old Russian New Year to Be Marked by Aid Association | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/duke-beats-clemson-21-6.html | Duke Beats Clemson, 21 -- 6 | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/test-jitters.html | TEST JITTERS | True | SUSAN PESHKIN. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/figures-of-art-the-artist-in-his-studio-text-and-photographs-by.html | Figures of Art; THE ARTIST IN HIS STUDIO. Text and photographs by Alexander Liberman. Foreword by James Thrall Soby. 68 pp of texts; 145 pp. of illustrations. New York: The Viking Press. $17.50. | True | By Stuart Preston | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/taiwan-ends-ties-with-mali.html | Taiwan Ends Ties with Mali | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/2-pickets-hamper-liner-unloading-passenger-baggage-service-at.html | 2 PICKETS HAMPER LINER UNLOADING; Passenger Baggage Service at Victoria's Dock Hit by Foreign-Flag Dispute | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/early-score-wins-for-wildcats-76-kimbrough-crosses-goal-and-stocks.html | EARLY SCORE WINS FOR WILDCATS, 7-6; Kimbrough Crosses Goal and Stock's Kick Downs Notre Dame for Northwestern | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/susan-hansen-james-clark-jr-to-be-married-smith-alumna-fiancee-of.html | Susan Hansen, James Clark Jr. To Be Married; Smith Alumna Fiancee of Princeton Graduate, uDecember Nuptials | True | Special to The N1/2w York Times I | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/linda-toushin-engaged-to-leonard-popowitz.html | Linda Toushin Engaged To Leonard Popowitz | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/boulder-city-awaiting-the-races.html | BOULDER CITY AWAITING THE RACES | True | By Ward Allan Howe | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/citizens-of-leo-calm-in-congo-storm-people-are-concerned-over.html | CITIZENS OF LEO CALM IN CONGO STORM; People Are Concerned Over Unemployment and High Prices, but Show Little Interest in Politics | True | By Paul Hofmannspecial To the New York Times | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/soviet-tests-new-airliner.html | Soviet Tests New Airliner | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/kennedy-link-assailed-summerfield-says-nominee-is-controlled-by.html | KENNEDY 'LINK' ASSAILED; Summerfield Says Nominee Is Controlled by Reuther | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/independence-movements-and-rising-population-put-added-demands-on.html | Independence Movements and Rising Population Put Added Demands on Development Plans | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/us-is-reassured-on-antarctic-aid-new-zealand-to-renew-pact.html | U.S. IS REASSURED ON ANTARCTIC AID; New Zealand to Renew Pact Informally Providing for Cooperation in Region | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/miss-winifred-strong.html | MISS WINIFRED STRONG | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/coast-pace-goes-to-adios-butler-bye-bye-byrd-3d-behind-bullet.html | COAST PACE GOES TO ADIOS BUTLER; Bye Bye Byrd 3d, Behind Bullet Hanover in 2d Leg of American Classic | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/trend-of-voters-vague-in-suffolk-large-growth-in-population-and.html | TREND OF VOTERS VAGUE IN SUFFOLK; Large Growth in Population and Recent G.O.P. Losses Put Results in Doubt | True | By Byron Porterfieldspecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-66-no-title.html | Article 66 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/cuba-now-tied-closer-to-soviet-us-embargo-and-castros-plans-bring.html | CUBA NOW TIED CLOSER TO SOVIET; U.S. Embargo and Castro's Plans Bring Shift in Nation's Course | True | By R. Hart Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mansfield-urges-a-shift-on-japan-would-revise-defense-pact-if-tokyo.html | MANSFIELD URGES A SHIFT ON JAPAN; Would Revise Defense Pact If Tokyo Makes Request -- Sees Rise in Neutralism | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mineola-routs-hicksville-410-glen-cove-gains-7to0-victory.html | Mineola Routs Hicksville, 41-0; Glen Cove Gains 7-to-0 Victory | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/british-await-art-sale-impressionists-and-moderns-to-be-auctioned.html | BRITISH AWAIT ART SALE; Impressionists and Moderns to Be Auctioned Nov. 23 | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/franks-friend-clyde-good-bye-ava-by-richard-bissell-741-pp-boston.html | Frank's Friend Clyde; GOOD BYE, AVA. By Richard Bissell. 741 pp. Boston: Atlantic-Little, Brown. $3.95. | True | By David Dempsey | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/holy-cross-overwhelms-columbia-27-to-6-lions-falter-after-leading-6.html | Holy Cross Overwhelms Columbia, 27 to 6; Lions Falter After Leading, 6-0, in First Quarter HOLY CROSS TOPS COLUMBIA BY 27-6 | True | By Gordon S. White Jr. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/lawrenceville-school-is-150.html | Lawrenceville School Is 150 | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/johnson-slates-texas-campaign-will-end-neglect-of-home-state-in.html | JOHNSON SLATES TEXAS CAMPAIGN; Will End Neglect of Home State in Drive, Nov. 2-7 -- Route Still Indefinite | True | Special to The New York Times | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/found-in-the-drama-mailbag.html | FOUND IN THE DRAMA MAILBAG | True | LEATRICE DAVID. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/away-from-what-many-people-speak-of-getting-away-from-it-all-in.html | Away From What?; Many people speak of getting away from it all in exotic spots. But is it for real? | True | By John W. Randolph. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/plans-of-kennedy-and-nixon-to-aid-medicine-believed-to-be-not.html | Plans of Kennedy and Nixon to Aid Medicine Believed to Be Not Adequate | True | By Howard A. Busk, M.d. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/skulduggery-in-the-scotch-dark-torrent-of-glencoe-by-edward.html | Skulduggery in the Scotch; DARK TORRENT OF GLENCOE. By Edward Grierson. 278 pp. New York: Doubleday & Co. $3.95. Highlands | True | By Thomas Caldecot Chubb | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/only-winning-points-count-you-have-to-pay-the-price-by-earl-h-blaik.html | Only Winning Points Count; YOU HAVE TO PAY THE PRICE. By Earl H. Blaik with Tim Cohane. Illutrated. 430 pp. New York: Holt, Rinehart Winston. $4.95. | True | By John R. Tunis | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/ge-names-boston-aide.html | G.E. Names Boston Aide | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/cold-war-climate.html | Cold War Climate | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/cuba-suspected-of-invasion-hoax-us-says-planes-at-a-base-bear.html | CUBA SUSPECTED OF INVASION HOAX; U.S. Says Planes at a Base Bear American Markings -- Havana Rejects Protest CUBA SUSPECTED OF INVASION HOAX | True | By Jack Raymondspecial To The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/hawks-win-42-from-canadiens-chicago-takes-first-place-in-nh-l-wings.html | HAWKS WIN, 4-2, FROM CANADIENS; Chicago Takes First Place in N.H. L. -- Wings Beat Maple Leafs, 2 to 1 | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/2family-homes-open.html | 2-Family Homes Open | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/whatever-happened-they-never-came-back-by-allen-churchill-189-pp.html | Whatever Happened?; THEY NEVER CAME BACK. By Allen Churchill. 189 pp. New York: Doubleday & Co. $2.95. | True | By Emanuel Perlmutter | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/business-exhibition-opening-tomorrow.html | BUSINESS EXHIBITION OPENING TOMORROW | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/ridgewood-subdues-butler-70-pascack-valley-regional-wins.html | Ridgewood Subdues Butler, 7-0; Pascack Valley Regional Wins | True | Special To The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/general-warns-de-gaulle.html | General Warns de Gaulle | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/peekskill-victor-24-12.html | Peekskill Victor, 24 -- 12 | True | Special To The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mexico-plans-greeting-eisenhower-visit-tomorrow-at-border-town.html | MEXICO PLANS GREETING; Eisenhower Visit Tomorrow at Border Town Hailed | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/us-chess-team-defeats-belgium-lombardy-byrneweinstein-score-in-east.html | U.S. CHESS TEAM DEFEATS BELGIUM; Lombardy, Byrne,Weinstein Score in East Germany -- Fischer Held to Draw | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/ambassador-stengel.html | Ambassador Stengel? | True | HECTER ALEJANDRO,H.C. BARTON JR.,JORGE L. DE JESUS,CARMAN MACHUCA,SAM J. VAN HYNING JR.,MORRIS MOSES. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-14-no-title.html | Article 14 -- No Title | True | Special To The New York Times | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/met-association-lists-boxholders-for-first-night-bing-will-be-host.html | 'Met' Association Lists Boxholders For First Night; Bing Will Be Host to Italian and British Envoys Tomorrow | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/robert-leigh-weds-mrs-zimmerman.html | Robert Leigh Weds Mrs. Zimmerman | True | Special to The New York Times. j | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/advice-by-khrushchev-tells-cuban-reporters-it-is-good-to-be.html | ADVICE BY KHRUSHCHEV; Tells Cuban Reporters It Is Good to Be Criticized | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/hoffas-vote-fund-put-at-15-million.html | HOFFA'S VOTE FUND PUT AT $1.5 MILLION | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/one-summer-in-boyhood-the-days-were-too-short-by-marcel-pagnol.html | One Summer In Boyhood; THE DAYS WERE TOO SHORT. By Marcel Pagnol. Translated by Rita Barisse from the French "Le Gloire de Mon Pere" and "Le Chateau de Ma Mere." 335 pp. New York: Doubleday & Co. $4.50. | True | By S.n. Behrman | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/homeloan-plan-set-up-by-nyu-equitable-joins-university-in-program.html | HOME-LOAN PLAN SET UP BY N.Y.U.; Equitable Joins University in Program for Faculty and Administrators HOME-LOAN PLAN SET UP BY N.Y.U. | True | By Maurice Foley | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/moscow-threats-anger-de-gaulle-assailing-soviets-empire-he-charges.html | MOSCOW THREATS ANGER DE GAULLE; Assailing Soviet's 'Empire,' He Charges Intention to Intervene in Algeria | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/jakarta-says-rebels-yield.html | Jakarta Says Rebels Yield | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/kennedy-speaks-at-trumans-side-kansas-city-crowd-cheers-first-joint.html | KENNEDY SPEAKS AT TRUMAN'S SIDE; Kansas City Crowd Cheers First Joint Stumping by Senator and Missourian KENNEDY SPEAKS AT TRUMAN'S SIDE | True | By W. H. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/darrow-in-court.html | DARROW IN COURT | True | JOSEPH M. LEBIT. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/benefit-on-feb-9-for-thrift-shop-at-cancer-unit-sloankettering.html | Benefit on Feb. 9 For Thrift Shop At Cancer Unit; Sloan-Kettering Center to Gain by Luncheon and Fashion Show | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/macmllan-the-summit-and-westernensiqns.html | !MACM!lIAN, THE SUMMIT AND WESTERN'ENSIQNS| | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/ithaca-opens-new-campus.html | Ithaca Opens New Campus | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/leventritt-reply.html | LEVENTRITT REPLY | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/stepinac-wins-180.html | Stepinac Wins, 18-0 | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/davis-high-triumphs.html | Davis High Triumphs | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/wrestlers-bite-on-capsules-to-draw-blood-goldstein-french-promoter.html | Wrestlers Bite on Capsules to Draw 'Blood'; Goldstein, French Promoter, Provides Good Slapstick But There Are Some Mat Fans Who Take It All Seriously | True | By Robert Daleyspecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/thoughts-on-fame-infamous-and-otherwise.html | Thoughts on Fame: Infamous and Otherwise | True | By Allah Nevins | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/marjorie-takacs-is-wed.html | Marjorie Takacs Is Wed | True | Special to The New York Time?. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/something-exciting-every-day-touch-wood-a-years-diary-by-morris-l.html | Something Exciting Every Day; TOUCH WOOD. A Year's Diary. By Morris L. Ernst. 384 pp. New York: Atheneum. $4.95. | True | By R.l. Duffus | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-71-no-title.html | Article 71 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/auburn-turns-back-miami-eleven-207.html | AUBURN TURNS BACK MIAMI ELEVEN, 20-7 | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/illinois-defeats-penn-state-108-firstperiod-touchdown-and-field.html | ILLINOIS DEFEATS PENN STATE, 10-8; First-Period Touchdown and Field Goal Decide -- Lions Score in Last Quarter | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/fears-reflected-in-bubble-of-gold-london-markets-dizzying-runup-is.html | FEARS REFLECTED IN BUBBLE OF GOLD; London Market's Dizzying Run-Up Is Believed Tied to Many Anxieties WHO ARE THE BUYERS? French, Mideast and U.S. Speculators Reportedly Are Behind the Boom FEARS REFLECTED IN BUBBLE OF GOLD | True | By Albert L. Kraus | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/luanda-collins-engaged-to-wed-r-p-wertheim-exstudent-at-barnard.html | Luanda Collins Engaged to Wed R. P. Wertheim; Ex-Student at Barnard Fiancee of Lawyer in Philadelphia | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/rescued-after-84-hours.html | Rescued After 84 Hours | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/satellite-plans-face-radio-block-lack-of-frequencies-looms-as.html | SATELLITE PLANS FACE RADIO BLOCK; Lack of Frequencies Looms as Setback for a Global Communication System | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/diplomats-death.html | Diplomat's Death | True | CHRISTOPHER DAWSON. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/art-festival-planned.html | Art Festival Planned | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-52-no-title.html | Article 52 -- No Title | True | Special to The New York Times | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/pro-football-rlayers-targets-for-getrichquick-schemers-its-easy-to.html | Pro Football Rlayers Targets For Get-Rich-Quick Schemers; It's Easy to Make Money if 'You' Do the Work, 'You' Guarantee Customers and 'You' Take All the Chances | True | By Perian Conerlynorth American Newspaper Alliance. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/new-king-david-staged-in-paris-honegger-oratorio-offered-as-lyric.html | NEW 'KING DAVID' STAGED IN PARIS; Honegger Oratorio Offered as Lyric Drama at Opera -- Hailed by Audience | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/france.html | FRANCE | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/late-pitt-aerial-ties-tcu-7-to-7-freeforali-erupts-after-yaccino.html | LATE PITT AERIAL TIES T.C.U., 7 TO 7; Free-for-Ali Erupts After Yaccino Scores on Pass -- Gibbs Aids Frogs | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/airline-reflects-german-growth-lufthansa-revived-in-1955-has.html | AIRLINE REFLECTS GERMAN GROWTH; Lufthansa, Revived in 1955, Has Expanded Rapidly -- Now Shifting to Jets | True | By Edward Hudson | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/minnesota-beats-michigan-10-to-0-rogers-accounts-for-all-of-gophers.html | MINNESOTA BEATS MICHIGAN, 10 TO 0; Rogers Accounts for All of Gophers' Points in Team's Fifth Straight Victory | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/from-the-where-the-high-winds-blow-by-david-walker-536-pp-borton.html | From the; WHERE THE HIGH WINDS BLOW. By David Walker. 536 pp. Borton: Houghton Mifflin Company. $4.95. Tundra to Montreal | True | By Walter O'Hearn | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/dorothea-englert-wed-to-joseph-ward.html | Dorothea Englert Wed to Joseph Ward | True | Special to The New York Times | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/elizabeth-nelson-engaged-to-wed-joseph-n-hoyt-st-lawrence-alumna.html | Elizabeth Nelson Engaged to Wed Joseph N. Hoyt; St. Lawrence Alumna Betrothed to Ohio State Graduate | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/miss-helene-luongo-wed-to-george-borey.html | Miss Helene Luongo Wed to George Borey | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/ann-marie-volpe-is-wed.html | Ann Marie Volpe Is Wed | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/road-beauty.html | ROAD BEAUTY | True | ROBERT F. BORG | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/hiking-in-palisades-invitation-to-sheer-fun.html | HIKING IN PALISADES INVITATION TO SHEER FUN | True | By Winifred Luten | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/naval-architects-to-meet.html | Naval Architects to Meet | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/history-for-the-young-dramatized-versions-of-major-events-in.html | HISTORY FOR THE YOUNG; Dramatized Versions Of Major Events In Nation's Life | True | HERBERT MITGANG | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/carol-spier-wed-at-church-here-tojohnGRiley-bride-is-attired-in.html | Carol Spier Wed At Church Here ToJohnG.Riley; Bride Is Attired in Peau de Soie at Marriage to Yale Alumnus | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/aerial-by-epstein-decides-147-game-green-takes-13yard-pass-for-2d.html | AERIAL BY EPSTEIN DECIDES 14-7 GAME; Green Takes 13-Yard Pass for 2d Freeport Score -- Uniondale Bows, 26-7 | True | Special to The New York Times | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/rome-population-increases.html | Rome Population Increases | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/the-main-business-of-a-movie-is-to-capture-our-visible-world-theory.html | The Main Business of a Movie Is to Capture Our Visible World; THEORY OF FILM. The Redemption of Physical Reality. By Siegfried Kracauer. Illustrated. 311 pp. New York: Oxford University Press. $10. | True | By Murray Schumach | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/wagner-aids-truex-mayor-and-house-candidate-walk-mile-at-suffern.html | WAGNER AIDS TRUEX; Mayor and House Candidate Walk Mile at Suffern | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/winkelberg-film-plan-hitler-and-shoes.html | ' Winkelberg' Film Plan -- Hitler and 'Shoes' | True | By A.h. Weiler | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/vivienne-branau-wed-to-stephen-m-reid.html | Vivienne Branau Wed To Stephen M. Reid | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/orders-increase-in-knit-costumes-such-suits-also-show-gains-color.html | ORDERS INCREASE IN KNIT COSTUMES; Such Suits Also Show Gains -- Color is a Big Factor, Buying Offices Say | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/margaret-graef-is-future-bride-of-a-lieutenant-graduate-of-college.html | Margaret Graef Is Future Bride Of a Lieutenant; Graduate of College in Nuremberg Engaged to Steven Boylan o | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/new-freighter-named.html | New Freighter Named | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/big-picture-by-the-numbers.html | BIG PICTURE BY THE NUMBERS | True | By Herbert Mitgang | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/bergen-pines-to-get-public-health-unit.html | BERGEN PINES TO GET PUBLIC HEALTH UNIT | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/carle-place-in-00-tie.html | Carle Place in 0-0 Tie | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/why.html | Why? | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/gold-price-rise-urged-south-african-asserts-metal-has-been.html | GOLD PRICE RISE URGED; South African Asserts Metal Has Been Underpriced | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/allegheny-blanks-case-tech.html | Allegheny Blanks Case Tech | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/things-in-the-night.html | Things in the Night | True | ELLEN LEWIS BUELL. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mitchell-e-friend-is-dead-at-78-headed-ad-agency-for-20-years.html | Mitchell E. Friend Is Dead at 78; Headed Ad Agency for 20 Years | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/buffalo-scores-440-bukaty-paces-rout-of-western-reserve-in-rough.html | BUFFALO SCORES, 44-0; Bukaty Paces Rout of Western Reserve in Rough Game | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/however-maine-goes-it-goes-feminine.html | However Maine Goes -- It Goes Feminine | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/dorothy-bohen-wed-to-david-l-graham.html | Dorothy Bohen Wed To David L. Graham | True | Special to Tlie New York Times. i | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mcdonald-runs-90-yards.html | McDonald Runs 90 Yards | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/marjorie-p-jaeger-fiancee-of-student-j-____-_____.html | Marjorie P. Jaeger Fiancee of Student j ____-_____ | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/miss-johnson-teacher-bride-of-exofficer-she-is-wed-in-jersey-to-e.html | Miss Johnson, Teacher, Bride Of Ex-Officer; She Is Wed in Jersey to E. Parley Moran Jr., a Holy Cross Alumnus | True | Special to The jiew York Times | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/judge-tomasulo-of-jersey-dead-was-appointed-to-superior-bench-in.html | JUDGE TOMASULO OF JERSEY DEAD; Was Appointed to Superior Bench in 1953 During Court Reorganization | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/rogers-hails-gains-in-anticrime-drive.html | ROGERS HAILS GAINS IN ANTI-CRIME DRIVE | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mcgowanukapp.html | McGowanuKapp | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/british-still-hope-for-1961-summit-macmillan-prefers-early-meeting.html | BRITISH STILL HOPE FOR 1961 SUMMIT; Macmillan Prefers Early Meeting to Danger of Waiting Until Soviet Pressure Forces One | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/news-of-the-rialto-lawrencelee-play.html | NEWS OF THE RIALTO; LAWRENCE-LEE PLAY | True | By Lewis Funke | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/tank-car-plant-burns.html | Tank Car Plant Burns | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/belgian-films-and-paper-due-here-next-year.html | Belgian Films and Paper Due Here Next Year | True | By Jacob Deschin | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-73-no-title.html | Article 73 -- No Title | True | By Joseph Wood Krutch | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/cyprus-has-another-murder.html | Cyprus Has Another Murder | True | | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/jersey-nurses-to-meet.html | Jersey Nurses to Meet | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/volunteers-needed-7-health-and-welfare-groups-open-recruiting-drive.html | VOLUNTEERS NEEDED; 7 Health and Welfare Groups Open Recruiting Drive | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/writing-time.html | Writing Time | True | VANCE PACKARD.CAREY BATCHELOR. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/patonumolnar-i.html | ! PatonuMolnar I | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/miss-cusumano-1956-debutante-bay-state-bride-married-in-western-to.html | Miss Cusumano, ^1956 Debutante, 'Bay State Bride; Married in Western to Winthrop Fairbank, a Maine Alumnus | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/.html | ,██████████████████(,██████████ ██████████████████(,██████████ ██████████.██████_____██████████ ██████████.██████████████ \~ JeriFluegelman IsBethrothed | To Dr. Bertram Josephson | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/elizabeth-benham-is-bride-of-cleric.html | Elizabeth Benham Is Bride of Cleric | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/organ-transplants-nobel-laureates-study-may-lead-to-major-surgical.html | ORGAN TRANSPLANTS; Nobel Laureate's Study May Lead To Major Surgical Advance | True | By William L. Laurence | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/roland-skerrer-jr-weds-anne-bordley.html | Roland Skerrer Jr. Weds Anne Bordley | True | Special to The New York Times, | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/neutralist-move-on-arms-is-likely-india-uar-and-yugoslavia-said-to.html | NEUTRALIST MOVE ON ARMS IS LIKELY; India, U.A.R. and Yugoslavia Said to Seek Vote Delay on Plans Before U.N. | True | By Sam Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/free-architects.html | FREE' ARCHITECTS | True | PHILIP SHERIDAN COLLINS. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/man-the-constant-meddler-the-balance-of-nature-by-lorus-j-and.html | Man the Constant Meddler; THE BALANCE OF NATURE. By Lorus J. and Margery Milne. Illustrated by Olaus J. Murie. 329 pp. New York: Alfred A. Knopf. $5. | True | By Hal Borland | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/ithaca-defeats-kings-2314.html | Ithaca Defeats Kings, 23-14 | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/hartford-trend-favors-kennedy-democrats-expect-a-large-plurality-in.html | HARTFORD TREND FAVORS KENNEDY; Democrats Expect a Large Plurality in Capital to Swing Connecticut | True | By Clarence Deanspecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/a-little-private-geometry-can-turn-any-hunter-into-an-outdoorsman.html | A Little Private Geometry Can Turn Any Hunter Into an Outdoorsman | True | By John W. Randolph | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/insurers-disturbed-seek-method-of-ending-game-of-stick-the-company.html | INSURERS DISTURBED; Seek Method of Ending Game of 'Stick the Company' | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/water-desalting-is-being-studied-industry-works-to-develop-new.html | WATER DESALTING IS BEING STUDIED; Industry Works to Develop New, Cheap Method as World Shortage Grows WATER DESALTING IS BEING STUDIED | True | By Gene Smith | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/cortland-state-wins-220.html | Cortland State Wins. 22-0 | True | | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/bucknell-routs-lafayette-280-terhes-stars-as-a-passer-and-runner.html | BUCKNELL ROUTS LAFAYETTE, 28-0; Terhes Stars as a Passer and Runner -- Melberger Gets 2 Touchdowns | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/boston.html | Boston | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/tv-panel-format-has-failed-to-bring-out-fiscal-policy-discussion.html | TV Panel Format Has Failed to Bring Out Fiscal Policy Discussion | True | By Arthur Krock | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/tests-penalize.html | TESTS PENALIZE' | True | THEODORE D. LOCKWOOD, | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/the-kremlins-means-to-an-end-abroad-the-soviet-cultural-offensive.html | The Kremlin's Means to an End Abroad; THE SOVIET CULTURAL OFFENSIVE. The Role of Cultural Diplomacy in Soviet Foreign Policy. By Frederick C. Barghoorn. 353 pp. Princeton, N.J.: Princeton University Press. $7.50. The Kremlin's Means to an End Abroad | | By Marshall Shulman | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/future-queen-hailed-antwerp-cheers-baudouin-and-fiancee-on-visit.html | FUTURE QUEEN HAILED; Antwerp Cheers Baudouin and Fiancee on Visit | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/paper-output-rises.html | Paper Output Rises | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/overdramatized.html | OVER-DRAMATIZED' | True | GARY R. LAYTON. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/collection-nets-1123320.html | Collection Nets $112,3320 | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/dr-lindsey-mneely.html | DR. LINDSEY M'NEELY | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/wall-cooling-units-popular-in-hotels-wall-air-coolers-gaining-in.html | Wall Cooling Units Popular in Hotels; WALL AIR COOLERS GAINING IN HOTELS | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-64-no-title.html | Article 64 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/ellen-rae-feldman-to-be-june-bride.html | Ellen Rae Feldman To Be June Bride | True | Special to The New York Tiraw. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/maryland-wins-14-to-13.html | Maryland Wins, 14 to 13 | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/exofficer-to-wed-elaine-ceccarelli.html | Ex-Officer to Wed Elaine Ceccarelli | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/women-stand-out-in-coast-election-3-from-northwest-states-now-in.html | WOMEN STAND OUT IN COAST ELECTION; 3 From Northwest States Now in Congress Likely to Be Joined by 4th | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/papermaking-machines-used-in-fabric-process.html | Paper-Making Machines Used in Fabric Process | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/ore-carrier-aground.html | Ore Carrier Aground | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/the-news-of-the-week-in-review-into-the-stretch.html | THE NEWS OF THE WEEK IN REVIEW Into the Stretch | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/east-stroudsburg-victor.html | East Stroudsburg Victor | True | | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/a-crumbling-stadium.html | A Crumbling Stadium? | True | TOM CORAM, | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/son-to-mrs-harold-baum.html | Son to Mrs. Harold Baum | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/fao-forecasts-gains-in-worlds-farm-output.html | F.A.O. Forecasts Gains In World's Farm Output | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/uuuuuuuuuuuu-i-mary-e-goslee-is-married-i.html | uuuuuuuuuuuu I Mary E. Goslee Is Married I | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/ibm-to-make-dictating-units-company-maps-a-campaign-to-invade-field.html | I.B.M. TO MAKE DICTATING UNITS; Company Maps a Campaign to Invade Field That Is Growing Rapidly I.B.M. TO MAKE DICTATING UNITS | True | By Alexander R. Hammer | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/wyoming-topples-air-force-15-to-0.html | WYOMING TOPPLES AIR FORCE, 15 TO 0 | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/strengthening-the-dollar.html | Strengthening the Dollar | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/pmc-defeats-drexel-mahoneys-extrapoint-kick-decides-13to12-contest.html | P.M.C. DEFEATS DREXEL; Mahoney's Extra-Point Kick Decides 13-to-12 Contest | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/cornell-team-scores-150pound-squad-turns-back-princeton-eleven-257.html | CORNELL TEAM SCORES; 150-Pound Squad Turns Back Princeton Eleven, 25-7 | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/air-carrier-scores-freight-rate-order.html | AIR CARRIER SCORES FREIGHT RATE ORDER | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/gail-meyers-fiancee-of-alan-jay-mayer.html | Gail Meyers Fiancee Of Alan Jay Mayer | True | I uuuuuuuuuuuuuu i Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/facing-the-truth.html | FACING THE TRUTH | True | DAVID BRUBAKER, | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/rabbi-urges-us-to-change-ways-reform-leader-says-nation-may-default.html | RABBI URGES U.S. TO CHANGE WAYS; Reform Leader Says Nation May Default to Reds in Espousal of Freedom | True | By Irving Spiegel | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/2-theatre-fetes-listed-by-lenox-hill-hospital.html | 2 Theatre Fetes Listed By Lenox Hill Hospital | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/carl-yeckel-to-wed-miss-susan-miles.html | Carl Yeckel to Wed Miss Susan Miles | True | Special to The 'New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/selectman-seeks-more-authority-fairfield-official-says-his-office.html | SELECTMAN SEEKS MORE AUTHORITY; Fairfield Official Says His Office Is Handicapped by the Present System | True | By Richard H. Parkespecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/st-lawrence-gains-tie-larries-rally-late-for-2222-deadlock-with.html | ST. LAWRENCE GAINS TIE; Larries Rally Late for 22-22 Deadlock With Hamilton | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/rochester-in-front-downs-carnegie-tech-2915-way-scores-twice.html | ROCHESTER IN FRONT; Downs Carnegie Tech, 29-15 -- Way Scores Twice | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/shift-in-cotton-about-complete-pattern-of-mechanization-on-farms.html | SHIFT IN COTTON ABOUT COMPLETE; Pattern of Mechanization on Farms Appears Set for the Years Ahead BIG ADJUSTMENTS MADE But Producers of the Crop Are on a Sounder Basis Than Ever Before SHIFT IN COTTON ABOUT COMPLETE | True | By J.h. Carmical | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-16-no-title.html | Article 16 -- No Title | | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/the-stars-thing-he-may-not-be-the-worthiest-citizen-or-even-the.html | The Star's the Thing; He may not be the worthiest citizen -- or even the best actor. Why, then, the acclaim? The Star's the Thing | | By Tyrone Guthrie | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/j-l-greenwald-fiance-of-patricia-braunstein.html | J. L. Greenwald Fiance Of Patricia Braunstein | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/helen-foote-fiancee-of-eben-knowlton.html | Helen Foote Fiancee Of Eben Knowlton | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/kennedy-stresses-need-for-the-country-to-move-ahead-in-order-to.html | KENNEDY Stresses Need for the Country to Move Ahead in Order to Recoup World Leadership | | By Russell Baker | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/stores-foresee-rise-in-60-sales-hope-is-for-gain-as-high-as-4-but.html | STORES FORESEE RISE IN '60 SALES; Hope Is for Gain as High as 4%, but Less for Profits -- Costs Are Rising STORES FORESEE RISE IN '60 SALES | | By William M. Freeman | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/newest-towboat-follows-trend-to-bigger-vessels.html | Newest Towboat Follows Trend to Bigger Vessels | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/erasmus-prizes-given-award-goes-to-two-artists-chagall-and.html | ERASMUS PRIZES GIVEN; Award Goes to Two Artists, Chagall and Kokoschka | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/theatre-party-will-be-benefit-for-settlement-showing-of-camelot-dec.html | Theatre Party Will Be Benefit For Settlement; Showing of 'Camelot' Dec. 8 to Aid Union Centers in Harlem | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/grove-city-ties-thiel-1414.html | Grove City Ties Thiel, 14-14 | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/going-to-san-juan.html | Going to San Juan | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/all-around-the-town-this-is-new-york-by-m-sasek-60-pp-new-york-the.html | All Around the Town; THIS IS NEW YORK. By M. Sasek. 60 pp. New York: The Macmillan Company. $3. | | E.L.B. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-72-no-title.html | Article 72 -- No Title | True | By Charles Frankel | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/college-head-retires-president-to-leave-american-institution-at.html | COLLEGE HEAD RETIRES; President to Leave American Institution at Beirut | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/city-gets-survey-on-flu-incidence-health-department-to-seek-to.html | CITY GETS SURVEY ON FLU INCIDENCE; Health Department to Seek to Determine Whether an Outbreak Looms Mere | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/emil-kleinert-sr.html | EMIL KLEINERT SR. | True | Special to The New York Times, | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mao-sees-triumphs-says-peiping-will-defeat-us-take-taiwan-and-join.html | MAO SEES TRIUMPHS; Says Peiping Will Defeat U.S., Take Taiwan and Join U.N. | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/ronald-r-nelson.html | RONALD R. NELSON | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/i-gerald-lyons-weds-virginia-sander-soni.html | I Gerald Lyons Weds Virginia Sander soni | True | | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/english-rescue-mission.html | ENGLISH RESCUE MISSION | | F.M.H. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/utah-routs-denver-victors-score-after-3-enemy-miscues-in-4916.html | UTAH ROUTS DENVER; Victors Score After 3 Enemy Miscues in 49-16 Contest | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/lycoming-beats-wilkes-100.html | Lycoming Beats Wilkes, 10-0 | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/c-arthur-parrington.html | C. ARTHUR PARRINGTON | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/gold-advance-further-beclouds-the-drop-for-stocks-and-bonds-gold.html | Gold Advance Further Beclouds The Drop for Stocks and Bonds; GOLD PRICE RISE PRESENTS PUZZLE | | By Paul Heffernan | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/brief-comment-on-new-disks.html | BRIEF COMMENT ON NEW DISKS | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/little-blue-book-has-solution-to-all-the-seamans-beefs-seafarers.html | Little Blue Book Has Solution To All the Seaman's 'Beefs'; Seafarer's Grievances Are Quickly Settled by Referring to the Rules Set Up by Union and Management | | By John P. Callahan | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/barbara-anllo-married.html | Barbara Anllo Married | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/the-house-on-39th-st.html | The House On 39th St. | True | THOMAS LASK. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/welsh-laborites-back-gaitskell-2-leaders-promise-support-for-his.html | WELSH LABORITES BACK GAITSKELL; 2 Leaders Promise Support for His Campaign Against Unilateral Disarmament | | By Drew Middletonspecial To The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/strike-said-to-cut-construction-30-industry-terms-effects-of.html | STRIKE SAID TO CUT CONSTRUCTION 30%; Industry Terms Effects of Elevator Workers' Tie-Up 'Disastrous' in City | True | By Ralph Katz | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/ada-hails-kennedy-big-vote-is-urged-to-obviate-need-for-southern.html | A.D.A. HAILS KENNEDY; Big Vote Is Urged to Obviate Need for Southern Support | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/miss-carleton-becomes-bride-ofjohnrighter-radcliffe-and-harvard.html | Miss Carleton Becomes Bride OfJohnRighter; Radcliffe and Harvard Graduates Married in New Canaan Church | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/indian-school-case-gets-full-hearing.html | INDIAN SCHOOL CASE GETS FULL HEARING | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/albright-396-winner-matto-and-olivo-score-twice-each-against.html | ALBRIGHT 39-6 WINNER; Matto and Olivo Score Twice Each Against Scranton | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/ofttold-tale.html | Oft-Told Tale | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/ferry-bond-issue-divides-alaska-23-million-proposal-in-south.html | FERRY BOND ISSUE DIVIDES ALASKA; 23 Million Proposal in South Opposed in North Because of Failure on Capital | | Special to The New York Times | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/arroyo-helps-san-juan-win.html | Arroyo Helps San Juan Win | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/south-asia.html | SOUTH ASIA | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/kennedynixon-debates-viewed-as-draw-in-23-major-cities-audience.html | Kennedy-Nixon Debates Viewed as Draw in 23 Major Cities; AUDIENCE GAINS IN 4TH EXCHANGE Effect Appears Greatest on the Uncommitted Voters -- Few Others Swayed | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/bedelluschwartz.html | BedelluSchwartz | True | Special to The Hew York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/selfishness-the-grapes-of-paradise-four-short-novels-by-he-bates.html | Selfishness; THE GRAPES OF PARADISE. Four Short Novels. By H.E. Bates. 239 pp. Bottom Atlantic-Little, Brown. $3.75. Met Was Youthful Innocence Lost Selfishness | True | By James Stern | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/canada-stirred-by-us-election-press-gives-wide-coverage-and-tv.html | CANADA STIRRED BY U.S. ELECTION; Press Gives Wide Coverage and TV Shows Debates -- Some Are Resentful | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/onthejob-training-spurred-in-norwalk.html | ON-THE-JOB TRAINING SPURRED IN NORWALK | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/miss-rutherford-becomes-bride-of-t-j-brehm-1-ceremony-is-performed.html | Miss Rutherford Becomes Bride Of T. J. Brehm; 1 Ceremony Is Performed at Cathedral of St. John the Divine | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/business-woman-of-year.html | Business Woman of Year | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/jefferson-was-only-33-when-with-both-major-presidential-candidates-.html | Jefferson Was Only 33 When --; With both major Presidential candidates under 50 for the first time, we would do well to note what history says of age and maturity. Jefferson Was Only 33 When -- | True | By Henry Steele Commager | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/raab-in-austria-told-to-try-again-president-delays-action-on.html | RAAB IN AUSTRIA TOLD TO TRY AGAIN; President Delays Action on Resignation Offer of Ruling Coalition | True | By M.s. Handlerspecial To The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/father-escorts-phyilis-i-woll-ather-wedding-barat-alumna-bride-in.html | Father Escorts Phyilis I. Woll AtHer Wedding; Barat Alumna Bride in Capital of Paul Stokes Jr., a Realty Man | True | Special to The Ncv York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/divided-laos-a-key-to-se-asia-communist-progress-is-a-threat-to.html | DIVIDED LAOS A KEY TO S.E. ASIA; Communist Progress Is a Threat To Other Nations in Region | True | By Tillman Durdin | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/1000-flee-the-city-in-atomic-raid-test-1000-flee-the-city-smoothly.html | 1,000 Flee the City In Atomic Raid Test; 1,000 Flee the City Smoothly In Test of A-Raid Readiness | True | By Gay Talese | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/jersey-town-strikes-at-household-tax.html | JERSEY TOWN STRIKES AT HOUSEHOLD TAX | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/unusual-alliums-bloom-from-early-spring-to-summer.html | UNUSUAL ALLIUMS BLOOM FROM EARLY SPRING TO SUMMER | True | By Martha Pratt Haislip | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/john-w-edens-have-son.html | John W. Edens Have Son | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/president-to-widen-role-in-campaign-talks-here-nov-2-president.html | President to Widen Role in Campaign; Talks Here Nov. 2; PRESIDENT WIDENS ROLE IN CAMPAIGN | True | By Felix Belair Jr.special To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/vermont-wins-8-to-0-late-passrun-tops-norwich-in-fumblefilled.html | VERMONT WINS, 8 TO 0; Late Pass-Run Tops Norwich in Fumble-Filled Contest | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/14-missing-in-ship-blast.html | 14 Missing in Ship Blast | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/first-steps-in-the-social-whirl.html | First Steps in the 'Social Whirl' | True | By Phyllis Ehrlich | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/quakers-bow-270-penn-is-no-match-for-undefeated-navy-bellino-stars.html | QUAKERS BOW, 27-0; Penn Is No Match for Undefeated Navy -- Bellino Stars UNDEFEATED NAVY ROUTS PENN, 27-0 | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/steers-die-in-plane-plunge.html | Steers Die in Plane Plunge | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/nato-panel-due-after-election-us-to-establish-citizens-group-to.html | NATO PANEL DUE AFTER ELECTION; U.S. to Establish Citizens Group to Help Promote Western Cooperation | True | By C.p. Trussellspecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/bald-eagle-is-2d-harmonizing-wins-man-o-war-at-belmont-sword-dancer.html | BALD EAGLE IS 2D; Harmonizing Wins Man o' War at Belmont -- Sword Dancer Third | True | By Joseph C. Nichols | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/a-critic-who-has-the-merits-of-a-wine-taster-the-art-of-writing-by.html | A Critic Who Has the Merits of a Wine Taster; THE ART OF WRITING. By Andre Maurois, Translated from the French by Gerard Hopkins. 320 pp. New York: E.P. Dutton & Co. $4.50. | True | By Henri Peyre | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/queens-unit-elects-bragalini.html | Queens Unit Elects Bragalini | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/bombay-25-wins-on-coast.html | Bombay, $25, Wins on Coast | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/the-bostonian-vs-the-texan-the-new-importance-of-the-vicepresidency.html | The Bostonian vs. the Texan; The new importance of the Vice-Presidency makes the difference between this year's race and past ones almost great as that between Mr. Lodge and Mr. Johnson. The Bostonian vs. the Texan | True | By Tom Wicker | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/miss-cochran-vassar-alumna-wed-to-officer-bride-of-lieut-michael.html | Miss Cochran, Vassar Alumna, Wed to Officer; Bride of Lieut. Michael Maney, Air Force, in New Haven Church | True | I Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/age-is-wisdom.html | Age Is Wisdom | True | PETE (FIGO) CARVELLA, | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/harvard-gets-fund-for-public-health.html | HARVARD GETS FUND FOR PUBLIC HEALTH | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/the-college-press-controversy-at-city-college-raises-question-of.html | THE COLLEGE PRESS; Controversy at City College Raises Question of Freedom vs. Control | True | By Fred M. Hechinger | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/3-killed-4-injured-in-rockland-crash.html | 3 KILLED, 4 INJURED IN ROCKLAND CRASH | True | Special to The New York Times | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/lois-f-battles-william-newsoni-planning-to-wed-56-debutante-fiancee.html | Lois F. Battles, William Newsoni Planning to Wed; ' 56 Debutante Fiancee of StudentuBoth Centre Graduates | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/parties-expand-drives-on-coast-intensive-oratory-to-mark-campaign.html | PARTIES EXPAND DRIVES ON COAST; Intensive Oratory to Mark Campaign in California in the Coming Week | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/embassies-in-us-adopt-sew-look-many-nations-are-building-structures.html | EMBASSIES IN U.S. ADOPT SEW LOOK; Many Nations Are Building Structures in Capital That Reflect Their Cultures | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/goldsteinrudy.html | GoldsteinRudy | True | Special to The New York Time* | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/blood-seen-cause-of-artery-blocks-fatty-plugs-are-reported-to-form.html | BLOOD SEEN CAUSE OF ARTERY BLOCKS; Fatty Plugs Are Reported to Form in Artificial Tube in Dog's Body | True | By John A. Osmundsenspecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/boston-rallies-to-win.html | Boston Rallies to Win | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/exercise-in-metrical-high-jinks-you-emperors-and-others-poems.html | Exercise in Metrical High Jinks; YOU, EMPERORS, AND OTHERS. Poems 1957-1960. By Robert Penn Warren. 81 pp. New York: Random House. $3.50. | True | By Dudley Fitts | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/cleaner-air-week-nationwide-observance-will-begin-today.html | CLEANER AIR WEEK; Nation-Wide Observance Will Begin Today | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-67-no-title.html | Article 67 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/roxene-goller-junior-at-smith-is-future-bride-betrothed-to-stephen.html | Roxene Goller, Junior at Smith, Is Future Bride; Betrothed to Stephen Judd Feinberg, a Law Student at Harvard | True | special to The New York.Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/ghana-to-set-up-30-state-farms-advice-of-4-nations-asked-on-project.html | GHANA TO SET UP 30 STATE FARMS; Advice of 4 Nations Asked on Project to Provide Jobs and Cut Imports | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/li-music-pupils-perform.html | L.I. Music Pupils Perform | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/the-bees-are-settling-along-the-potomac.html | The Bees Are Settling Along the Potomac | True | By James Reston | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/duplex-shown-in-brooklyn.html | Duplex Shown in Brooklyn | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/patricia-armstrong-wed.html | Patricia Armstrong Wed | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/figures-on-a-literary-landscape-the-sign-of-the-fish-by-peter.html | Figures on a Literary Landscape; THE SIGN OF THE FISH. By Peter Quennell. Illustrated. 255 pp. New York: The Viking Press. $4.50. Figures | True | By David Daiches | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/winter-sports-forum-offers-rules-for-resorts-and-their-guests.html | Winter Sports Forum Offers Rules For Resorts and Their Guests | True | MICHAEL STRAUSS. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/state-vote-total-cheers-2-parties-both-see-sure-victory-in-record.html | STATE VOTE TOTAL CHEERS 2 PARTIES; Both See Sure Victory in Record Registration of More Than 8,400,000 | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/bridge-change-in-imp-scoring-a-revised-schedule-is-offered-to.html | BRIDGE: CHANGE IN I.M.P. SCORING; A Revised Schedule Is Offered to Correct Some Anomalies | True | By Albert H. Morehead | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/president-lines-denies-merger-says-discussion-with-two-coast.html | PRESIDENT LINES DENIES MERGER; Says Discussion With Two Coast Concerns Cover Only Service Changes | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/for-mammoth-holidays-in-kentucky.html | FOR MAMMOTH HOLIDAYS IN KENTUCKY | True | By F. Dorothy Wood | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/us-thought-near-atests-decision-mccone-says-ruling-might-come-in.html | U.S. THOUGHT NEAR A-TESTS DECISION; McCone Says Ruling Might Come in Next Few Weeks on Underground Blasts | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/source.html | SOURCE | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/trading-stamp-parley-company-executives-to-hold-seminar-this-week.html | TRADING STAMP PARLEY; Company Executives to Hold Seminar This Week | True | | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-68-no-title.html | Article 68 -- No Title | | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/reprise.html | REPRISE | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/race-seems-safe-for-saltonstall-gop-senator-for-15-years-is.html | RACE SEEMS SAFE FOR SALTONSTALL; G.O.P. Senator for 15 Years Is Stressing Experience Over Young O'Connor | True | By John H. Fentonspecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/the-homestretch.html | The Homestretch | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mrs-rn-felske-has-son.html | Mrs. R.N. Felske Has Son | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/hands-across-a-watershed.html | Hands Across a Watershed | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/personality-guardian-of-the-stock-sheets-walkers-integrity-got-him.html | Personality: Guardian of the Stock Sheets; Walker's Integrity Got Him Expelled From School | True | By Robert E. Bedingfield | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/life-is-the-last-of-the-just-by-andre-schwarzbart-translated-by.html | Life Is; THE LAST OF THE JUST. By Andre Schwarz-Bart. Translated by Stephen Seder from the French, "Le Demier des Justes." 374 pp. New York: Atheneum. $4.95. a Stanza in a Terrible and Holy Song | True | By Frederic Morton | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/britons-open-sea-water-plant.html | Britons Open Sea Water Plant | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/visiting-nurses-choose-two.html | Visiting Nurses Choose Two | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-57-no-title.html | Article 57 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/kellerugeisler.html | KelleruGeisler | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/marafidrews-is-future-bride-of-donald-bain-wheaton-alumna-plans-dec.html | Mar^Afidrews Is Future Bride Of Donald Bain; Wheaton Alumna Plans Dec, 22 Wedding to;X*aw Student | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/harmony-of-flemish-art.html | Harmony of Flemish Art | True | By John Canaday. Art Critic of the Times | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/westminster-on-top-146.html | Westminster on Top, 14-6 | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/hole-blown-in-glasgow-tunnel.html | Hole Blown in Glasgow Tunnel | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/prague-denies-aiding-cubans.html | Prague Denies Aiding Cubans | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/builder-of-home-development-markets-clients-old-houses.html | Builder of Home Development Markets Clients' Old Houses | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/west-germany.html | WEST GERMANY | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/new-york.html | New York | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mail-pouch-disputed-verdict.html | MAIL POUCH: DISPUTED VERDICT | True | EMIL OXFELD. | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/miss-garland-brynmawrj57-to-wed-dec-3-betrothed-to-guilford-cj.html | Miss Garland, BrynMawrJ57, To Wed Dec. 3; Betrothed to Guilford C.j Babcock 3d, Harvard Business Graduate | True | I Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/brooklyn-shows-late-sculpture-moderns-in-exhibitions-elsewhere.html | Brooklyn Shows Late Sculpture -- Moderns in Exhibitions Elsewhere | True | By Stuart Preston | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/victim-of-ship-crash-was-taking-last-look.html | Victim of Ship Crash Was Taking 'Last Look' | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/steel-particles.html | Steel Particles | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/kingsmen-booters-win-50.html | Kingsmen Booters Win, 5-0 | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/coal-unit-aids-states-offers-support-for-economic-drive-in.html | COAL UNIT AIDS STATES; Offers Support for Economic Drive in Appalachians | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/kennedy-republicans-new-group-organized-here-cites-us-prestige-loss.html | KENNEDY REPUBLICANS; New Group Organized Here Cites U.S. Prestige Loss | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/visitor-to-palm-beaches-can-go-exploring.html | Visitor to Palm Beaches Can Go Exploring | True | By Carolyn de Bellevue | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/wantagh-victor-5th-time.html | Wantagh Victor 5th Time | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/congo-trusteeship-urged-return-of-belgians-under-united-nations.html | Congo Trusteeship Urged; Return of Belgians Under United Nations Supervision Advocated | True | GEORGE H.T. KIMBLE. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/shipping-study-set-1000000-survey-is-ordered-on-merchant-marine.html | SHIPPING STUDY SET; $1,000,000 Survey Is Ordered on Merchant Marine | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/rail-institute-sat-in-capital.html | Rail Institute Sat in Capital | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/embargo-on-cuba-criticized.html | Embargo on Cuba Criticized | True | HAL WITT. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/picture-with-a-past.html | Picture With a Past | True | BERTRAM D. WOLFE. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/new-zealanders-seek-immigrants-but-government-is-cautious-in-moves.html | NEW ZEALANDERS SEEK IMMIGRANTS; But Government Is Cautious in Moves to Ease Severe Shortage of Labor | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/un-reports-no-word.html | U.N. Reports No Word | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/clarion-teachers-triumph.html | Clarion Teachers Triumph | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/lefkowitz-assigns-topics-for-essays.html | LEFKOWITZ ASSIGNS TOPICS FOR ESSAYS | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/flower-arrangers-look-to-nature-for-design-color-and-texture-by.html | Flower Arrangers Look to Nature For Design, Color and Texture; By RACHEL E. CARR | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/protecting-the-records.html | Protecting the Records | True | By Arthur Daley | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/a-dirty-deal.html | A Dirty Deal' | True | E. MINTZ, | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/us-concern-quits-job-in-indonesia-dropping-of-fertilizer-plant-said.html | U.S. CONCERN QUITS JOB IN INDONESIA; Dropping of Fertilizer Plant Said to Put Washington at a Disadvantage | True | By Bernard Kalbspecial To the New York Times | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mozart-ms.html | MOZART MS. | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/trinity-beats-f-m-szumczyk-and-sanders-drive-eleven-to-3213-victory.html | TRINITY BEATS F. & M.; Szumczyk and Sanders Drive Eleven to 32-13 Victory | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/czechoslovakia-free-of-polio.html | Czechoslovakia Free of Polio | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/castaldoumeyer.html | CastaldouMeyer | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/book-shares-win-wall-st-raves-text-publishers-finding-a-good-market.html | BOOK SHARES WIN WALL ST. 'RAVES; Text Publishers Finding a Good Market for Issues -- Mergers Increase | True | By Elizabeth M. Fowler | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/jim-norris-colt-pays-19-for-2-rocky-royale-halflength-victor-in.html | JIM NORRIS COLT PAYS $19 FOR $2; Rocky Royale Half-Length Victor in $50,000 Grass Race at New Woodbine | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-46-no-title.html | Article 46 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/tshombe-protests-to-un.html | Tshombe Protests to U.N. | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mrs-clark-williams-in-80s-shows-no-let-up-keeps-a-busy-social-slate.html | Mrs. Clark Williams, In 80's, Shows No Let Up; Keeps a Busy Social Slate Dedicated to Charities | True | By Ruth Robinson | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/the-politics-of-prejudice-brass-knuckle-crusade-the-knownothing.html | The Politics Of Prejudice; BRASS - KNUCKLE CRUSADE: The Know-Nothing Conspiracy: 1820-1860. By Carleton Beals. Illustrated. 313 pp. New York: Hastings House. $5.95. | True | By Henry F. Graff | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10- | https://www.nytimes.com/1960/10/23/archives/vatican-will-get-protest-by-munoz-puerto-rico-governor-will-appeal.html | VATICAN WILL GET PROTEST BY MUNOZ; Puerto Rico Governor Will Appeal Letter of Bishops After Election Day | True | | | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-51-no-title.html | Article 51 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/dominican-exiles-coordinate-fight-3man-directorate-named-group.html | DOMINICAN EXILES COORDINATE FIGHT; 3-Man Directorate Named -- Group Favors Temporary Rule by O.A.S. Forces | True | Special to The New York Times | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/little-bo-rated-first-boxer-named-best-in-show-at-gloucester-county.html | LITTLE BO RATED FIRST; Boxer Named Best in Show at Gloucester County Event | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/odd-forms-of-modern-criticism-when-interested-sympathy-becomes-an.html | ODD FORMS OF MODERN CRITICISM; When 'Interested Sympathy' Becomes An Obsession, Anything Can Happen | True | By John Canaday | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/surgeon-is-fiance-of-june-williams.html | Surgeon Is Fiance Of June Williams | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/protegee-of-voltaire-adrienne-by-barbara-levy-309-pp-new-york-holt.html | Protegee Of Voltaire; ADRIENNE. By Barbara Levy. 309 pp. New York: Holt, Rinehart & Winston. $4.50. | True | By Richard Match | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/the-literary-work-of-brunella-gasperini.html | The Literary work of Brunella Gasperini | True | By Elaine W. Senigallia | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/shick-leads-kansas-to-victory-14-to-7.html | SHICK LEADS KANSAS TO VICTORY, 14 TO 7 | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mrs-walter-bowler.html | MRS. WALTER BOWLER | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/news-from-the-field-of-travel.html | NEWS FROM THE FIELD OF TRAVEL | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/trailer-headquarters-used-by-jersey-gop.html | Trailer Headquarters Used by Jersey G.O.P. | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mary-e-duryea-married-to-john-peck-bride-attended-by-12-6-at.html | Mary E. Duryea Married to John Peck; Bride Attended by 1/2 6 at Ceremony in Roslyn Church | True | Special to The New York Times | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-69-no-title.html | Article 69 -- No Title | True | Special to The New York Times | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/flowers-that-bloomed-and-faded.html | Flowers That Bloomed and Faded | True | C. MARTIN WILBUR | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-47-no-title.html | Article 47 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mobutu-breaks-with-un.html | Mobutu Breaks With U.N. | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mankato-blanks-mich-tech.html | Mankato Blanks Mich. Tech | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/rescue-off-ireland.html | Rescue Off Ireland | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/josephine-kelley-denison-60-wed.html | Josephine Kelley, Denison '60, Wed | True | Special to Tha New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/eyes-on-economy.html | Eyes on Economy | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mildred-waldman-gives-piano-recital.html | MILDRED WALDMAN GIVES PIANO RECITAL | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-60-no-title.html | Article 60 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/-devil-at-4-oclock-in-a-palmy-paradise.html | ' DEVIL AT 4 O'CLOCK' IN A PALMY PARADISE | True | By Robert Yeager | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/suzannebittner-and-an-engineer-will-be-married-duke-alumna-fiancee.html | SuzanneBittner And an Engineer Will Be Married; Duke Alumna Fiancee of Paul Scharwenka, Stevens Graduate | True | I Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/prof-richard-l-brown.html | PROF. RICHARD L. BROWN | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/august-niemeyer.html | AUGUST NIEMEYER | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/wedding-is-held-for-miss-moran-and-r-j-pape-waterbury-girl-bride.html | Wedding Is Held For Miss Moran And R. J. Pape; Waterbury Girl Bride There of a Graduate of Carnegie Tech | True | Special to The N1/2w York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/son-to-the-bw-labarees.html | Son to the B.W. Labarees | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/griffith-finishes-toweel-in-garden-fight-is-halted-when-south.html | GRIFFITH FINISHES TOWEEL IN GARDEN; Fight Is Halted When South African Is Unable to Continue After 8th | True | By Deane McGowen | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/variety-spices-weeks-art-fare-shows-include-many-from-foreign.html | VARIETY SPICES WEEK'S ART FARE; Shows Include Many From Foreign Lands-Drawings by Tiepolo to Be Displayed | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/florida-a-and-m-wins-970.html | Florida A. and M. Wins, 97-0 | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/goucher-college-benefit.html | Goucher College Benefit | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/uaw-asks-talks-with-car-makers-reuther-citing-presidents-speech.html | U.A.W. ASKS TALKS WITH CAR MAKERS; Reuther, Citing President's Speech, Urges Parley on National Issues | True | By Damon Stetsonspecial To The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/us-to-join-naval-manuevers.html | U.S. to Join Naval Manuevers | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/7-held-in-theft-of-22000-in-furs.html | 7 HELD IN THEFT OF $22,000 IN FURS | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/miss-patterson-is-future-bride-offreddonahoe-smith-alumna-will-be.html | Miss Patterson Is Future Bride OfFredDonahoe; Smith Alumna Will Be Married to Agent of Investment Concern | True | Siwciil to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/catholic-schools-in-scoreless-tie-blessed-sacrament-of-new-rochelle.html | CATHOLIC SCHOOLS IN SCORELESS TIE; Blessed Sacrament of New Rochelle Holds Brooklyn Prep Eleven in Check | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/aid-for-schools-pushed.html | Aid for Schools Pushed | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/us-trade-group-in-kenya.html | U.S. Trade Group in Kenya | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/soviet-cargo-arrives-in-tunis.html | Soviet Cargo Arrives in Tunis | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/tennessee-crushes-chattanooga-350.html | TENNESSEE CRUSHES CHATTANOOGA, 35-0 | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/stage-group-to-give-funds.html | Stage Group to Give Funds | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/columbia-beats-brown-in-ivy-soccer-1-to-0.html | Columbia Beats Brown In Ivy Soccer, 1 to 0 | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-59-no-title.html | Article 59 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/brooklyn-tech-scores-2712-over-new-utrecht-in-psal-bromes-two.html | Brooklyn Tech Scores, 27-12, Over New Utrecht in P.S.A.L.; Brome's Two Touchdowns Pace Victor to Third Straight in League -- Lincoln and Far Rockaway Win Easily | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/washington-beats-oregon-state-3029.html | WASHINGTON BEATS OREGON STATE, 30-29 | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/vmi-plaque-honors-marshall.html | V.M.I. Plaque Honors Marshall | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/polly-mallory-mclean-engaged-to-a-lawyer.html | Polly Mallory McLean Engaged to a ^Lawyer | True | I Special to Th? New Yori Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-50-no-title.html | Article 50 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/disciples-press-racial-harmony-church-establishes-special-program.html | DISCIPLES PRESS RACIAL HARMONY; Church Establishes Special Program for Assisting Mixed Congregations | True | By George Dugan | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/an-examination-of-consumer-buying-trends-supermarket-role-studied.html | An Examination of Consumer Buying Trends -- Supermarket Role Studied | True | By Herbert Koshetz | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/democrats-wary-on-space-project-seek-assurance-that-us-wont-try-a.html | DEMOCRATS WARY ON SPACE PROJECT; Seek Assurance That U.S. Won't Try a Spectacular Feat Before Election | True | By Peter Braestrupspecial To The New York Times | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-63-no-title.html | Article 63 -- No Title | True | Special to The New York Times | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/gibbs-school-to-gain-by-a-tea-here-nov-3.html | Gibbs School to Gain By a Tea Here Nov. 3 | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/4372-model-to-wed-alice-handelman.html | ^4/372 Model to Wed Alice ]. Handelman | True | Special to The New York Times | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/steps-that-took-a-master-to-the-top-ted-shawn-looks-back-one.html | Steps That Took a Master to the Top: Ted Shawn Looks Back; ONE THOUSAND AND ONE NIGHT STANDS. By Ted Shawn with Gray Poole. Illustrated. 288 pp. New York: Doubleday & Co. $4.95. | True | By Doris Hering | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/lowcost-safaris-to-the-biggame-country.html | LOW-COST SAFARIS TO THE BIG-GAME COUNTRY | True | By Nancy R. Shaplro | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/lynda-g-lichtenstein-wed-to-barry-g-lew.html | Lynda G. Lichtenstein Wed to Barry G. Lew | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/port-is-setting-2-annual-peaks-figures-forecast-total-of-4-million.html | PORT IS SETTING 2 ANNUAL PEAKS; Figures Forecast Total of 4 Million Passengers and $625,000,000 Revenue | True | By Werner Bamberger | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/new-bypass-eliminates-tieups-in-vermont.html | New Bypass Eliminates Tie-Ups in Vermont | True | By Michael Strauss | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mens-shirt-output-up-august-total-rose-15-from-1959-level-industry.html | MEN'S SHIRT OUTPUT UP; August Total Rose 15% From 1959 Level, Industry Notes | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/bulgaria-invites-western-contact-cultural-ties-to-soviet-eased-but.html | BULGARIA INVITES WESTERN CONTACT; Cultural Ties to Soviet Eased but Kremlin Increases Economic Assistance | True | By Paul Underwoodspecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/bordentown-in-front.html | Bordentown in Front | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/wests-strength-cited-sharpe-says-us-and-allies-are-most-powerful.html | WEST'S STRENGTH CITED; Sharpe Says U.S. and Allies Are Most Powerful | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/yale-sinks-colgate-3814-for-5th-straight-success-alert-yale-sinks.html | Yale Sinks Colgate, 38-14, For 5th Straight Success; ALERT YALE SINKS COLGATE, 36 TO 14 | True | By Michael Straussspecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/james-d-kelly-marries-mrs-margette-trappen.html | James D. Kelly Marries Mrs. Margette Trappen | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/hail-legion-champions-10000-turn-out-in-jersey-to-welcome-drumbugle.html | HAIL LEGION CHAMPIONS; 10,000 Turn Out in Jersey to Welcome Drum-Bugle Corps | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/two-luncheons-will-raise-funds-for-jewish-unit-philanthropy-group.html | Two Luncheons Will Raise Funds For Jewish Unit; Philanthropy Group to Gain at Benefits on Tuesday, Thursday | True | | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/new-aluminum-siding-insulated-sheathing-allows-allweather.html | NEW ALUMINUM SIDING; Insulated Sheathing Allows All-Weather Construction | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/atlanta-negroes-suspend-sitins-agree-with-mayor-to-truce-for-30.html | ATLANTA NEGROES SUSPEND SIT-INS; Agree With Mayor to Truce for 30 Days While He Negotiates With Stores | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/kennedy-farm-plan-assailed-by-dewey.html | KENNEDY FARM PLAN ASSAILED BY DEWEY | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/selling-stressed-in-exporters-aid-us-embassy-in-bern-methods-of.html | SELLING STRESSED IN EXPORTERS' AID; U.S. Embassy in Bern Methods of Distribution Vital to Americans | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/roselle-defeats-springfield-187-souels-paces-victors-with-2.html | ROSELLE DEFEATS SPRINGFIELD, 18-7; Souels Paces Victors With 2 Touchdowns -- Union Routs Jefferson, 34-7 | True | Special to The New York Times | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/wadsworth-calls-un-asset-to-us.html | WADSWORTH CALLS U.N. 'ASSET TO U.S.' | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mrs-lodge-finds-campaigning-fun-after-68-flights-and-dozens-of.html | MRS. LODGE FINDS CAMPAIGNING FUN; After 68 Flights and Dozens of Corsages, She Is Still Enjoymg Her Travels | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/morocco-to-use-arabic-change-in-the-administrative-language-from.html | MOROCCO TO USE ARABIC; Change in the Administrative Language From French Due | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/indiana-bows-350-to-michigan-state.html | INDIANA BOWS, 35-0, TO MICHIGAN STATE | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/ten-debutantes-presented-at-the-72d-tuxedo-autumn-ball-attended-by.html | Ten Debutantes Presented at the 72d Tuxedo Autumn Ball Attended by 500; Event at Club Is Marked by Decor Of Fall Hues | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/his-103d-birthday-due-chinese-to-mark-event-with-downtown-party.html | HIS 103D BIRTHDAY DUE; Chinese to Mark Event With Downtown Party Thursday | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-48-no-title.html | Article 48 -- No Title | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/sharp-clash-in-algeria-french-report-326-rebels-lost-in-last-ten.html | SHARP CLASH IN ALGERIA; French Report 326 Rebels Lost in Last Ten Days | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/records-pianists.html | RECORDS: PIANISTS | True | By Raymond Ericson | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/tree-shippers-warned-christmas-items-from-areas-hit-by-moth-face.html | TREE SHIPPERS WARNED; Christmas Items From Areas Hit by Moth Face Inspection | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/league-for-israel-lists-fete-tuesday.html | League for Israel Lists Fete Tuesday | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/the-past-sometimes-was-pretty-good-the-view-from-here-by-robert-m.html | The Past Sometimes Was Pretty Good; THE VIEW FROM HERE. By Robert M. Coates. 215 pp. New York: Harcourt, Brace & Co. $3.95. | True | By T.s. Matthews | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/favorite-scores-at-garden-state-bowl-of-flowers-710-wins-153055.html | FAVORITE SCORES AT GARDEN STATE; Bowl of Flowers, 7-10, Wins $153,055 Gardenia -- Angel Speed Half Length Back BOWL OF FLOWERS FIRST IN GARDENIA | True | By William R. Conklinspecial To the New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/carolyn-feleppa-bride-in-jersey-i-of-albert-parillo-graduates.html | Carolyn Feleppa Bride in' Jersey i Of Albert Parillo ____; Graduates of Dunbarton and Notre Dame Are Wed at Short Hills | True | I Special to The New York Times. I | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/miss-goldsworthy-wed-in-bay-state.html | Miss Goldsworthy Wed in Bay State | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/committee-heads-of-imperial-ball-are-announced-6th-annual-event-for.html | Committee Heads Of Imperial Ball Are Announced; 6th Annual Event for Musicians Fund Set for Waldorf Dec. 15 | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/news-of-the-world-of-stamps-spain-recalls-exploits-of-explorers.html | NEWS OF THE WORLD OF STAMPS; Spain Recalls Exploits Of Explorers -- Plans For A.S.D.A. Show | True | By Kent B. Stiles | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/miss-roberts-fiancee-of-peter-r-r-lavery.html | Miss Roberts Fiancee Of Peter R. R. Lavery | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/disputed-islands-quemoy-and-matsu.html | Disputed Islands -- Quemoy And Matsu | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/in-defense-of-modernity-a-resort-owner-gives-the-good-old-days-a.html | IN DEFENSE OF MODERNITY; A Resort Owner Gives The Good Old Days A Closer Look | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/public-only-gets-fringe-gains-after-scandal-as-trite-shows-take.html | Public Only Gets Fringe Gains After Scandal As Trite Shows Take Over | True | By Jack Gould | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/j-miss-guerrini-attended-by-5-becomes-bride-she-is-wed-to-charles.html | j - : Miss Guerrini, Attended by 5, Becomes Bride; She Is Wed to Charles Henry Schaefer Jr., Princeton Graduate | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/training-in-atoms.html | Training in Atoms | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/new-german-red-curb-east-zone-bars-athletes-if-they-wear-bonn.html | NEW GERMAN RED CURB; East Zone Bars Athletes if They Wear Bonn Emblem | True | | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-23 | 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-08-01 | RE0000392089 | RE0000392089 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/continental-can.html | CONTINENTAL CAN | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/transit-is-maze-in-hudson-county-smallest-county-in-jersey-has.html | TRANSIT IS MAZE IN HUDSON COUNTY; Smallest County in Jersey Has Densest Population, State Report Notes ECONOMIC RISE IS SEEN Strategic Location of Area and Undeveloped Potential Called Keys to Future | True | By Joseph O. Haffspecial To the New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/adenauer-taking-buffeting-galmly-he-is-awaiting-us-election-result.html | ADENAUER TAKING BUFFETING GALMLY; He Is Awaiting U.S. Election Result Before Acting on Host of Key Issues | True | By Sydney Grusonspecial To the New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/pastor-leaving-franklin-sq.html | Pastor Leaving Franklin Sq. | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/catholics-prayers-asked-for-gods-aid-to-united-nations.html | Catholics' Prayers Asked for God's Aid To United Nations | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/anne-moen-engaged-j-to-a-veteran-of-navyj.html | Anne Moen Engaged j To a Veteran of Navyj | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-08-01 | RE0000392092 | RE0000392092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/2-boys-hurt-on-train-last-car-of-childrens-ride-derailed-at.html | 2 BOYS HURT ON 'TRAIN'; Last Car of Children's Ride Derailed at Freedomland | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/2-clues-to-state-voting-indications-point-to-many-switches-to.html | 2 Clues to State Voting; Indications Point to Many Switches To Democrats and Many Split Ballots | True | By Leo Egan | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/royals-set-back-hawks-114103-robertson-scores-32-points-and-is.html | ROYALS SET BACK HAWKS, 114-103; Robertson Scores 32 Points and Is Chief Playmaker - Hagan Tallies 25 | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/yugoslav-mission-in-london.html | Yugoslav Mission in London | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/mrs-morrison-has-child.html | Mrs. Morrison Has Child | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/two-candidates-agree-on-need-to-liberalize-immigration-law.html | Two Candidates Agree on Need To Liberalize Immigration Law | True | By Anthony Lewisspecial To the New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/irish-author-90-falls-to-death-on-east-st.html | Irish Author, 90, Falls To Death on East St | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/women-clerks-get-jobs-in-sanitation-cleanup-is-noted.html | Women Clerks Get Jobs in Sanitation; 'Clean-Up' Is Noted | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/mrs-harris-s-bloome.html | MRS. HARRIS S. BLOOME | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/1year-maturities-are-81946255546.html | 1-YEAR MATURITIES ARE $81,946,255,546 | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/nixon-telegram-to-kennedy-on-debate.html | Nixon Telegram to Kennedy on Debate | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/case-praises-united-nations.html | Case Praises United Nations | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/of-local-origin.html | Of Local Origin | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/third-ave-space-leased-by-friden-business-machines-concern-to.html | THIRD AVE, SPACE LEASED BY FRIDEN; Business Machines Concern to Consolidate Its Four Offices on East Side | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/grenade-kills-two-in-lyons.html | Grenade Kills Two in Lyons | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/y-w-c-a-report-rules-out-merger-with-the-ymca.html | Y. W. C, A. Report Rules Out Merger With the Y.M.C.A. | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/food-savory-shallot-small-bulbous-vegetable-is-one-of-chief.html | Food: Savory Shallot; Small Bulbous Vegetable Is One of Chief Ingredients of Many French Specialties. | True | By Craig Claiborne | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/basie-and-kenton-orchestras-give-2-carnegie-hall-concerts.html | Basie and Kenton Orchestras Give 2 Carnegie Hall Concerts | True | JOHN S. WILSON. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/dr-leon-n-adler.html | DR. LEON N. ADLER | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/gold-and-politics-spur-grain-prices-advance-prompted-by-fears-of.html | GOLD AND POLITICS SPUR GRAIN PRICES; Advance Prompted by Fears of Inflation and Higher Props Under Kennedy | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/a-2horse-family-is-good-for-show-french-mother-and-four-children.html | A 2-HORSE FAMILY IS GOOD FOR SHOW; French Mother and Four Children Ride Plain and Fancy in Park Here | True | By George McNickle | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/bibb-beginnings.html | Bibb Beginnings | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/34-taste-cocktails-and-culture-in-bus-tour-to-country-concert-city.html | 34 Taste Cocktails and Culture In Bus Tour to Country Concert; City Dwellers Take 118-Mile Round Trip to Hear Duo-Pianists, Visit Hammond Museum and Quaff Champagne | True | By Merrill Folsomspecial To the New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/a-page-out-of-history-inspires-new-wallpaper.html | A Page Out of History Inspires New Wallpaper | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/harriet-kaufman-wed-to-don-simeon-levi.html | Harriet Kaufman Wed To Don Simeon Levi | True | I . . Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/1037-more-koreans-go-north.html | 1,037 More Koreans Go North | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/random-notes-in-washington-a-melting-pot-on-capitol-hill-hopefuls.html | Random Notes in Washington: A Melting Pot on Capitol Hill; Hopefuls for House Include Variety of Professions -- A Book of Benson | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/millard-wilson-dead-vice-president-of-travelers-insurance-was-58.html | MILLARD WILSON DEAD; Vice President of Travelers insurance Was 58 | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/africa-speaks-800-languages-and-is-urged-to-learn-2-more-french-and.html | Africa Speaks 800 Languages And Is Urged to Learn 2 More; French and English Training Offered to Establish Common Communication in Newly Independent Nations | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/g-e-expects-70000-back-at-jobs-today.html | G. E. EXPECTS 70,000 BACK AT JOBS TODAY | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/lineup-h-completed-for-yonkers-races.html | Line-Up h Completed For Yonkers Races | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/clue-to-missing-raft-wreckage-in-pacific-linked-to-craft-with-3.html | CLUE TO MISSING RAFT; Wreckage in Pacific Linked to Craft With 3 Aboard | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/-a-s-plan-denied-by-dominican-exile.html | . A. S. PLAN DENIED BY DOMINICAN EXILE | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/violin-and-harpsichord-music-heard-at-carnegie-recital-hall.html | Violin and Harpsichord Music Heard at Carnegie Recital Hall | True | ERIC SALZMAN. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/giants-lose-again-21-japan-allstars-send-us-team-to-2d-loss-in-row.html | GIANTS LOSE AGAIN, 2-1; Japan All-Stars Send U. S. Team to 2d Loss in Row | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/american-viscose-posts-dip-in-net-ninemonth-figure-is-308-a-share-a.html | AMERICAN VISCOSE POSTS DIP IN NET; Nine-Month Figure Is $3.08 a Share, Against $4.48 | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/whitmeyer-issues-offered.html | Whitmeyer Issues Offered | True | | 1988-08-01 | RE0000392092 | RE0000392092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/reports-indicate-gain-by-kennedy-result-in-doubt-check-of-50-states.html | REPORTS INDICATE GAIN BY KENNEDY; RESULT IN DOUBT; Check of 50 States Finds 6 as Key -- New York Said to Lean to Senator NIXON IS CALLED STRONG IN SOUTH Pennsylvania, California and Texas Rated a Toss-Up -- Odds Shift to Senator | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/stunt-flight-near-end-sinfe-heads-for-honolulu-denies-falling.html | STUNT FLIGHT NEAR END; Sinfe Heads for Honolulu -- Denies Falling Asleep | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/queen-elizabeth-at-elsinore.html | Queen Elizabeth at Elsinore | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/briton-finishes-first-in-2-heats-moss-sets-course-record-for-1-lap.html | BRITON FINISHES FIRST IN 2 HEATS; Moss Sets Course Record for 1 Lap in Grand Prix Event in California | True | By Frank M. Blunkspecial To The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/quemoy-and-matsu-ii-current-policy-regarded-as-obligating-u-s-to.html | Quemoy and Matsu -- II; Current Policy Regarded as Obligating U. S. to Resist a Red Attack on Islands | True | By Hanson W. Baldwin | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/industrywide-pier-bargaining-goes-before-labor-board-today-examiner.html | Industry-Wide Pier Bargaining Goes Before Labor Board Today; Examiner Will Open a Review Here on Issue of a 'Master Contract' for East and Gulf Ports | True | By George Horne | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/67000000-votes-expected-in-u-s-survey-indicates-a-record-turnout-at.html | 67,000,000 VOTES EXPECTED IN U. S; Survey Indicates a Record Turnout at the Polls -- 84,000,000 Eligible | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/cards-top-cowboys.html | Cards Top Cowboys | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/mink-breeders-elect.html | Mink Breeders Elect | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/4-newspapers-back-refublican-ticket.html | 4 NEWSPAPERS BACK REFUBLICAN TICKET | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/krolls-72-wins-in-florida.html | Kroll's 72 Wins in Florida | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/a-new-production-is-filmland-event-mgm-movie-to-be-fifth-in-making.html | A NEW PRODUCTION IS FILMLAND EVENT; M-G-M Movie to Be Fifth in Making at 8 Top Studios -- Union Placating Seen | True | By Murray Schumachspecial To the New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/robert-kennedy-sees-gop-panic.html | ROBERT KENNEDY SEES G.O.P. PANIC | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/catholic-as-president-opposition-held-unconstitutional-and.html | Catholic as President; Opposition Held Unconstitutional and Antidemocratic | True | SYDNEY E. AHLSTROM,JAMES M. GUSTAFSON,JULIAN N. HARTT,GEORGE A. LINDBECK, | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/both-teams-post-close-decisions-mississippi-beats-arkansas-on.html | BOTH TEAMS POST CLOSE DECISIONS; Mississippi Beats Arkansas on Controversial Kick -- Key Fumble Helps Iowa | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/toronto-3-1-victor.html | Toronto 3 -- 1 Victor | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/new-show-slated-by-robert-young-series-scheduled-by-cbs-for-fall-of.html | NEW SHOW SLATED BY ROBERT YOUNG; Series Scheduled by C.B.S. for Fall of '61 -- Genetics Is Documentary Subject | True | By Val Adams | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/midatlantic.html | Mid-Atlantic | True | By Homer Bigart. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/amsterdam-stocks-dip.html | AMSTERDAM STOCKS DIP | True | Special To The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/corn-products-companies-issue-earnings-figures.html | CORN PRODUCTS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392092 | RE0000392092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/william-a-w-st-ewart-84-dies-lawyer-was-also-a-yachtsman.html | William A. W. St ewart, 84, Dies; Lawyer Was Also a Yachtsman | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/printing-wilson-papers.html | Printing Wilson Papers | True | ARTHUR S. LINK, | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/7-policemen-hurt-in-paris-as-algerians-attack-posts-algerians-wound.html | 7 Policemen Hurt in Paris As Algerians Attack Posts; ALGERIANS WOUND PARIS POLICEMEN | True | By W. Granger Blairspecial To the New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/gaullists-pledge-support-to-chief-promise-to-back-de-gaulle-on-foes.html | GAULLIST S PLEDGE SUPPORT TO CHIEF; Promise to Back De Gaulle on Foes' Move to Censure Plan for Atom Force | True | Special lo The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/joan-danforth-cook-29-exherald-tribune-reporter-diesuan-aide-of.html | JOAN DANFORTH COOK, 29; Ex-Herald Tribune Reporter DiesuAn Aide of Governor | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/central-gulf-aide-named.html | Central Gulf Aide Named | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/lodge-holds-out-hope-to-hungary-gets-big-receptions-from-chicago.html | LODGE HOLDS OUT HOPE TO HUNGARY; Gets Big Receptions From Chicago Minorities as He Speaks on Freedom | True | By Edward C. Burksspatial To the New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/10000-a-year-to-city-saving-on-asphalt-brings-150-award-to-engineer.html | $10,000 A YEAR TO CITY; Saving on Asphalt Brings $150 Award to Engineer | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/new-curb-in-berlin-east-cancels-wests-passes-to-suburban-cemeteries.html | NEW CURB IN BERLIN; East Cancels West's Passes to Suburban Cemeteries | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/advertising-guarantee-due-for-extinction.html | Advertising: 'Guarantee' Due for Extinction | True | By Robert Alden | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/following-suit.html | Following Suit | True | By Arthur Daley | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/equal-opportunity-awards.html | Equal Opportunity Awards | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/minesugoldberg.html | MinesuGoldberg | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/rail-tester-on-view-ultrasonic-device-to-be-put-on-l-i-track-at.html | RAIL TESTER ON VIEW; Ultrasonic Device to Be Put on L. I. Track at Jamaica | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/mobile.html | MOBILE | True | H. M. MEACHAM. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/stocks-retreat-in-switzerland-volume-shrinks-in-sliding-market.html | STOCKS RETREAT IN SWITZERLAND; Volume Shrinks in Sliding Market -- South African Golds Buck Trend | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/united-synagogue-plans-luncheon-on-thursday.html | United Synagogue Plans Luncheon on Thursday | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/lingerie-hues-blend-or-match.html | Lingerie Hues Blend or Match | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/sweden-beats-denmark-20.html | Sweden Beats Denmark, 2-0 | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/lightning-hopkins-at-the-village-gate.html | LIGHTNING HOPKINS AT THE VILLAGE GATE | True | ROBERT SHELTON | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/the-proeeedings-in-the-u-n.html | The Proeeedings In the U. N. | True | | 1988-08-01 | RE0000392092 | RE0000392092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/hungarian-exiles-mark-56-revolt-men-who-played-key-roles-in-drama.html | HUNGARIAN EXILES MARK '56 REVOLT; Men Who Played Key Roles in Drama Widely Scattered -- Some Still in Prison | True | By M. S. Handlerspecial To the New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/new-england.html | New England | True | By John H. Fentonspecial To the New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/banker-branches-out-robert-roman-craft.html | Banker Branches Out; Robert Roman Craft | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/ouuuuuuuuuuu-uuuuuuuu-i-wallace-c-gillettei.html | ouuuuuuuuuuuuuuuuuuuu I WALLACE C. GILLETTE I | True | Special io The New York Times. I | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/buying-trimmed-by-us-consumer-figures-disclose-decline-in-spending.html | BUYING TRIMMED BY U.S. CONSUMER; Figures Disclose Decline in Spending Along With Rise in Earnings 3D QUARTER APPRAISED Reductions Noted Not Only in Durables but Also in Soft Goods | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/article-5-no-title.html | Article 5 -- No Title | True | Special To the New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/better-bus-service.html | Better Bus Service | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/vincent-a-cashin.html | VINCENT A. CASHIN | True | Special To the New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/forecaster-forgiven-just-000007-off.html | Forecaster Forgiven; Just .000007% Off | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/great-dam-scores-in-new-jersey-show.html | GREAT DAM SCORES IN NEW JERSEY SHOW | True | Special To the New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/contest-aims-to-lift-manners-in-subway.html | Contest Aims to Lift Manners in Subway | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/kenndy-favors-pentagon-shift-and-plane-alert-calls-for-more.html | KENNDY FAVORS PENTAGON SHIFT AND PLANE ALERT; Calls for More Missiles -- Nixon Cites Willingness to Increase Taxes KENNEDY FAVORS PENTAGON SHIFT | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/confess-dr-corda.html | Confess, Dr. Corda' | True | EUGENE ARCHER. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/stern-gives-a-recital-at-museum-of-art.html | Stern Gives a Recital at Museum of Art | True | ALIEN HUGHES. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/laura-a-biery-engaged.html | Laura A. Biery Engaged | True | oul,1 tnThnNew York | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/u-s-foil-plan-backed-family-control-of-reynolds-metals-would-be.html | U. S. FOIL PLAN BACKED; Family Control of Reynolds Metals Would Be Lost | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/west.html | West | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/pullman-inc.html | PULLMAN, INC. | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/humphrey-offers-space-plan.html | Humphrey Offers Space Plan | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/indonesians-take-rebel-town.html | Indonesians Take Rebel Town | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/case-backlog-cut-in-federal-court-criminal-type-below-500-for-first.html | CASE BACKLOG CUT IN FEDERAL COURT; Criminal Type Below 500 for First Time in 15 Years -- Prosecutor Hails Staff | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392092 | RE0000392092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/president-plans-speech-on-friday-steps-up-tempo-of-campaign-with.html | PRESIDENT PLANS SPEECH ON FRIDAY; Steps Up Tempo of Campaign With Philadelphia Talk -- Other Addresses Set | True | By Felix Belair Jr.special To the New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/soviet-clothiers-hit-pravda-wants-to-know-why-styles-are-seen-not.html | SOVIET CLOTHIERS HIT; Pravda Wants to Know Why Styles Are Seen, Not Worn | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/esther-comas-in-debut-soprano-offers-portuguese-and-spanish-program.html | ESTHER COMAS IN DEBUT; Soprano Offers Portuguese and Spanish Program | True | A.H. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/vietnamese-kill-10-rebels.html | Vietnamese Kill 10 Rebels | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/simon-spiegel.html | SIMON SPIEGEL | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/hans-von-puegge,bunker-and-german-girl-engaged.html | Hans von P/uegge,Bunker, And German Girl Engaged | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/shirley-maclaine-in-film-deal.html | Shirley MacLaine in Film Deal | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/new-litter-baskets-praised.html | New Litter Baskets Praised | True | RUTH RUBIN. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/met-lists-aida-for-second-week-verdi-opera-due-nov-6-figaro-slated.html | ' MET' LISTS 'AIDA' FOR SECOND WEEK; Verdi Opera Due Nov. 6 -- 'Figaro' Slated as Benefit -- Season Opens Tonight | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/report-in-israel-supports-lavon-premier-informs-cabinet-false.html | REPORT IN ISRAEL SUPPORTS LAVON; Premier Informs Cabinet False Testimony Helpes Oust Ex-Defense Chief | True | By Lawrence Fellowsspecial To the New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/shippers-oppose-revenue-pooling-monopoly-of-cargo-feared-by-lloyd.html | SHIPPERS OPPOSE REVENUE POOLING; Monopoly of Cargo Feared by Lloyd Brasiliero and Grace Line on Route | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/green-sparks-buffalo.html | Green Sparks Buffalo | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/article-3-no-title.html | Article 3 -- No Title | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/katanga-police-fight-baluba.html | Katanga Police Fight Baluba | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/sinatra-gets-recordings-prize.html | Sinatra Gets Recordings Prize | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/child-to-mrs-e-s-gleason.html | Child to Mrs. E. S. Gleason | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/czechs-to-aid-israel-they-offer-first-red-data-on-eichmanns.html | CZECHS TO AID ISRAEL; They Offer First Red Data on Eichmann's Activities | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/case-lord-press-drive-for-senate-democrat-charges-failures-by-g9p.html | CASE, LORD PRESS DRIVE FOR SENATE; Democrat Charges Failures by G.O.P. -- Rival Critical of Both Top Candidates | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/a-dinner-menu-for-tonight.html | A Dinner Menu for Tonight | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/us-farm-policies-held-purposeless.html | U.S. FARM POLICIES HELD PURPOSELESS | True | | 1988-08-01 | RE0000392092 | RE0000392092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/judith-daws-wed-to-mark-s-levitan-.html | Judith Daws Wed To Mark S. Levitan \ | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/czechiraqi-accord-signed.html | Czech-Iraqi Accord Signed | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/we-the-peoples-.html | We the Peoples' -- | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/paris-bank-opens-a-wall-st-house-move-is-first-in-years-by-a.html | PARIS BANK OPENS A WALL ST. HOUSE; Move Is First in Years by a European Concern to Enter U. S. Market PARIS BANK OPENS A WALL ST. HOUSE | True | By Robert E. Bedingfield | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/mrs-arthur-berger-wife-of-composer.html | MRS. ARTHUR BERGER, WIFE OF COMPOSER | True | i special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/tax-group-attacks-war-pension-climb.html | TAX GROUP ATTACKS WAR PENSION CLIMB | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/u-n-critical-of-army.html | U. N. Critical of Army | True | By Paul, Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/continental-oil-co-plans-acquisition.html | CONTINENTAL OIL CO. PLANS ACQUISITION | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/interborough-heads-openingday-card-with-field-of-16-wiggle-ii.html | Interborough Heads Opening-Day Card With Field of 16; Wiggle II Probable Choice in Sprint -- 13 Stakes Listed | True | by Joseph C. Nichols | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/new-bethpage-school-voted.html | New Bethpage School Voted | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/the-end-is-reached-st-marks-eleven-switches-flanker-to-fill.html | The End Is Reached; St. Mark's Eleven Switches Flanker to Fill Quarterback Vacancy, Still Wins | True | By Michael Strausspecial To the New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/southern-rhodesia-arrests-hoodlums.html | SOUTHERN RHODESIA ARRESTS 'HOODLUMS' | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/governor-turns-to-lay-preaching.html | GOVERNOR TURNS TO LAY PREACHING | True | By Douglas Dales | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/david-stopper-61-lawyer-in-newark.html | DAVID STOPPER, 61, LAWYER IN NEWARK | True | I Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/charles-s-buikley-retired-lawyer-77.html | CHARLES S. BUIKLEY, RETIRED LAWYER, 77 | True | I'- Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/de-gaulle-answers-critics.html | De Gaulle Answers Critics | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/n-y-u-trustee-is-elected.html | N. Y. U. Trustee Is Elected | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/kefauver-here-to-stump.html | Kefauver Here to Stump | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/per-drops-republican-name.html | per Drops Republican Name | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/inwood-rabbi-installed.html | Inwood Rabbi Installed | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/nancy-ready.html | NANCY READY | True | Spe<-'-i to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/two-theatre-benefits-substitute-productions.html | Two Theatre Benefits Substitute Productions | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/evansufreed.html | EvansuFreed | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/kennedy-shift-urged-ethnic-confederation-finds-quemoy-stand-retreat.html | KENNEDY SHIFT URGED; Ethnic Confederation Finds Quemoy Stand 'Retreat' | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times, | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/sahl-views-political-campaign-in-2-performances-at-town-hall-castro.html | Sahl Views Political Campaign In 2 Performances at Town Hall; Castro, Suburbia, U.N. Also Targets of Satirist's Barbs for Overflow Audiences | True | By Lewis Funke | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/rising-city-pension-costs.html | Rising City Pension Costs | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/mayor-to-weigh-any-cabinet-bid-labor-or-urban-affairs-job-believed.html | MAYOR TO WEIGH ANY CABINET BID; Labor or Urban Affairs Job Believed Possible Under Kennedy as President MAYOR TO WEIGH ANY CABINET BID | True | By Paul Crowell | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/chapel-of-trinity-inducts-new-vicar.html | CHAPEL OF TRINITY INDUCTS NEW VICAR | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/t-d-weisberg-and-jane-geller-are-wed-here-graduate-of-syracuse.html | T, D. Weisberg And Jane Geller Are Wed Here; Graduate of Syracuse Marries Ex-Student in Carlton House | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/mutual-funds-official-replies-to-charges-jeremias-counters-funstons.html | Mutual Funds: Official Replies to Charges; Jeremias Counters Funston's Speech About Field | True | By Gene Smith | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/womenforkennedy-group.html | Women-for-Kennedy Group | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/turkey-holds-stlll-for-nations-census.html | TURKEY HOLDS STILL FOR NATION'S CENSUS | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/tv-potomac-madness-bob-hope-stars-with-perry-como-and-ginger-rogers.html | TV: 'Potomac Madness'; Bob Hope Stars With Perry Como and Ginger Rogers in Political Musical | True | By Jack Gould | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/cavein-blocks-seti-is-tomb.html | Cave-in Blocks Seti I's Tomb | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/yes-on-proposition-no-2.html | Yes on Proposition No. 2 | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/cotton-futures-climb-to-peaks-largest-gains-in-months-scored-here.html | COTTON FUTURES CLIMB TO PEAKS; Largest Gains in Months Scored Here, With Prices Up 90c to $3.65 a Bale | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/ann-cokejephcott-wed-to-walter-h-pogue-jr.html | Ann Coke-Jephcott Wed To Walter H. Pogue Jr. | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/late-bruin-goal-ties-hawks-22-mckenneys-tally-disputed-by-hall.html | LATE BRUIN GOAL TIES HAWKS, 2-2; McKenney's Tally Disputed by Hall, Chicago Goalie -- Leafs Beat Wings | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/opera-unit-repeats-leoncavallo-work.html | OPERA UNIT REPEATS LEONCAVALLO WORK | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/memorial-routs-st-michaels-260-dickinson-defeats-lincoln-by-60-and.html | MEMORIAL ROUTS ST. MICHAEL'S, 26-0; Dickinson Defeats Lincoln by 6-0 and Seton Hall Tops Bayonne, 40-6 | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/screen-crowning-experience-opens-at-warnerfilm-was-produced-by.html | Screen: 'Crowning Experience? Opens at Warner:Film Was Produced by Moral Re-Armament Based on Life of Mary McLeod Bethune | True | By Howard Thompson | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/cancer-society-to-meet.html | Cancer Society to Meet | True | | 1988-08-01 | RE0000392092 | RE0000392092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/sheraton-merger-plan-off.html | Sheraton Merger Plan Off | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/merriek-votes-library-plan.html | Merriek Votes Library Plan | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/egypt-reports-census-rise.html | Egypt Reports Census Rise | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/kennedy-aided-truce-in-atlanta-freeing-22-sitin-demonstrators.html | Kennedy Aided Truce in Atlanta Freeing 22 Sit-In Demonstrators | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/negroes-here-offered-training-as-plumbers.html | Negroes Here Offered Training as Plumbers | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/khayats-kick-for-redskins-ties-steelers-27-to-27.html | Khayat's Kick for Redskins Ties Steelers, 27 to 27 | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/woman-throws-drink-into-kennedys-face.html | Woman Throws Drink Into Kennedy's Face | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/kennedy-leads-in-poll-has-532-in-statewide-survey-by-daily-news.html | KENNEDY LEADS IN POLL; Has 53.2% in State-Wide Survey by Daily News | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/renewed-activity-expected-in-gold-london-sights-high-price-until.html | RENEWED ACTIVITY EXPECTED IN GOLD; London Sights High Price Until After U.S. Voting for New President INDUSTRIALS ARE DOWN Stock Market Index Falls to 323.8 -- Bonds Also Register a Decline | True | By Thomas P. Ronanspecial To the New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/comets-beat-rovers-43.html | Comets Beat Rovers, 4-3 | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/danish-protest-ends-12000-march-on-final-day-of-antinuclear-rally.html | DANISH PROTEST ENDS; 12,000 March on Final Day of Anti-Nuclear Rally | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/kroger-company.html | KROGER COMPANY | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/alpert-heads-einstein-college-drive.html | Alpert Heads Einstein College Drive | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/un-anniversary-is-time-of-crisis-key-issues-to-be-debated-today-as.html | U.N. ANNIVERSARY IS TIME OF CRISIS; Key Issues to be Debated Today as World Body Marks Its 15th Year | True | By James Feronspecial to the New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/tokyo-cabinet-bars-a-u-s-pact-revision.html | TOKYO CABINET BARS A U.S. PACT REVISION | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/employers-tax-day-deadline-coming-for-filing-returns-for-the-social.html | Employer's Tax Day; Deadline Coming For Filing Returns For The Social Security Payments NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/eagles-upset-browns.html | Eagles Upset Browns | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/supplies-of-sugar-held-ample-to-fill-domestic-requirements-supply.html | Supplies of Sugar Held Ample To Fill Domestic Requirements; SUPPLY OF SUGAR IS HELD ASSURED | True | By George Auerbach | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/religious-rebirth-seem-dr-dhc-read-says-days-of-neutrality-are.html | RELIGIOUS REBIRTH SEEM; Dr. D.H.C. Read Says Days of 'Neutrality' Are Numbered | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/adenauer-party-gains-in-polls.html | Adenauer Party Gains in Polls | True | | 1988-08-01 | RE0000392092 | RE0000392092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/dinner-set-for-court-clerk.html | Dinner Set for Court Clerk | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/housing-for-elderly-plans-are-filed-for35-million-development-here.html | HOUSING FOR ELDERLY; Plans Are Filed for3.5 Million Development Here | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/new-gelber-play-due-in-february-apple-and-connection-will-alternate.html | NEW GELBER PLAY DUE IN FEBRUARY; ' Apple' and 'Connection' Will Alternate at LivingTheatre -- 'Dead End' Revival Off | True | By Arthur Gelb | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/theatre-my-son-and-i-musical-has-debut-at-yiddish-anderson.html | Theatre: 'My Son and I'; Musical Has Debut at Yiddish Anderson | True | RICHARD F. SHEPARD. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/vandals-strike-in-albany.html | Vandals Strike in Albany | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/1-mgraw-dies-psychiatrist-63-excolumbia-professor-led-its.html | 1. M'GRAW DIES; PSYCHIATRIST, 63; Ex-Columbia Professor Led Its Vanderbilt ClinicaDid Research on Ulcers | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/kennedys-reply-to-nixon.html | Kennedy's Reply to Nixon | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/asian-works-in-profusion-on-sale-here.html | Asian Works In Profusion On Sale Here | True | By Gloria Emerson | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/neutralists-studying-resolution-calling-for-u-n-action-on-tibet.html | Neutralists Studying Resolution Calling for U. N. Action on Tibet; Asian and African Countries Urged to Press Censure of Communist China's Rule | True | By Sam Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/pope-pius-high-scores-passaic-eleven-2621-victor-over-bergen.html | POPE PIUS HIGH SCORES; Passaic Eleven 26-21 Victor Over Bergen Catholic | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/carolyn-d-white-married-on-l-i-to-a-cbs-aide-alumna-of-post-college.html | Carolyn D. White Married on L. I. To a C.B.S. Aide; Alumna of Post College Becomes the Bride of Herman S. Jacobs | True | Snecial to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/sale-of-bank-proposed.html | Sale of Bank Proposed | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/city-opera-troupe-presents-boheme.html | CITY OPERA TROUPE PRESENTS 'BOHEME' | True | A. H. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/frostbite-races-bow-to-sounds-big-wind.html | Frostbite Races Bow To Sound's Big Wind | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/nasser-regime-scored-group-bids-us-oppose-un-council-seat-for-uar.html | NASSER REGIME SCORED; Group Bids U.S. Oppose U.N. Council Seat for U.A.R. | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/music-richters-second-russian-is-heard-in-a-prokofieff-program.html | Music: Richter's Second; Russian Is Heard in a Prokofieff Program | True | By Ross Parmenter | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/ribicoff-tours-in-nassau.html | Ribicoff Tours in Nassau | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/bonaventura-sommm-director-of-santa-cecilia-choir-in-rome-is-dead.html | BONAVENTURASOMMM?; Director of Santa Cecilia Choir in Rome Is Dead | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/candidate-in-seventh-pins-his-fortune-on-how-nixon-runs.html | Candidate in Seventh Pins His Fortune on How Nixon Runs | True | By Morris Kaplan | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392092 | RE0000392092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/104yard-run-back-marks-4228-gume-hall-of-houston-scores-on-kickoff.html | 104-YARD RUN BACK MARKS 42-28 GAME; Hall of Houston Scores on Kick-Off Return -- Titan Quarter backs Hurt | True | By Howard M. Tuckner | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/steel-sentiment-lacks-buoyancy-no-hard-sign-of-an-upward-trend-is.html | STEEL SENTIMENT LACKS BUOYANCY; No Hard Sign of an Upward Trend Is Discerned for the Near Future | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/argentina-plans-roads-and-houses.html | ARGENTINA PLANS ROADS AND HOUSES | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/mrs-s-r-stevenson.html | MRS. S. R. STEVENSON | True | Special to Ths New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/lincoln-center-construction-head.html | Lincoln Center Construction Head | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/yale-express-system.html | YALE EXPRESS SYSTEM | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/khrushchevs-berlin-deadline.html | Khrushchev's Berlin Deadline | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/7-injured-in-gran-blast.html | 7 Injured in Gran Blast | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/paton-sees-africa-as-dark-picture-novelist-tells-worshipers-at-st.html | PATON SEES AFRICA AS 'DARK PICTURE'; Novelist Tells Worshipers at St. James' Apartheid Is Breeding Hatred | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/allischalmers-co.html | ALLIS-CHALMERS CO. | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/greyhound-gains-top-prize-at-troy-ch-rudels-solitaire-best-in-field.html | GREYHOUND GAINS TOP PRIZE AT TROY; Ch. Rudel's Solitaire Best in Field of 553 Dogs -- Sheepdog Rated Highly | True | By John Rendelspecial To the New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/executive-and-pilot-killed-in-air-crash.html | EXECUTIVE AND PILOT KILLED IN AIR CRASH | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/broncos-conquer-patriots-by-3124-tripucka-throws-4-scoring-passes.html | BRONCOS CONQUER PATRIOTS BY 31-24; Tripucka Throws 4 Scoring Passes -- Bills Triumph Over Raiders, 38-9 | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/hornung-and-taylor-star.html | Hornung and Taylor Star | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/union-hindrance-laid-to-theobald-teachers-federation-head-protests.html | UNION HINDRANCE LAID TO THEOBALD; Teachers Federation Head Protests Delay on Taping Broadcast on Dispute TIME ISSUE EXPLAINED Superintendent of Schools Also Refuses to 'Cooperate' in Appeal for a Strike | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/acial-incidents-stir-disciples-to-amplify-antibias-crusade.html | acial Incidents Stir Disciples To Amplify Anti-Bias Crusade | True | By George Duganspecial To the New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/a-v-roe-canada-ltd.html | A. V. ROE CANADA, LTD. | True | | 1988-08-01 | RE0000392092 | RE0000392092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/algerian-premier-stresses-ties-with-soviet-and-china-abbas-says.html | Algerian Premier Stresses Ties With Soviet and China; Abbas Says Communists Help Rebels While West Remains 'Colonialist' ALGERIAN AFFIRMS SOVIET-BLOC TIES | True | By Thomas F. Bradyspecial To the New York Times | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/mrs-nelson-dearmont.html | MRS. NELSON DEARMONT | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/the-trick-for-a-treat.html | The Trick for a Treat | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/richard-goodlake-sings-in-town-hall.html | RICHARD GOODLAKE SINGS IN TOWN HALL | True | E. S. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/dewey-wary-on-race-declines-to-predict-outcome-in-presidential.html | DEWEY WARY ON RACE; Declines to Predict Outcome in Presidential Contest | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/montreal-takes-rough-game-42-nine-penalties-are-called-in-last.html | MONTREAL TAKES ROUGH GAME, 4-2; Nine Penalties Are Called in Last Period -- Fontinato, Sullivan Pace Rangers | True | By William J. Briordy | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/rival-for-full-agenda-kennedy-refuses-a-limited-debate.html | Rival for Full Agenda; KENNEDY REFUSES A LIMITED DEBATE | True | By W. H. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/unlisted-shares-fell-last-week-pubic-apathy-and-scarcity-of.html | UNLISTED SHARES FELL LAST WEEK; Pubic Apathy and Scarcity of Institutional Buying Reported by Dealers | True | By Alexander R. Hammer | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/south.html | South | True | By Claude Sittonspecial To the New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/third-sunday-bomb-rips-staten-island-ferry-deck-3d-sunday-bomb-rips.html | Third Sunday Bomb Rips Staten Island Ferry Deck; 3D SUNDAY BOMB RIPS FERRYBOAT | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/spellman-sees-no-sin-by-a-voter-who-defies-puerto-rico-bishop.html | Spellman Sees No Sin by a Voter Who Defies Puerto Rico Bishop; SPELLMAN OFFERS MUNOZ-EDICT VIEW | True | By John Wicklein | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/johnson-warning-on-divided-rule-stresses-his-assertion-nixon-could.html | JOHNSON WARNING ON DIVIDED RULE; Stresses His Assertion Nixon Could Not Function With Democratic Congress | True | By Wayne Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/st-francis-ties-holy-cross-66-mancinis-tally-in-4th-period-matches.html | ST. FRANCIS TIES HOLY CROSS, 6-6; Mancini's Tally in 4th Period Matches Score in First Quarter by Carley | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/soviet-production-of-steel-is-gaining-soviets-output-of-steel.html | Soviet Production Of Steel Is Gaining; SOVIET'S OUTPUT OF STEEL GAINING | True | By Harry Schwartz | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/2-areas-may-turn-jersey-election-democrats-may-triumph-if-hudson.html | 2 AREAS MAY TURN JERSEY ELECTION; Democrats May Triumph if Hudson Plurality Matches That of G.O.P. Bergen | True | By Clayton Knowlesspecial To the New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/allies-deplore-positions-taken-by-2-candidates-disapprove-of-nixons.html | ALLIES DEPLORE POSITIONS TAKEN BY 2 CANDIDATES; Disapprove of Nixon's Stand on Offshore islands and Kennedy's on Castro CONCERNED OVER ASIA Economic War Against Cuba Is Rejected by Nations Interested in Trading ALLIES DEPLORE NOMINEES' VIEWS | True | By James Restonspecial To the New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/religion-dispute-in-election-cited-columbia-cleric-says-real-issue.html | RELIGION DISPUTE IN ELECTION CITED; Columbia Cleric Says Real Issue Is Whether Parties Will Make World Free | True | | 1988-08-01 | RE0000392092 | RE0000392092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/both-candidates-pried-on-faith-dr-melfin-asks-kennedy-and-nixon-to.html | BOTH CANDIDATES PRIED ON FAITH; Dr. Melfin Asks Kennedy and Nixon to Talk About 'Genuine Religion' | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/wide-debate-on-ruling.html | Wide Debate on Ruling | True | By Max Frankelspecial To the New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/u-s-captures-sectional-lead-in-chess-olympics-at-leipzig.html | U. S. Captures Sectional Lead In Chess Olympics at Leipzig | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/mrs-peter-t-tansey.html | MRS. PETER T. TANSEY | True | Special to The New York | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/midwest.html | Midwest | True | By Damon Stetsonspecial To the New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/khrushchev-sees-american-ballet-attends-last-performance-in-moscow.html | KHRUSHCHEV SEES AMERICAN BALLET; Attends Last Performance in Moscow -- Plays Host to Cast at Party | True | By Seymour Toppingspecial To the New York Times | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/80000-war-refugees-trained.html | 80,000 War Refugees Trained | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/hirohito-signs-decree-authorizes-dissolution-of-diet-prior-to.html | HIROHITO SIGNS DECREE; Authorizes Dissolution of Diet Prior to Election Campaign | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/gold-bubble-raises-question-has-london-market-lost-face-londons.html | Gold Bubble Raises Question: Has London Market Lost Face?; LONDON'S MARKET IN GOLD APPRAISED | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/press-in-red-china-warmert-to-soviet.html | PRESS IN RED CHINA WARMERT TO SOVIET | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/blame-is-disputed-in-crash-of-2-ships.html | BLAME IS DISPUTED IN CRASH OF 2 SHIPS | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/chance-vought-name-change.html | Chance Vought Name Change | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/martin-schwabs-have-son.html | Martin Schwabs Have Son | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/sixth-district-race-is-keyed-to-broad-national-policies.html | Sixth District Race Is Keyed to Broad National Policies | True | By Oscar Godbout | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/by-bill-becker.html | By BILL BECKER | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/senator-case-critical.html | Senator Case Critical | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/alice-wigod-married-to-harold-n-howard.html | Alice Wigod Married To Harold N. Howard | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/martins-kicking-paces-3017-upset-51-40yard-field-goals-in-final.html | MARTIN'S KICKING PACES 30-17 UPSET; 51, 40-Yard Field Goals in Final Quarter Break Tie -- Packers Top 49ers, 41-14 | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/ralph-w-grout-jr.html | RALPH W. GROUT JR. | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/germans-eastwest-tallies.html | Germans' East-West Tallies | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/nixon-supported-his-experience-and-his-approach-to-domestic-issues.html | Nixon Supported; His Experience and His Approach to Domestic Issues Preferred | | FIORAVANTE G. PERROTTA. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/quadruplets-born-in-detroit.html | Quadruplets Born in Detroit | True | | 1988-08-01 | RE0000392092 | RE0000392092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/city-may-ease-restriction-on-employes-outside-jobs-mayor-prepared.html | City May Ease Restriction On Employes' Outside Jobs; Mayor Prepared to Give Agencies Discretion -- 'Tired of Criticisms CITY MAY RELAX OUTSIDE-JOB BAN | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/rhinoceros-born-in-zoo.html | Rhinoceros Born in Zoo | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/transport-notes-ship-parley-set-talks-in-atlanta-aimed-at-getting.html | TRANSPORT NOTES; SHIP PARLEY SET; Talks in Atlanta Aimed at Getting More Trade -- 2 Enter Merchant Group | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/mrs-vernon-van-diver.html | MRS. VERNON VAN DIVER | True | Special to The New Yorfc Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/school-guts-seen-need-of-big-cities-state-parley-is-told-rising.html | SCHOOL GUTS SEEN NEED OF BIG CITIES; State Parley Is Told Rising Fiscal Crises Are Forcing Adoption of Economies | True | By Leonard Budersspecial To the New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/government-shift-is-urged-for-libya.html | GOVERNMENT SHIFT IS URGED FOR LIBYA | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/fulbright-disputes-nixon-on-un-veto.html | FULBRIGHT DISPUTES NIXON ON U.N. VETO | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/idaho-tops-hawaii-146-vandals-snap-5game-losing-streak-in-honolulu.html | IDAHO TOPS HAWAII, 14-6; Vandals Snap 5-Game Losing Streak in Honolulu Game | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/merchant-fleet-drops-u-s-notes-decline-of-9-to-1003-at-13890185.html | MERCHANT FLEET DROPS; U. S. Notes Decline of 9 to 1,003 at 13,890,185 Tons | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/dr-dooley-gaining-on-cancer.html | Dr. Dooley Gaining on Cancer | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/vice-president-caustic-nixon-proposes-debate-on-cuba.html | Vice President Caustic; NIXON PROPOSES DEBATE ON CUBA | True | By Harrison E. Salisburyspecial To the New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/humble-oil-fills-post.html | Humble Oil Fills Post | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/japanese-general-here.html | Japanese General Here | True | Special to The New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/new-clues-found-to-heart-disease-diet-smoking-and-too-little.html | NEW CLUES FOUND TO HEART DISEASE; Diet, Smoking and Too Little Exercise Linked in Data Given at Health Parley | True | By John A. Osmundsenspecial To the New York Times. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/the-real-foreign-policy-issue.html | The Real Foreign Policy Issue | True | By C. L. Sulzberger | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/titans-run-out-of-quarterbacks-new-york-will-dip-into-taxi-squad.html | Titans Run Out of Quarterbacks; New York Will Dip Into Taxi Squad For Substitute Scrabis to Replace Dorow, Jamieson Against Raiders | True | By Gordon S. White Jr. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/gaitskell-gaining-in-british-dispute-tells-labor-meeting-party-and.html | GAITSKELL GAINING IN BRITISH DISPUTE; Tells Labor Meeting Party and Trade Union Chiefs Back Him on Arms | True | By Seth S. Kingspecial To the New York Times | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/amended-zoning-law-hailed.html | Amended Zoning Law Hailed | True | RAYMOND S. RUBINOW. | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/the-met-opens.html | The Met Opens | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-24 | 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/wigglesworth-rites-today.html | Wigglesworth Rites Today | True | | 1988-08-01 | RE0000392092 | RE0000392092 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/democrats-accused.html | Democrats Accused | True | | 1988-08-01 | RE0000392093 | RE0000392093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/27story-building-sold-to-investor-offices-on-park-ave-south-built.html | 27-STORY BUILDING SOLD TO INVESTOR; Offices on Park Ave. South Built in 1927 - - Parcel on E. 49th Bought | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/lawrence-e-bretsch.html | LAWRENCE E. BRETSCH | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/simple-style-called-best-for-a-child.html | Simple Style Called Best For a Child | True | By Gloria Emerson | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/winds-injure-100-in-brazil.html | Winds Injure 100 in Brazil | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/javits-protests-kennedy-speech-says-democrat-misquotes-his-disputed.html | JAVITS PROTESTS KENNEDY SPEECH; Says Democrat Misquotes His Disputed Remarks About U.S. Prestige | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/new-titan-record-missile-fired-6100-miles-into-south-atlantic.html | NEW TITAN RECORD; Missile Fired 6,100 Miles Into South Atlantic | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/u2-violation-questioned-limitations-on-national-sovereignty-under.html | U-2 Violation Questioned; Limitations on National Sovereignty Under Law Discussed | True | ARTHUR H. DEAN. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/commodities-slip-fridays-index-at-832-was-lowest-since-december.html | COMMODITIES SLIP; Friday's Index, at 83.2, Was Lowest Since December | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/court-takes-obscenity-case.html | Court Takes Obscenity Case | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/computer-field-seeks-a-tongue-standard-language-in-data-processing.html | COMPUTER FIELD SEEKS A 'TONGUE'; Standard Language in Data Processing Field Is Needed as Industry Grows | True | By J.e. McMahon | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/briton-tells-un-soviet-arms-plan-imperils-europe-rejects-bid-for.html | BRITON TELLS U.N. SOVIET ARMS PLAN IMPERILS EUROPE; Rejects Bid for Dismantling Bases as 'Crippling' Small Nations' Protection BRITAIN REJECTS SOVIET ARMS BID | True | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/anfuso-seeking-5th-house-term-in-8th-district.html | Anfuso Seeking 5th House Term in 8th District | True | By Philip Benjamin | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/rb-medina-in-college-post.html | R.B. Medina in College Post | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/pavilion-is-dedicated-home-for-aged-partly-aided-by-amy-p-frank.html | PAVILION IS DEDICATED; Home for Aged Partly Aided by Amy P. Frank Trust | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/mrs-allan-m-pope.html | MRS. ALLAN M. POPE | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/strikers-at-ge-delay-returning-26000-are-absent-as-most-plants.html | STRIKERS AT G.E. DELAY RETURNING; 26,000 Are Absent as Most Plants Reopen - - Some Picketing Continues | True | By Ralph Katz | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/continued-gains-in-food-foreseen-100-million-a-year-invested-in.html | CONTINUED GAINS IN FOOD FORESEEN; 100 Million a Year Invested in Research, Grocery Makers Are Told | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/police-transfer-24-in-tow-inquiry-sergants-in-queens-who-deny.html | POLICE TRANSFER 24 IN TOW INQUIRY; Sergants in Queens Who Deny Knowing of Scandal Are Shifted to Brooklyn | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/meddling-is-denounced.html | Meddling' Is Denounced | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/new-kennedy-charge.html | New Kennedy Charge | True | | 1988-08-01 | RE0000392093 | RE0000392093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/196 0/10/25/archives/australian-horse-2length-winner-wiggle-ii-470-captures-interborough.html | AUSTRALIAN HORSE 2-LENGTH WINNER; Wiggle II, $4.70, Captures Interborough Handicap Before 24,040 Fans | True | By Joseph C. Nichols | 1988-08-01 | RE0000392 093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/196 0/10/25/archives/morgan-dennis-69-a-dog-illustrator.html | MORGAN DENNIS; 69, A DOG ILLUSTRATOR | True | | 1988-08-01 | RE0000392 093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/196 0/10/25/archives/soviet-union-gains-stevenson-asserts.html | SOVIET UNION GAINS, STEVENSON ASSERTS | True | | 1988-08-01 | RE0000392 093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/196 0/10/25/archives/byline-ball-set-saturday.html | By-Line Ball Set Saturday | True | | 1988-08-01 | RE0000392 093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/196 0/10/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392 093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/196 0/10/25/archives/stronger-un-urged-usia-chief-terms-group-most-important-to-peace.html | STRONGER U.N. URGED; U.S.I.A. Chief Terms Group Most important to Peace | True | | 1988-08-01 | RE0000392 093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/196 0/10/25/archives/first-steps-taken.html | First Steps Taken | True | Special to The New York Times. | 1988-08-01 | RE0000392 093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/196 0/10/25/archives/concrete-on-2d-deck-completed-for-george-washington-bridge.html | Concrete on 2d Deck Completed For George Washington Bridge | True | By John W. Slocumspecial To The New York Times. | 1988-08-01 | RE0000392 093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/196 0/10/25/archives/5-held-in-taipei-beating.html | 5 Held in Taipei Beating | True | | 1988-08-01 | RE0000392 093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/196 0/10/25/archives/sugar-bowl-game-sold-out.html | Sugar Bowl Game Sold Out | True | | 1988-08-01 | RE0000392 093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/196 0/10/25/archives/excastro-envoy-predicts-uprising.html | EX-CASTRO ENVOY PREDICTS UPRISING | True | | 1988-08-01 | RE0000392 093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/196 0/10/25/archives/book-sale-to-continue.html | Book Sale to Continue | True | Special to The New York Times. | 1988-08-01 | RE0000392 093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/196 0/10/25/archives/backs-wagefloor-rise-holtzman-opposed-watered-measure-in-house.html | BACKS WAGE-FLOOR RISE; Holtzman Opposed 'Watered' Measure in House | True | | 1988-08-01 | RE0000392 093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/196 0/10/25/archives/benefit-previews-of-morisot-work-to-aid-children-2-special-showings.html | Benefit Previews Of Morisot Work To Aid Children; 2 Special Showings of Paintings Scheduled for Nov. 1 and 2 | True | | 1988-08-01 | RE0000392 093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/196 0/10/25/archives/kennedy-is-endorsed-connecticut-and-california-papers-back-senator.html | KENNEDY IS ENDORSED; Connecticut and California Papers Back Senator | True | Special to The New York Times. | 1988-08-01 | RE0000392 093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/196 0/10/25/archives/harry-r-miller.html | HARRY R. MILLER | True | | 1988-08-01 | RE0000392 093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/196 0/10/25/archives/san-juan-balks-at-church-order-opposition-to-bishops-letter-on.html | SAN JUAN BALKS AT CHURCH ORDER; Opposition to Bishop's Letter on Election Is Widespread -- Governor Is Confident | True | By Max Frankelspecial To the New York Times. | 1988-08-01 | RE0000392 093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/196 0/10/25/archives/johnson-foresees-landslide-rivaling-roosevelts-in-1936.html | Johnson Foresees Landslide Rivaling Roosevelt's in 1936 | True | By Bill Beckerspecial To the New York Times. | 1988-08-01 | RE0000392 093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/196 0/10/25/archives/pursuit-of-a-dream-chiocca-once-boxing-idol-in-france-still-hopes.html | Pursuit of a Dream; Chiocca, Once Boxing Idol in France, Still Hopes for Return of License and Glory | True | By Robert Daleyspecial to the New York Times. | 1988-08-01 | RE0000392 093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/196 0/10/25/archives/examiner-rules-line-must-pay-259812-for-spurning-cargo.html | Examiner Rules Line Must Pay $259,812 for Spurning Cargo | True | By Edward A. Morrow | 1988-08-01 | RE0000392 093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/196 0/10/25/archives/ruler-of-oilrich-qatar-abdicates.html | Ruler of Oil-Rich Qatar Abdicates | True | | 1988-08-01 | RE0000392 093 | RE0000392093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/us-survey-finds-others-consider-soviet-mightiest-summer-poll-shows.html | U.S. SURVEY FINDS OTHERS CONSIDER SOVIET MIGHTIEST; Summer Poll Shows Belief Is Almost Unanimous in 9 or 10 Nations Simpled LEAD EXPECTED TO HOLD Some Expect Gap to Widen -- Prestige Issue Fought Over in Campaign U.S. FINDS SOVIET HELD STRONGEST | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/agva-youth-shows-to-open.html | A.G.V.A. Youth Shows to Open | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/city-citizen-unit-set-up-group-to-give-data-to-others-plans-air.html | CITY CITIZEN UNIT SET UP; Group to Give Data to Others -- Plans Air Pollution Drive | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/un-gets-princeton-selftax.html | U.N. Gets Princeton 'Self-Tax' | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/kenneth-r-miller-exnavy-captain-54.html | KENNETH R. MILLER, EX-NAVY CAPTAIN, 54 | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/the-lively-ball.html | The Lively Ball | True | By Arthur Daley | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/rocket-fuel-blast-hurts-11.html | 'Rocket Fuel' Blast Hurts 11 | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/naacp-in-fight-high-court-agrees-to-review-louisiana-suit-on-data.html | N.A.A.C.P. IN FIGHT; High Court Agrees to Review Louisiana Suit on Data | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/stamp-collectors-find-un-sheets-sold-out.html | Stamp Collectors Find U.N. Sheets Sold Out | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/philip-wechsler-76-founderofstore.html | PHILIP WECHSLER, 76, FOUNDER OFSTORE | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/proved-historic-campaign-in-one-sense.html | Proved 'Historic' Campaign in One Sense | True | By Arthur Krock | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/bond-candidates-est-ablish-record.html | BOND 'CANDIDATES EST ABLISH RECORD | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/de-gaulle-beats-censure-motion-by-margin-of-70-207-members-of.html | DE GAULLE BEATS CENSURE MOTION BY MARGIN OF 70; 207 Members of Assembly Back Move to Oust Premier on Atom Deterrent Issue ARMS BUDGET ADOPTED Debre, Surviving His Closest Test, Denies Revising Key French Defense Policies DE GAULLE WINS TEST IN ASSEMBLY | True | By W. Granger Blairspecial To the New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/democrats-back-leaflet-charges-robert-kennedy-allegation-linked-gop.html | DEMOCRATS BACK LEAFLET CHARGES; Robert Kennedy Allegation Linked G.O.P. in 3 States to Anti-Catholic Tracts | True | By Tom Wickerspecial To the New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/kathleenhoward-engaged-to-wed-college-teacher-graduate-of-western.html | KathleenHoward Engaged to Wed College Teacher; Graduate of Western Will Be Married to John Merriani! | True | I Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/lehman-deplores-campaign-bigotry.html | LEHMAN DEPLORES CAMPAIGN BIGOTRY | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/un-refugee-aide-notes-new-gains-reports-end-of-immigration-problem.html | U.N. REFUGEE AIDE NOTES NEW GAINS; Reports End of Immigration Problem 'in Sight' -- Hails More Liberal Policies | True | By Kathleen Teltschspecial To the New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/medical-supplies-burn-500000-civil-defense-stock-destroyed-in-li.html | MEDICAL SUPPLIES BURN; $500,000 Civil Defense Stock Destroyed in L.I. Fire | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/african-summit-opens-leaders-of-former-french-areas-meet-in-ivory.html | AFRICAN 'SUMMIT' OPENS; Leaders of Former French Areas Meet in Ivory Coast | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/democrats-set-town-hall-talk.html | Democrats Set Town Hall Talk | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/braslowalefkowitz.html | BraslowaLefkowitz | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/mainbocher-slates-move-in-new-year.html | Mainbocher Slates Move in New Year | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/soviet-return-envisioned.html | Soviet Return Envisioned | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/ship-crash-toll-rises-death-list-in-mississippi-collision-is-now-10.html | SHIP CRASH TOLL RISES; Death List in Mississippi Collision Is Now 10 | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/dominicans-bombed-consulates-in-puerto-rico-molotov-cocktail.html | DOMINICANS BOMBED; Consulates in Puerto Rico Molotov Cocktail Targets | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/steel-output-drop-of-22-this-week-is-set-by-industry-steel-output.html | Steel Output Drop Of 2.2% This Week Is Set by Industry; STEEL OUTPUT DIP SLATED FOR WEEK | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/nixon-links-rival-to-gold-price-rise-says-his-proposals-helped.html | NIXON LINKS RIVAL TO GOLD PRICE RISE; Says His Proposals Helped Touch Off Speculation -- Tours Pennsylvania NIXON LINKS RIVAL TO MOVE ON GOLD | True | By Harrison E. Salisburyspecial To the New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/dividend-news.html | DIVIDEND NEWS | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/kennedy-to-visit-virginia.html | Kennedy to Visit Virginia | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/area-of-semitic-languages.html | Area of Semitic Languages | True | ROBERT E. MULLEN. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/tract-of-50-acres-bought-in-queens-first-national-realty-gets.html | TRACT OF 50 ACRES BOUGHT IN QUEENS; First National Realty Gets Former Flushing Club Site in $3,500,000 Deal | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/new-glitter-to-brighten-last-years-wardrobes.html | New Glitter to Brighten Last Year's Wardrobes | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/fueloil-cheats-face-new-city-act-mayor-to-send-measure-to-council.html | FUEL-OIL CHEATS FACE NEW CITY ACT; Mayor to Send Measure to Council Today Setting Strict Delivery Rules JAIL PENALTY INCLUDED Markets Chief Would Get Subpoena Power in Law to Aid Consumers | True | By Charles G. Bennett | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/milton-snedeker.html | MILTON SNEDEKER | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/service-unity-decried-admiral-hayward-is-cool-to-pentagon.html | SERVICE UNITY DECRIED; Admiral Hayward Is Cool to Pentagon Reorganization | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/house-group-acts.html | House Group Acts | True | | 1988-08-01 | RE0000392093 | RE0000392093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/paper-chides-frondizi-la-prensa-critical-of-regime-for-seizing.html | PAPER CHIDES FRONDIZI; La Prensa Critical of Regime for Seizing Publication | True | Special to The New York Times | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/negro-pupils-failing-nashville-educator-testifies-on-integration.html | NEGRO PUPILS FAILING; Nashville Educator Testifies on Integration Problems | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/neglect-of-shipping-laid-to-government.html | NEGLECT OF SHIPPING LAID TO GOVERNMENT | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/candidate-puts-slogan-in-cooky-alice-sachs-seeking-a-seat-in.html | CANDIDATE PUTS SLOGAN IN COOKY; Alice Sachs, Seeking a Seat in Assembly, Also Uses Balloons and Bags | True | By Emma Harrison | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/red-bids-un-quit-korea-us-delegate-rejects-demand-in-armistice.html | RED BIDS U.N. QUIT KOREA; U.S. Delegate Rejects Demand in Armistice Commission | True | Special to The New York Times | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/peacock-and-pheasant-feather-newest-purses.html | Peacock and Pheasant Feather Newest Purses | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/governor-takes-bagel-tour-again-he-also-acquires-a-salami-on.html | GOVERNOR TAKES BAGEL TOUR AGAIN; He Also Acquires a Salami on 10-Block West Side Trip for Nixon Ticket | True | By Layhmond Robinson | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/kennedy-is-quoted-pravda-notes-his-statement-that-us-prestige-is.html | KENNEDY IS QUOTED; Pravda Notes His Statement That U.S. Prestige Is Low | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/wrestlers-stage-brawl-at-garden.html | WRESTLERS STAGE BRAWL AT GARDEN | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/texas-pacific-oil-buys-properties-drilling-locations-bought-for.html | TEXAS PACIFIC OIL BUYS PROPERTIES; Drilling Locations Bought for $16,000,000 in Cash, Stocks and Royalties | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/howard-weard-artist-educator-illustrator-for-magazines-and.html | HOWARD WEARD, ARTIST, EDUCATOR; Illustrator for Magazines and Guidebooks Diesu Taught at Cooper Union | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/aluminium-ltd-to-construct-rolling-mill-in-northeast-with-3-us.html | Aluminium, Ltd., to Construct Rolling Mill in Northeast With 3 U.S. Concerns | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/nominees-argue-over-new-debate-kennedy-asks-for-a-meeting-on-all.html | NOMINEES ARGUE OVER NEW DEBATE; Kennedy Asks for a Meeting on All Questions -- Nixon Sees Rival Reneging | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/missile-cruiser-home.html | Missile Cruiser Home | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/church-apology-given-to-negroes-disciples-act-against-hotels-in.html | CHURCH APOLOGY GIVEN TO NEGROES; Disciples Act Against Hotels in Louisville That Barred Facilities to Members | True | By George Dugan special To the New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/options-in-wheat-at-seasons-highs-july-soybeans-also-reach-contract.html | OPTIONS IN WHEAT AT SEASON'S HIGHS; July Soybeans Also Reach Contract Peak -- Other Futures Mostly Off | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/candidates-statements-on-fifth-debate.html | Candidates' Statements on Fifth Debate | True | | 1988-08-01 | RE0000392093 | RE0000392093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/2-die-in-brooklyn-crash.html | 2 Die in Brooklyn Crash | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/ges-labor-formula-its-technique-in-strike-may-foster-stiffening-in.html | G.E.'s Labor Formula; Its Technique in Strike May Foster Stiffening in Management's Approach | True | By A.h. Raskin | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/guterma-plea-denied-upreme-court-wont-review-financiers-conviction.html | GUTERMA PLEA DENIED; upreme Court Won't Review Financier's Conviction | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/sec-picks-general-counsel.html | S.E.C. Picks General Counsel | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/new-industrial-park-selfsufficient-community-is-planned-in-jersey.html | NEW INDUSTRIAL PARK; Self-Sufficient Community Is Planned in Jersey | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/kefauver-holds-gop-hurts-us-partys-isolationism-has-cut-nations.html | KEFAUVER HOLDS G.O.P. HURTS U.S; Party's 'Isolationism' Has Cut Nation's Prestige, Senator Says Here | True | By Peter Kihss | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/deep-hurt-to-trade-charged-to-actions-of-castros-regime-cuba-is.html | Deep Hurt to Trade Charged to Actions Of Castro's Regime; CUBA IS ATTACKED BY TRADE COUNCIL | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/gaitskell-gains-attlees-support-labor-party-chief-backed-for.html | GAITSKELL GAINS ATTLEE'S SUPPORT; Labor Party Chief Backed for Re-election -- Lord Dalton Also Helps | True | By Seth S. KingsSpecial to the New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/deadlock-in-vote-is-a-possibility-electoral-college-stalemat-would.html | DEADLOCK IN VOTE IS A POSSIBILITY; Electoral College Stalemat Would Take Election to the House in January | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/pakistan-cholera-toll-at-113.html | Pakistan Cholera Toll at 113 | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/pacific-lighting-raises-earnings-profit-310-a-share-in-the-12.html | PACIFIC LIGHTING RAISES EARNINGS; Profit $3.10 a Share in the 12 Months to Sept. 30, Against $2.59 in 1959 | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/lack-of-leadership-criticized-by-lord.html | LACK OF LEADERSHIP CRITICIZED BY LORD | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/south-carolina-slates-financing-5000000-issue-to-pay-for-school.html | SOUTH CAROLINA SLATES FINANCING; $5,000,000 Issue to Pay for School Construction to Be Offered Nov. 16 | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/candidates-warned-portuguese-exofficial-asks-support-in-africa.html | CANDIDATES WARNED; Portuguese Ex-Official Asks Support in Africa | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/briton-confers-in-moscow.html | Briton Confers in Moscow | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/montreal-picks-mayor-drapeau-defeated-in-57-vote-regins-city.html | MONTREAL PICKS MAYOR; Drapeau, Defeated in '57 vote, Regains City Leadership | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/wave-of-change-grows-in-ceylon-nationalism-and-new-chief-spur.html | WAVE OF CHANGE GROWS IN CEYLON; Nationalism and New Chief Spur Island to Develop a Sustained Economy | True | By Paul GrimesSpecial To the New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/transport-notes-2d-ship-picketed-seamen-protest-in-dispute-on-union.html | TRANSPORT NOTES; 2D SHIP PICKETED; Seamen Protest in Dispute on Union Representation -- Launching Set Today | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/un-observance-notes-15th-year-hammarskjold-urges-body-to-overcome.html | U.N. OBSERVANCE NOTES 15TH YEAR; Hammarskjold Urges Body to Overcome Difficulties -- Sees 'Too Much to Lose' | | By David Andersonspecial to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/rich-race-richer-roving-minstrel-carry-back-join-garden-state-field.html | RICH RACE RICHER; Roving Minstrel, Carry Back Join Garden State Field | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/churchills-son-opens-his-suit-for-slander.html | Churchill's Son Opens His Suit for Slander | | special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/wearing-of-blaze-orange-for-hunting-is-good-safety-rule-but-not.html | Wearing of Blaze Orange for Hunting Is Good Safety Rule, but Not Only One | | By John W. Randolph | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/pakistani-murdered-police-aide-who-shot-assassin-of-premier-in-51.html | PAKISTANI MURDERED; Police Aide Who Shot Assassin of Premier in '51 Is Slain | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/a-perennial-rooter-mac-arthur-fulltime-new-rochelle-fan.html | A Perennial Rooter; Mac Arthur Full-time New Rochelle Fan | | By Robert M. Lipsyte | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/net-gain-in-house-by-gop-foreseen-but-experts-doubt-control-will.html | NET GAIN IN HOUSE BY G.O.P. FORESEEN; But Experts Doubt Control Will Shift -- Party Stands to Pick Up in Midwest | | By John D. Morrisspecial To The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/churchills-home-burglarized.html | Churchill's Home Burglarized | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/robert-s-marsden-clergyman-was-55.html | ROBERT S. MARSDEN, CLERGYMAN, WAS 55 | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/lodge-campaigns-in-detroit-area-pursues-coal-of-gleaning-enough.html | LODGE CAMPAIGNS IN DETROIT AREA; Pursues Coal of Gleaning Enough Votes in Cities to Swing States | True | By Edward C. Burksspecial To The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/li-sanatorium-to-close.html | L.I. Sanatorium to Close | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/tv-the-right-man-show-reviews-history-of-presidential-nominations.html | TV: 'The Right Man'; Show Reviews History of Presidential Nominations and Elections | True | By Jack Gould | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/radiotelescope-delayed-2-years-snags-in-designing-record-device-for.html | RADIOTELESCOPE DELAYED 2 YEARS; Snags in Designing Record Device for Navy Put Off Completion Until 1964 | | By John W. Finneyspecial to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/walter-beckham-dead-head-of-miamis-juvenile-relations-court-since.html | WALTER BECKHAM DEAD; Head of Miami's Juvenile Relations Court Since 1933 | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/vatican-not-aware.html | Vatican 'Not Aware' | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/supreme-court-actions.html | Supreme Court Actions | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/power-failure-near-buffalo.html | Power Failure Near Buffalo | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/antoine-beguerre.html | ANTOINE BEGUERRE | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/h-theodore-tate-dead-treasurer-of-u-s-in-1928-was-injured-in-a-fall.html | H. THEODORE TATE DEAD; ^Treasurer of U. S, in 1928 Was Injured in a Fall | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/educator-indicts-federalthinking-pittsburgh-chancellor-says.html | EDUCATOR INDICTS FEDERAL THINKING; Pittsburgh Chancellor Says 'Bureaucrats' Are Stifling Creative Approaches | True | By Farnsworth Fowle | 1988-08-01 | RE0000392093 | RE0000392093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/alaska-line-signs-pact.html | Alaska Line Signs Pact | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/iraqi-newspaper-suspended.html | Iraqi Newspaper Suspended | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/cattaraugus-polio-epidemic.html | Cattaraugus Polio Epidemic | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/martha-maytag-wed-to-john-dannerbeck.html | Martha Maytag Wed To John Dannerbeck | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/report-remains-secret.html | Report Remains Secret | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/norway-concerned-by-soviet-attitude.html | NORWAY CONCERNED BY SOVIET ATTITUDE | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/drowning-investigated-stamford-studying-case-of-retired-water.html | DROWNING INVESTIGATED; Stamford Studying Case of Retired Water Manager | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/president-calls-on-mexico-chief-joins-in-pledging-amistad-dam-tells.html | PRESIDENT CALLS ON MEXICO CHIEF; Joins in Pledging Amistad Dam -- Tells Texans U.S. Is Strongest Nation PRESIDENT CALLS ON MEXICO CHIEF | True | By Felix Belair Jr.special To the New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/italian-market-unchanged.html | Italian Market Unchanged | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/katanga-warns-un-on-aide.html | Katanga Warns U.N. on Aide | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/2-in-family-killed-grandfather-and-girl-hit-by-car-on-way-from.html | 2 IN FAMILY KILLED; Grandfather and Girl Hit by Car on Way From School | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/freight-company-names-aide.html | Freight Company Names Aide | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/an-incisive-diplomat-william-david-ormsbygore.html | An Incisive Diplomat; William David Ormsby-Gore | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/richter-shifts-bill-pianist-revises-program-for-friday-4th-in.html | RICHTER SHIFTS BILL; Pianist Revises Program for Friday, 4th in Series | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/cashmore-out-of-hospital.html | Cashmore Out of Hospital | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/british-horse-wins-at-2161.html | British Horse Wins at 216-1 | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/oll-by-daily-news-finds-kennedy-gain.html | OLL BY DAILY NEWS FINDS KENNEDY GAIN | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/parets-manager-fined-alfaro-docked-500-by-state-ring-group-for.html | PARET'S MANAGER FINED; Alfaro Docked $500 by State Ring Group for Unfiled Pact | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/suffolk-offers-bettors-a-treat-pick-two-consecutive-doubles-10000-a.html | Suffolk Offers Bettors a Treat: Pick Two Consecutive Doubles; 10,000 at Boston Harness Track Ignore Storm to Concentrate but Neither Winner Cashes $4,093 Ticket | True | By Michael Straussspecial To the New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/peruvian-teachers-end-strike.html | Peruvian Teachers End Strike | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/czechs-lend-iraq-33000000.html | Czechs Lend Iraq $33,000,000 | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392093 | RE0000392093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/mutual-bank-deposits-climbed-in-september.html | Mutual Bank Deposits Climbed in September | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/cotton-futures-in-wide-decline-setbacks-run-from-5-to-10-points.html | COTTON FUTURES IN WIDE DECLINE; Setbacks Run From 5 to 10 Points, With the Farthest Contract Unchanged | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/91day-bill-rate-at-26month-low-average-discount-rate-falls-to-2129.html | 91-DAY BILL RATE AT 26-MONTH LOW; Average Discount Rate Falls to 2.129% From 2.406% in Preceding Week | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/elgin-watch-chief-and-2-aides-resign.html | ELGIN WATCH CHIEF AND 2 AIDES RESIGN | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/i-joseph-j-harding.html | I JOSEPH J. HARDING | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/poison-risk-to-toddlers-on-increase.html | Poison Risk To Toddlers On Increase | True | By Joan Cook | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/sam-and-me-opens-tonight.html | 'Sam and Me' Opens Tonight | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/cpa-group-set-up-republicans-seeking-votes-of-nations-accountants.html | C.P.A. GROUP SET UP; Republicans Seeking Votes of Nation's Accountants | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/a-mason-opposes-kennedy.html | A Mason Opposes Kennedy | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/us-to-drop-tracking-unit.html | U.S. to Drop Tracking Unit | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/westchester-lists-424189.html | Westchester Lists 424,189 | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/positions-drawn-for-yonkers-trot-tie-silk-will-start-from-4th-post.html | POSITIONS DRAWN FOR YONKERS TROT; Tie Silk Will Start From 4th Post in Opener of World Series on Thursday | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/soviet-aide-brands-nixon-charge-false.html | SOVIET AIDE BRANDS NIXON CHARGE FALSE | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/mutual-funds-called-aid-to-market-stability.html | Mutual Funds Called Aid to Market Stability | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/mrs-niebruegge-has-child.html | Mrs. Niebruegge Has Child | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/thailand-hints-shift-official-says-us-gives-more-aid-to-uncommitted.html | THAILAND HINTS SHIFT; Official Says U.S. Gives More Aid to Uncommitted States | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/raf-to-disperse-bombers-abroad-britain-to-store-atom-arms-overseas.html | R.A.F TO DISPERSE BOMBERS ABROAD; Britain to Store Atom Arms Overseas - Constant Air Alert Rejected as Costly R.A.F. TO DISPERSE BOMBERS ABROAD | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/more-papers-voice-support-for-nixon.html | MORE PAPERS VOICE SUPPORT FOR NIXON | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/navy-considered-for-gotham-bowl-middies-wont-accept-any-bid-before.html | NAVY CONSIDERED FOR GOTHAM BOWL; Middies Won't Accept Any Bid Before Beating Army -- Krause Is Gloomy | True | By Lincoln A. Werden | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/court-reform-poll.html | Court Reform Poll | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/scrap-use-rose-in-august.html | Scrap Use Rose in August | True | | 1988-08-01 | RE0000392093 | RE0000392093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/north-korean-claims-mark.html | North Korean Claims Mark | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/76th-met-opening-has-record-receipt-nabucco-begins-meets-76th-year.html | 76th 'Met' Opening Has Record Receipt; 'NABUCCO' BEGINS 'MEET'S' 76TH YEAR | True | By Ross Parmenter | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/trucking-gives-way-to-tenpins-patterson-captain-of-budweisers-is-a.html | Trucking Gives Way to Tenpins; Patterson, Captain of Budweisers, Is a Former Driver Despite Proficiency Now, He Was Cool to Sport as a Boy | True | By Gordon S. White Jr. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/universal-oil-unit-to-make-mufflers.html | UNIVERSAL OIL UNIT TO MAKE MUFFLERS | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/finn-seeks-trade-talks-minister-flying-to-london-confers-in-moscow.html | FINN SEEKS TRADE TALKS; Minister Flying to London -- Confers in Moscow Next | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/japans-chief-justice-retires.html | Japan's Chief Justice Retires | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/copper-products-rise-slated.html | Copper Products Rise Slated | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/hearings-on-test-of-pay-tv-opened-hartford-experiment-would-show.html | HEARINGS ON TEST OF PAY TV OPENED; Hartford Experiment Would Show Films, Plays, Sports, but No Commercials | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/times-asks-delay-in-guild-deadline-suggests-pay-issue-be-met-by-day.html | TIMES ASKS DELAY IN GUILD DEADLINE; Suggests Pay Issue Be Met by Day Set by Craft Unions -- Proposal Rejected | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/three-boys-in-boat-saved-after-night-off-far-rockawa.html | Three Boys in Boat Saved After Night Off Far Rockawa | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/volume-dip-discerned-turnover-in-gold-is-falling-bunkers-here.html | VOLUME DIP DISCERNED; Turnover In Gold Is Falling, Bankers Here Assert | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/venezuela-faces-rift-in-coalition-leftist-party-challenges.html | VENEZUELA FACES RIFT IN COALITION; Leftist Party Challenges Betancourt -- Revision of Cabinet Is Demanded | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/nixon-and-cuba-why-vice-president-is-hitting-hard-at-kennedy-over.html | Nixon and Cuba; Why Vice President Is Hitting Hard At Kennedy Over Position on Castro | True | By James Restonspecial To The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/poll-favors-nixon-south-carolina-straw-vote-gives-him-3-to-1-edge.html | POLL FAVORS NIXON; South Carolina Straw Vote Gives Him 3 to 1 Edge | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/freedom-in-the-congo.html | 'Freedom' in the Congo | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/no-smoking-positively-barnard-head-asks-that-all-observe.html | NO SMOKING, POSITIVELY; Barnard Head Asks That All Observe Long-Standing Ban | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/cape-golds-soar-on-london-board-action-mirrors-metals-rise-gilt.html | CAPE GOLDS SOAR ON LONDON BOARD; Action Mirrors Metal's Rise -- Gilt Edges Also Climb -- Industrials Dull | True | Special to The New York Times, | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/dilworth-accuses-ge-says-it-threatened-mayors-of-135-cities-before.html | DILWORTH ACCUSES G.E.; Says It Threatened Mayors of 135 Cities Before Strike | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/twa-financing-hits-new-snag.html | T.W.A. Financing Hits New Snag | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/rockefeller-backs-speedup-for-roads.html | ROCKEFELLER BACKS SPEED-UP FOR ROADS | True | | 1988-08-01 | RE0000392093 | RE0000392093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/the-issue-of-south-tyrol.html | The Issue of South Tyrol | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/city-rushes-listing-of-voters-to-avoid-election-day-tieups-city.html | City Rushes Listing of Voters To Avoid Election Day Tie-Ups; CITY ACTS TO AVOID TIE-UPS AT POLLS | True | By Charles Grutzner | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/louis-e-hansom.html | LOUIS E. HANSOM | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/jewel-thief-62-dies-in-poverty-boston-billy-williams-who-reputedly.html | JEWEL THIEF, 62, DIES IN POVERTY; Boston Billy Williams, Who Reputedly Stole $4,500,000, Served 31 Years in Jail | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/george-e-cadenas.html | GEORGE E. CADENAS | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/missilebase-strikes-cited.html | Missile-Base Strikes Cited | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/the-red-balloon-is-bought-for-tv-french-film-fantasy-listed-for-ge.html | 'THE RED BALLOON' IS BOUGHT FOR TV; French Film Fantasy Listed for 'G.E. Theatre' -- Nixon Declines C.B.S. Invitation | True | By Val Adams | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/bob-fosse-directs-musical.html | Bob Fosse Directs Musical | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/mrs-kennedy-ponders-white-house-as-home.html | Mrs. Kennedy Ponders White House as Home | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/phantom-benefit-to-aid-refugees.html | Phantom Benefit To Aid Refugees | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/touring-giants-top-japanese-team-10.html | TOURING GIANTS TOP JAPANESE TEAM, 1-0 | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/big-gains-are-predicted-for-finance-companies-volume-for-1960.html | Big Gains Are Predicted for Finance Companies; Volume for 1960 Estimated 11.4% Above 1959 Level Seller of A.J. Armstrong Co. Is Elected Head of Group | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/genetic-disease-found-increasing-nobel-laureate-in-lecture-here.html | GENETIC DISEASE FOUND INCREASING; Nobel Laureate in Lecture Here Urges Physicians to Watch for Disorders | True | By Robert K. Plumb | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/insurer-wins-oscar-standard-accident-honored-for-best-annual-report.html | INSURER WINS 'OSCAR'; Standard Accident Honored for Best Annual Report | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/lady-marriott-generals-wife-daughter-of-otto-h-kahn-dies.html | Lady Marriott, General's Wife, Daughter of Otto H. Kahn, Dies | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/menderes-defies-court-in-turkey-expremier-demands-state-produce.html | MENDERES DEFIES COURT IN TURKEY; Ex-Premier Demands State Produce Message to Him About Talks on Cyprus | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/harris-perlstein-weds-mrs-florence-weiss.html | Harris Perlstein Weds Mrs. Florence Weiss | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/nations-invited-to-61-exhibit.html | Nations invited to '61 Exhibit | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/polaris-contract-awarded.html | Polaris Contract Awarded | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/pauling-speaks-here-at-un-day-rally-he-backs-arms-inspection-plans.html | PAULING SPEAKS HERE; At U.N. Day Rally, He Backs Arms Inspection Plans | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392093 | RE0000392093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/keoghs-opponent-in-9th-rates-himself-as-underdog.html | Keogh's Opponent in 9th Rates Himself as Underdog | True | By John F. Murphy | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/school-controls-debated.html | School Controls Debated | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/leases-at-elizabeth-center.html | Leases at Elizabeth Center | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/bermudian-wins-snipe-race.html | Bermudian Wins Snipe Race | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/tilo-roofing-appoints-senior-vice-president.html | Tilo Roofing Appoints Senior Vice President | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/mobutu-cancels-trip-to-un.html | Mobutu Cancels Trip to U.N. | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/china-in-farm-crisis-students-drafted-by-millions-to-perform-manual.html | CHINA IN FARM CRISIS; Students Drafted by Millions to Perform Manual Labor | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/mary-denman-fiancee-of-william-g-oshea.html | Mary Denman Fiancee Of William G. O'Shea | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/trade-rise-sought-by-india-and-soviet.html | TRADE RISE SOUGHT BY INDIA AND SOVIET | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/16-parcels-to-be-auctioned.html | 16 Parcels to Be Auctioned | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/heavy-dust-halo-encircles-earth-concentration-greater-than-thought.html | HEAVY DUST HALO ENCIRCLES EARTH; Concentration Greater Than Thought -- It Poses No Peril to Space Ships | True | By Harold Schmeck Jr.special To the New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/rev-dr-h-c-schuler.html | REV. DR. H. C. SCHULER | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/edward-ghryst1e-dies-architectural-historian-and-illustrator-was-73.html | EDWARD GHRYST1E DIES; Architectural Historian and Illustrator Was 73 | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/dishonest-or-not-wrestling-on-tv-was-entertaining-until-acting.html | Dishonest or Not, Wrestling on TV Was Entertaining Until Acting Deteriorated | True | By Brooks Atkinson | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/nixon-sends-telegram.html | Nixon Sends Telegram | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/culottes-or-stride-skirts-at-marquise.html | Culottes, or 'Stride Skirts,' at Marquise | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/adenauer-party-gains-christian-democrats-advance-in-two-local.html | ADENAUER PARTY GAINS; Christian Democrats Advance in Two Local Elections | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/us-stands-firm-on-polands-line-maintains-view-oderneisse-area-was.html | U.S. STANDS FIRM ON POLAND'S LINE; Maintains View Oder-Neisse Area Was Not Set Up as Permanent Boundary | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/kennedy-presses-economic-issues-says-nixon-leads-wrecking-crew-gets.html | KENNEDY PRESSES ECONOMIC ISSUES; Says Nixon Leads 'Wrecking Crew' -- Gets Big Turnout in Illinois G.O.P. Area Kennedy, in Illinois, Denounces Republicans as 'Wrecking Crew' | True | By W. H. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/city-schools-map-plans-on-strike-theobald-assails-teachers-threat.html | CITY SCHOOLS MAP PLANS ON STRIKE; Theobald Assails Teachers' Threat of Nov. 7 Walkout -- Silver Supports Him | True | By Robert H. Terte | 1988-08-01 | RE0000392093 | RE0000392093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/2-air-cadets-die-in-collision.html | 2 Air Cadets Die in Collision | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/dewey-criticizes-kennedy-as-rash.html | DEWEY CRITICIZES KENNEDY AS 'RASH' | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/fulbright-believes-report.html | Fulbright Believes Report | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/new-head-for-dodge-named-bf-chrysler.html | NEW HEAD FOR DODGE NAMED BF CHRYSLER | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/mrstclarence-htsmith.html | MRST CLARENCE HTsMITH | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/opera-first-nabucco-at-the-met-verdis-initial-success-is-led-by.html | Opera: First 'Nabucco' at the 'Met'; Verdi's Initial Success Is Led by Schippers | True | By Harold C. Schonberg | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/students-help-college-open-dormitory-bids.html | Students Help College Open Dormitory Bids | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/new-american-life-director.html | New American Life Director | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/trading-is-light-for-corporates-prices-are-little-changed-balances.html | TRADING IS LIGHT FOR CORPORATES; Prices Are Little Changed -- Balances Reduced for Municipals Accounts | True | By Paul Heffernan | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/new-director-is-chosen-by-huyck-corporation.html | New Director Is Chosen By Huyck Corporation | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/timepayment-plan-for-sewers-signed.html | TIME-PAYMENT PLAN FOR SEWERS SIGNED | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/event-at-coliseum-displays-offices-of-the-future.html | Event at Coliseum Displays Offices of the Future | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/a-bull-in-a-radio-shop.html | A Bull in a Radio Shop | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/color-of-the-west-in-cookbook.html | Color of the West In Cookbook | True | By Nan Ickeringill | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/kenneth-aneser.html | KENNETH ANESER | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/concert-in-paris.html | Concert in Paris | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/perspective-on-gold.html | Perspective on Gold | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/tv-winner-surrenders-neil-wolf-is-18th-to-give-up-on-perjury-charge.html | TV WINNER SURRENDERS; Neil Wolf Is 18th to Give Up on Perjury Charge | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/output-is-raised-by-gm-and-ford-only-chrysler-of-the-big-3-shows-a.html | OUTPUT IS RAISED BY G.M. AND FORD; Only Chrysler of the Big 3 Shows a Decline for Week -- Industry Total Up | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392093 | RE0000392093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/multiple-pacts-on-piers-argued-longshoremen-seek-right-to-get-terms.html | MULTIPLE PACTS ON PIERS ARGUED; Longshoremen Seek Right to Get Terms on East and Gulf Coasts at Once | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/advertising-charges-are-filed-by-ftc.html | Advertising: Charges Are Filed by F.T.C. | True | By Robert Alden | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/aircooling-jobs-let-worthington-gets-contracts-here-and-in-houston.html | AIR-COOLING JOBS LET; Worthington Gets Contracts Here and in Houston | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/merger-defended-by-united-air-lines.html | MERGER DEFENDED BY UNITED AIR LINES | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/schneider-leaves-rape-of-the-belt-director-quits-play-during-boston.html | SCHNEIDER LEAVES 'RAPE OF THE BELT'; Director Quits Play During Boston Tryout -- 4th Trip to Stage for 'Masterpiece' | True | By Sam Zolotow | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/jersey-rates-cut-on-house-insurance.html | JERSEY RATES CUT ON HOUSE INSURANCE | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/army-and-air-force-join-for-maneuver.html | ARMY AND AIR FORCE JOIN FOR MANEUVER | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/stripping-a-hand-an-expert-play-is-designed-to-put-defenders-on.html | Stripping a Hand, an Expert Play, Is Designed to Put Defenders on Spot | True | By Albert E. Morehead | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/four-die-in-texas-blast-fifteen-hurt-in-explosion-at-dow-chemical.html | FOUR DIE IN TEXAS BLAST; Fifteen Hurt in Explosion at Dow Chemical Plant | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/ensley-takes-fishing-laurels.html | Ensley Takes Fishing Laurels | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/hungary-issues-book-bids-for-improved-relations-and-coexistence.html | HUNGARY ISSUES BOOK; Bids for Improved Relations and Coexistence With U.S. | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/armonk-fights-big-gravel-pit-in-zone-of-homes-and-estates.html | Armonk Fights Big Gravel Pit In Zone of Homes and Estates | True | By Merrill Folsomspecial To The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/bad-bounce-costs-yanks-3200-each-it-leads-to-5214-series-shares.html | BAD BOUNCE COSTS YANKS $3,200 EACH; It Leads to $5,214 Series Shares Instead of $8,417 That Pirates Received | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/roberts-shaw-physicist-56-dies-city-college-professor-was-on.html | ROBERTS, SHAW, PHYSICIST, 56, DIES; City College Professor Was o on Faculty 31 YearsaLed Savoyard Society Here | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/township-blocks-suffolk-program-southampton-invokes-home-rule.html | TOWNSHIP BLOCKS SUFFOLK PROGRAM; Southampton Invokes Home Rule Against County's Broad Recreation Plan | True | By Byron Porterfieldspecial To The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/screen-desert-madnessanother-sky-opens-at-bleecker-street.html | Screen: Desert Madness:'Another Sky' Opens at Bleecker Street | True | By Bosley Crowther | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/musical-version-of-shangrila-offered.html | Musical Version of 'Shangri-La' Offered | True | JOHN P. SHANLEY. | 1988-08-01 | RE0000392093 | RE0000392093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/miss-phyllis-picker-engaged-to-ad-man.html | Miss. Phyllis Picker Engaged to Ad Man | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/us-defeats-spain-in-chess-at-leipzig.html | U.S. DEFEATS SPAIN IN CHESS AT LEIPZIG | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/mr-kennedy-and-cuba.html | Mr. Kennedy and Cuba | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/gold-up-slightly-in-paris.html | Gold Up Slightly in Paris | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/schriever-urges-greater-research.html | SCHRIEVER URGES GREATER RESEARCH | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/india-sets-paper-price-sales-price-linked-to-number-of-pages-in.html | INDIA SETS PAPER PRICE; Sales Price Linked to Number of Pages in Publication | | Special to The New York Times | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/the-candidates.html | The Candidates | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/of-local-origin.html | Of Local Origin | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/time-to-buy-lamb.html | Time to Buy Lamb | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/copter-shift-to-wall-st.html | Copter Shift to Wall St. | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/archer-defeats-rubino-with-ease-undefeated-bronx-fighter-takes.html | ARCHER DEFEATS RUBINO WITH EASE; Undefeated Bronx Fighter Takes Unanimous Verdict at St. Nicholas Arena | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/st-laurent-heads-builders.html | St. Laurent Heads Builders | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/algerians-irked-by-us-attitude-aide-at-un-will-tell-rebel-leaders.html | ALGERIANS IRKED BY U.S. ATTITUDE; Aide at U.N. Will Tell Rebel Leaders American View of Their Case Is 'Negative' | | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/50-police-added-to-bomber-hunt-doubled-squad-to-question-agiin-all.html | 50 POLICE ADDED TO BOMBER HUNT; Doubled Squad to Question Again All Passengers on Damaged Ferryboat | True | By Foster Hailey | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/cairolondon-tie-set-relations-will-be-resumed-on-ambassador-level.html | CAIRO-LONDON TIE SET; Relations Will Be Resumed on Ambassador Level | | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/lefts-and-rights-greet-reds.html | Lefts and Rights Greet Reds | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/worsley-returns-to-rangers-goal-will-replace-mccartan-for-tomorrows.html | WORSLEY RETURNS TO RANGERS' GOAL; Will Replace McCartan for Tomorrow's Game Here Against Red Wings | | By William J. Briordy | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/quarterback-key-to-teams-hopes-still-groggy-dorow-insists-hell.html | QUARTERBACK KEY TO TEAM'S HOPES; Still Groggy, Dorow Insists He'll Report for Titans' Practice Tomorrow | | By Howard M. Tuckner | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/us-backs-stand-of-west-berlin-eisenhowers-message-read-as-city.html | U.S. BACKS STAND OF WEST BERLIN; Eisenhower's Message Read as City Marks Anniversary of Freedom Bell | | By Sydney Grusonspecial To The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/first-snowflakes-give-notice-here-winter-is-coming.html | First Snowflakes Give Notice Here Winter Is Coming | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/rise-seen-in-tolls-on-welland-canal.html | RISE SEEN IN TOLLS ON WELLAND CANAL | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/subway-is-opened-in-kiev.html | Subway Is Opened in Kiev | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/coffee-for-chicago-seaway-freighter-brings-in-600-tons-from-brazil.html | COFFEE FOR CHICAGO; Seaway Freighter Brings in 600 Tons From Brazil | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/lincoln-center-in-1964-fair-bid-city-and-state-are-asked-contribute.html | LINCOLN CENTER IN 1964 FAIR BID; City and State Are Asked Contribute 15 Millions Each for Buildings NEGOTIATING UNDER WAi Funds Would Go Mainly for Music-Drama Unit and New Library-Museum | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/rhodesia-to-seek-curb-on-violence-salisbury-plans-new-laws-native.html | RHODESIA TO SEEK CURB ON VIOLENCE; Salisbury Plans New Laws -- Native Leader Scores Measure as 'Hitlerism' | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/si-blood-gift-set-wagner-college-donations-are-scheduled-for-today.html | S.I. BLOOD GIFT SET; Wagner College Donations Are Scheduled for Today | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/dr-nathan-n-stark.html | DR. NATHAN N. STARK | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/diver-finds-odd-coin-at-ancient-roman-port.html | Diver Finds Odd Coin At Ancient Roman Port | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/congo-army-roadblocks-mar-un-fete-in-capital-congo-army-mars-un.html | Congo Army Roadblocks Mar U.N. Fete in Capital; CONGO ARMY MARS U.N. CELEBRATION | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/indian-army-chief-flies-to-naga.html | Indian Army Chief Flies to Naga | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/bible-case-ruling-put-off-by-court.html | BIBLE CASE RULING PUT OFF BY COURT | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/more-school-aid-by-state-is-urged-parley-of-board-aides-asks-use-of.html | MORE SCHOOL AID BY STATE IS URGED; Parley of Board Aides Asks Use of Surplus Revenue | True | By Leonard Buderspecial To the New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/general-precision-unit-elects.html | General Precision Unit Elects | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/teaching-majors-rise-students-entering-the-field-up-10-here-in-year.html | TEACHING MAJORS RISE; Students Entering the Field Up 10% Here in Year | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/to-bring-peace-to-algeria-efforts-of-tunisian-government-to-end.html | To Bring Peace to Algeria; Efforts of Tunisian Government to End Conflict Reviewed | True | MONGI SLIM, | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/rev-john-h-perry.html | REV. JOHN H. PERRY | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/israel-is-cautioned-on-internal-danger-special-to-the-new-york.html | ISRAEL IS CAUTIONED ON INTERNAL DANGER; Special to The New York Times. | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/hazel-bishop-hit-on-sale-of-stock-sec-challenges-accuracy-and.html | HAZEL BISHOP HIT ON SALE OF STOCK; S.E.C. Challenges Accuracy and Adequacy of Data in the Registration | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/morhouse-cites-registration.html | Morhouse Cites Registration | True | | 1988-08-01 | RE0000392093 | RE0000392093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/allegheny-ludlum-to-join-with-belgian-companies-to-build-facility.html | Allegheny Ludlum to Join With Belgian Companies to Build Facility | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/negros-ouster-denied-mitchell-assails-accusation-of-making-way-for.html | NEGRO'S OUSTER DENIED; Mitchell Assails Accusation of Making Way for Lodge's Son | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/dr-king-is-accused-under-old-charge.html | DR. KING IS ACCUSED UNDER OLD CHARGE | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/taiwan-bank-in-exchange.html | Taiwan Bank in Exchange | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/india-and-pakistan-set-new-rail-talks.html | INDIA AND PAKISTAN SET NEW RAIL TALKS | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/congo-confusion-is-enigma-to-us-state-department-officials.html | CONGO CONFUSION IS ENIGMA TO U.S.; State Department Officials Acknowledge No Solution Is Apparent Now | True | By Dana Adams Schmidtspecial To The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/eli-wallach-fights-lure-of-cash-to-take-roles-in-exciting-plays.html | Eli Wallach Fights Lure of Cash To Take Roles in Exciting Plays | True | By Murray Schumachspecial To The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/salinger-in-reply.html | Salinger in Reply | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/policemen-stage-a-ticket-holiday-24hour-slowdown-is-on-to-protest.html | POLICEMEN STAGE A TICKET HOLIDAY; 24-Hour Slowdown Is On to Protest Outside — Job Ban Policemen Staging A Ticket Holiday To Protest Job Ban | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/un-revises-food-plan-backers-of-surplus-transfer-agree-to.html | U.N. REVISES FOOD PLAN; Backers of Surplus Transfer Agree to Safeguards | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/range-is-narrow-for-commodities-cocoa-and-rubber-futures-slump-in.html | RANGE IS NARROW FOR COMMODITIES; Cocoa and Rubber Futures Slump in an Otherwise Listless Session | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/ikeda-dissolves-tokyo-assembly-premier-asks-new-elections-on-issue.html | IKEDA DISSOLVES TOKYO ASSEMBLY; Premier Asks New Elections on Issue of U.S. Treaty -- Diet Rejects Violence | True | By Robert Trumbullspecial To The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/exbergen-leader-faces-driving-ban.html | EX-BERGEN LEADER FACES DRIVING BAN | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/wrens-to-get-new-director.html | Wrens to Get New Director | True | Special to The New York Times. | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/balloons-to-tell-where-air-pollution-is-carried.html | Balloons to Tell Where Air Pollution Is Carried | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/exbrave-hurler-to-replace-lopat-sain-pitching-theory-get-the-batter.html | EX-BRAVE HURLER TO REPLACE LOPAT; Sain Pitching Theory; 'Get the Batter Out' -- Crosetti to Begin 30th Season | True | By John Drebinger | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-25 | 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/university-benefit-to-salute-turkey.html | University Benefit To Salute Turkey | True | | 1988-08-01 | RE0000392093 | RE0000392093 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/rangers-to-oppose-wings-here-tonight.html | RANGERS TO OPPOSE WINGS HERE TONIGHT | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/barge-like-vows-coal-will-move-ohio-concern-to-continue-its.html | BARGE LIKE VOWS COAL WILL MOVE; Ohio Concern to Continue Its Water-Rail Shipments Despite I.C.C. Rule | True | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/delinquency-tests-opposed-at-parley-of-social-workers.html | Delinquency Tests Opposed at Parley Of Social Workers | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/bertram-m-natksn-.html | BERTRAM M. NATKSN ! | True | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/gulda-in-concert.html | Gulda in Concert | True | Ross PARMENTER. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/boys-towns-of-italy-fete.html | Boys Towns of Italy Fete | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/frederick-w-broatch.html | FREDERICK W. BROATCH | True | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/forgery-suspect-free-governor-bars-extraditing-him-to-face-florida.html | FORGERY SUSPECT FREE; Governor Bars Extraditing Him to Face Florida Charge | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/kennedy-presses-prestige-charge-says-decline-is-a-threat-to.html | KENNEDY PRESSES PRESTIGE CHARGE; Says Decline Is a Threat to Survival -- Cheered in Chicago Suburbs KENNEDY PRESSES PRESTIGE CHARGE | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/edward-r-loveland.html | EDWARD R. LOVELAND | True | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/the-league-of-women-voters.html | The League of Women Voters | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/3-students-win-in-georgia.html | 3 Students Win in Georgia | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/mrs-jw-adams-has-son.html | Mrs. J.W. Adams Has Son | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/berle-backs-kennedys-policy-of-aid-for-anticastro-forces-asserts.html | Berle Backs Kennedy's Policy Of Aid For Anti-Castro Forces; Asserts Inter-American Pacts Indicate Democrat Is Justified on Cuba | True | By Peter Kihss | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/bengurion-beset-in-power-struggle-of-party-factions-bengurion-beset.html | Ben-Gurion Beset In Power Struggle of Party Factions; BEN-GURION BESET IN POWER BATTLE | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/soldiers-patrol-caracas-streets-quiet-restored-after-series-of.html | SOLDIERS PATROL CARACAS STREETS; Quiet Restored After Series of Disturbances -- Crisis in Cabinet Continues | True | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/smithsonian-gets-navy-plane.html | Smithsonian Gets Navy Plane | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/investor-buys-li-tract.html | Investor Buys L.I. Tract | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/stevenson-attacks-nixon-on-cuba-plan.html | STEVENSON ATTACKS NIXON ON CUBA PLAN | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/seaway-to-close-us-area-nov-30-welland-canal-to-be-shut-dec-15-date.html | SEAWAY TO CLOSE U.S. AREA NOV. 30; Welland Canal to Be Shut Dec. 15 -- Date for Sault Ste. Marie is Dec. 12 | True | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/networks-propose-fifth-debate-without-panel-of-questioners.html | Networks Propose Fifth Debate Without Panel of Questioners | True | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/britain-gives-base-to-malaya.html | Britain Gives Base to Malaya | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/the-sleeveless-dress-wins-approval-under-jacket.html | The Sleeveless Dress Wins Approval Under Jacket | True | By Carrie Donovan | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/fbi-inquiry-sought-klan-symbols-on-posters-prompt-reward-offer.html | F.B.I. INQUIRY SOUGHT; Klan Symbols on Posters Prompt Reward Offer | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/miltons-eleven-is-on-way-up-after-being-slowed-by-injuries-younger.html | Milton's Eleven Is on Way Up After Being Slowed by Injuries; Younger Players Have Been Developed to Overcome Problem of Depth | True | By Michael Straussspecial To the New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/sound-bidding-and-proper-play-can-occasionally-be-costly.html | Sound Bidding and Proper Play Can Occasionally Be Costly Nevertheless | True | By Albert H. Morehead | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/at-pricing-aids-corporates-yield-to-buyers-of-465-said-to-confirm.html | A.T. & T. PRICING AIDS CORPORATES; Yield to Buyers of 4.65% Said to Confirm Value of the Prime Issues | True | By Paul Heffernan | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/tv-john-browns-raid-harpers-ferry-background-adds-to-the.html | TV: John Brown's Raid; Harpers Ferry Background Adds to the Authenticity of Channel 4 Play | True | By Jack Gould | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/share-value-dips-for-large-fund-massachusetts-investors-level-1242.html | SHARE VALUE DIPS FOR LARGE FUND; MassachusettS Investors' Level $12.42 on Sept. 30, Against $13.46 in '59 | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/un-chiefs-invited-to-parley.html | U.N. Chiefs Invited to Parley | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/8horse-jumpoff-won-by-diamant-chapot-victor-for-the-u-s-at.html | 8-HORSE JUMP-OFF WON BY DIAMANT; Chapot Victor for the U. S. at Washington -- Morris Next on Night Owl | True | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/wall-st-missing-500000-in-issues-police-contend-they-know-nothing.html | WALL ST. MISSING $500,000 IN ISSUES; Police Contend They Know Nothing of Case -- Houses Say Loss Is Insured | True | By Robert E. Bedingfield | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/william-mhugh-jr-yachtsmanwas72.html | WILLIAM M'HUGH JR., YACHTSMAN, WAS 72 | True | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/2-parties-wary-in-final-stretch-democrats-show-moderate-optimism.html | 2 PARTIES WARY IN FINAL STRETCH; Democrats Show Moderate Optimism -- Republicans Feel Battle Is Close | True | By Tom Wickerspecial To the New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/paul-leaves-reds-to-become-general-manager-of-houston-executive-who.html | Paul Leaves Reds to Become General Manager of Houston; Executive Who Joined Cincinnati Club in 1936 Gets Three-Year Pact With New Team in National League | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/british-seek-funds-release.html | British Seek Funds' Release | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/2-in-field-oppose-airlines-merger-delta-and-eastern-ask-ban-on.html | 2 IN FIELD OPPOSE AIRLINES MERGER; Delta and Eastern Ask Ban on United-Capital Plan -- Harm to Industry Seen | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/gates-backs-program.html | Gates Backs Program | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/harlem-tenement-condemned-by-city.html | HARLEM TENEMENT CONDEMNED BY CITY | True | | 1988-08-01 | RE0000392094 | RE0000392094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/196 0/10/26/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392 094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/196 0/10/26/archives/m-l-baron-to-marry-miss-toby-weinstein.html | M. L. Baron to Marry Miss Toby Weinstein | True | | 1988-08-01 | RE0000392 094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/196 0/10/26/archives/rockefeller-joins-ribicoff-in-plan-to-aid-new-haven-4-region.html | ROCKEFELLER JOINS RIBICOFF IN PLAN TO AID NEW HAVEN; 4 Region Officials Pledge to Seek Tax Relief and a U.S.-Backed Loan 2 STATES PROMISE AID TO NEW HAVEN | True | By Will Lissner | 1988-08-01 | RE0000392 094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/196 0/10/26/archives/plays-to-get-test-at-studio-three-stage-laboratory-will-be.html | PLAYS TO GET TEST AT STUDIO THREE; Stage 'Laboratory' Will Be Reactivated -- Blackmer to Join Musical Monday | True | By Sam Zolotow | 1988-08-01 | RE0000392 094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/196 0/10/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392 094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/196 0/10/26/archives/cuba-mediation-urged-in-brazil-key-newspapers-sound-call-far.html | CUBA MEDIATION URGED IN BRAZIL; Key Newspapers Sound Call far Latin-American Action -- Decry Kennedy Plea | True | By Tad Szulcspecial To the New York Times. | 1988-08-01 | RE0000392 094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/196 0/10/26/archives/president-plans-a-sharper-drive-decides-on-more-forthright-effort.html | PRESIDENT PLANS A SHARPER DRIVE; Decides on More Forthright Effort to Elect Nixon -- Returns From Tour | True | Special to The New York Times. | 1988-08-01 | RE0000392 094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/196 0/10/26/archives/norwalk-to-tow-off-cars.html | Norwalk to Tow Off Cars | True | Special to The New York Times. | 1988-08-01 | RE0000392 094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/196 0/10/26/archives/un-cools-to-food-plan-heavily-amended-version-of-usinspired-program.html | U.N. COOLS TO FOOD PLAN; Heavily Amended Version of U.S.-Inspired Program Due | True | Special to The New York Times. | 1988-08-01 | RE0000392 094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/196 0/10/26/archives/mobutus-troops-reported-moving-on-congo-capital-un-blocks-roads-to.html | MOBUTU'S TROOPS REPORTED MOVING ON CONGO CAPITAL; U.N. Blocks Roads to Stop Thysville Brigade -- March on Kasai Also Feared ARMY ISSUES CHALLENGE Demands World Body Grant Its Regime Recognition As Legal Government MARCH ON CAPITAL FEARED IN CONGO | True | By Paul Hofmannspecial To the New York Times | 1988-08-01 | RE0000392 094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/196 0/10/26/archives/harold-turner-poweroffical-executive-of-the-american-electric.html | HAROLD TURNER, POWEROFFICIAL; Executive of the American Electric Service Corp. Dies u36 Years in Utilities | True | I Special to The New York Tlm1/2 | 1988-08-01 | RE0000392 094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/196 0/10/26/archives/dallasft-worth-a-likely-addition-league-out-to-add-2-teams-but.html | DALLAS-FT. WORTH A LIKELY ADDITION; League Out to Add 2 Teams, but Kansas City's Possible Shift Is a Complication | True | By John Drebinger | 1988-08-01 | RE0000392 094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/196 0/10/26/archives/city-penalizes-20-for-outside-jobs-electrical-inspectors-are.html | CITY PENALIZES 20 FOR OUTSIDE JOBS; Electrical Inspectors Are Suspended Under Ethics Code for Vacation Work | True | | 1988-08-01 | RE0000392 094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/196 0/10/26/archives/red-cross-to-aid-pakistanis.html | Red Cross to Aid Pakistanis | True | Special to The New York Times. | 1988-08-01 | RE0000392 094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/196 0/10/26/archives/sabre-shipping-corporation-appoints-new-vice-president-sent-here-by.html | Sabre Shipping Corporation Appoints New Vice President; Sent Here by Britain During the War, He Has Been With United States Navigation | True | | 1988-08-01 | RE0000392 094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/196 0/10/26/archives/junior-yra-will-try-to-even-competition-for-young-sailors.html | Junior Y.R.A. Will Try to Even Competition for Young Sailors | True | By William J. Briordy | 1988-08-01 | RE0000392 094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/196 0/10/26/archives/boston-u-to-play-army-in-61.html | Boston U. to Play Army in '61 | True | | 1988-08-01 | RE0000392 094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/196 0/10/26/archives/chains-set-merger-terms.html | Chains Set Merger Terms | True | | 1988-08-01 | RE0000392 094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/196 0/10/26/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1988-08-01 | RE0000392 094 | RE0000392094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/are-you-one-in-10000.html | Are You One in 10,000? | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/dr-else-farmer.html | DR. ELSE FARMER | True | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/uar-jails-foreigners-six-convicted-as-israeli-spies-get-terms-of-7.html | U.A.R. JAILS FOREIGNERS; Six Convicted as Israeli Spies Get Terms of 7 to 15 Years | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/fear-of-kennedy-seen-rhyne-says-nixon-will-win-on-war-and-tax.html | FEAR OF KENNEDY SEEN; Rhyne Says Nixon Will Win on War and Tax Issues | True | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/militant-bishop-james-edward-mcmanus.html | Militant Bishop; James Edward McManus | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/wagner-trustees-elect-head.html | Wagner Trustees Elect Head | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/bank-merger-proposed-li-trust-and-lindenhurst-bank-would-combine.html | BANK MERGER PROPOSED; L.I. Trust and Lindenhurst Bank Would Combine | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/police-head-says-ticket-slowdown-is-a-strike-move-commissioner-is.html | POLICE HEAD SAYS TICKET SLOWDOWN IS A STRIKE MOVE; Commissioner Is Irate Over Rank-and-File Protest on Ban on Outside Jobs DISCIPLINARY STEP DUE Kennedy Orders Report on Summonses -- Calls Action a 'Form of Treason' TICKET SLOWDOWN CALLED STRIKE ACT | True | By Joseph C. Ingraham | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/mrs-chatfieldtaylor.html | MRS. CHATFIELD-TAYLOR | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/miss-aurelia-hall.html | MISS AURELIA HALL | True | 1 1 Special to The New York Times. ! | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/1051-hurt-in-traffic-injuries-in-week-here-decline-from-period-in.html | 1,051 HURT IN TRAFFIC; Injuries in Week Here Decline From Period in 1959 | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/pope-offers-guides-to-save-marriages.html | POPE OFFERS GUIDES TO SAVE MARRIAGES | True | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/elliott-wins-halfmile-run.html | Elliott Wins Half-Mile Run | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/baroque-music-played-john-perras-flutist-is-heard-with-leber.html | BAROQUE MUSIC PLAYED; John Perras, Flutist, Is Heard With Leber, Harpsichordist | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/operating-expenses-set-a-record-at-yale.html | Operating Expenses Set a Record at Yale | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/soviet-collects-in-guinea-gamble-moscows-quick-move-to-aid-toure.html | SOVIET COLLECTS IN GUINEA GAMBLE; Moscow's Quick Move to Aid Toure After He Defied France Pays Off | True | By A.m. Rosenthalspecial To the New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/governor-stumps-uptown-and-down-wall-street-heckler-says-he-should.html | GOVERNOR STUMPS UPTOWN AND DOWN; Wall Street Heckler Says He Should Be Democrat but Crowds Are Warm | True | By Philip Benjamin | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/arthur-vernay-hunter-was-83-leader-of-many-expeditions-fcr-museum.html | ARTHUR VERNAY, HUNTER, WAS 83; Leader of Many Expeditions fcr Museum DieusStarted - an Antiques Business | True | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/us-steels-net-shows-big-drop-third-quarters-earnings-85c-a-share.html | U.S. STEEL'S NET SHOWS BIG DROP; Third Quarter's Earnings 85c a Share, Down From $1.38 in Second Period NO IMPROVEMENT SEEN Blough Tempers His Earlier Optimism -- Regular 75c Dividend Is Declared | | By Peter Bart | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/navy-orders-p3v-planes.html | Navy Orders P-3V Planes | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/newsday-choice-split-editorial-backs-kennedy-but-president-picks.html | NEWSDAY CHOICE SPLIT; Editorial Backs Kennedy but President Picks Nixon | True | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/prestige-survey-remains-secret-request-from-house-group-is-rejected.html | PRESTIGE SURVEY REMAINS SECRET; Request From House Group Is Rejected by U.S.I.A. on Policy Decision | True | By William J. Jordenspecial To the New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/cynthiadsteriing-i-to-be-wed-feb-4.html | \CynthiaD.Steriing I To Be Wed Feb. 4 | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/at-t-raises-250-million-in-biggest-offering-of-the-year.html | A.T. & T. Raises 250 Million In Biggest Offering of the Year | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/austria-changes-tyrol-strategy-original-resolution-in-un-on-italian.html | AUSTRIA CHANGES TYROL STRATEGY; Original Resolution in U.N. on Italian Dispute Dropped for More Moderate One | True | By Benjamin Wellesspecial To the New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/mrs-george-lambert.html | MRS. GEORGE LAMBERT | True | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/land-dealer-fined-in-suffolk-inquiry.html | LAND DEALER FINED IN SUFFOLK INQUIRY | True | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/chief-of-rockets-killed-in-soviet-moscow-reports-death-of-nedelin.html | CHIEF OF ROCKETS KILLED IN SOVIET; Moscow Reports Death of Nedelin in Plane Crash -- Moskalenko Is Named | True | By Osgood Caruthersspecial To the New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/russian-to-meet-laos-king.html | Russian to Meet Laos' King | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/knicks-monday-victors.html | Knicks Monday Victors | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/hawks-set-back-ganadiens8-to-4-victory-snaps-tie-between-clubs-for.html | HAWKS SET BACK GANADIENS,8 TO 4; Victory Snaps Tie Between Clubs for League Lead- Litzenberger Excels | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/candidates-on-the-stump-a-study-in-contrasts.html | Candidates on the Stump, a Study in Contrasts | True | By James Reston | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/amusements-are-offered-for-children-in-the-city.html | Amusements Are Offered For Children in the City | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/brazilian-sailor-wins-altmayer-takes-4th-race-in-title-snipe-class.html | BRAZILIAN SAILOR WINS; Altmayer Takes 4th Race in Title Snipe Class Series | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/malayan-prime-minister-in-washington-for-visit.html | Malayan Prime Minister In Washington for Visit | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/london-market-quiet-inquiries-about-gold-price-are-heavy-but.html | LONDON MARKET QUIET; Inquiries About Gold Price Are Heavy but Business Is Light | True | Special to The Nee York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/hank-to-box-armstrong-here.html | Hank to Box Armstrong Here | True | | 1988-08-01 | RE0000392094 | RE0000392094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/duet-for-two-hands-on-play-of-week.html | 'Duet for Two Hands' on 'Play of Week' | True | JOHN P. SHANLEY. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/khrushchev-reported-on-way-to-black-sea.html | Khrushchev Reported On Way to Black Sea | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/us-tops-chile-40-in-chess-at-leipzig.html | U.S. TOPS CHILE, 4-0, IN CHESS AT LEIPZIG | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/paperboard-output-2d-highest-in-1960.html | PAPERBOARD OUTPUT 2D HIGHEST IN 1960 | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/thai-king-hears-musical-surprise-themss-by-phumiphol-are-used-by.html | THAI KING HEARS MUSICAL SURPRISE; Themss by Phumiphol Are Used by Dutch Composer in a New Symphony | True | By Harry Gilroyspecial To the New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/parisbonn-pact-on-bases-signed-it-paves-way-for-training-of-german.html | PARIS-BONN PACT ON BASES SIGNED; It Paves Way for Training of German Army and Air Force Units in France | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/barry-ferguson-mentor-is-dead-onetime-partner-of-ford-won-9-million.html | BARRY FERGUSON, 'MENTOR, IS DEAD; Onetime Partner of Ford Won 9 Million for Patent Infringement on Tractor | True | Snecial to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/wnewtv-accedes-to-a-rivals-wish-defers-its-churchill-show-at.html | WNEW-TV ACCEDES TO A RIVAL'S WISH; Defers Its Churchill Show at Request of A.B.C., Which Is Starting Series on Him | True | By Val Adams | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/cashin-makes-deft-use-of-leather.html | Cashin Makes Deft Use of Leather | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/american-business-expected-to-raise-overseas-outlays.html | American Business Expected to Raise Overseas Outlays | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/pro-tennis-tour-canceled.html | Pro Tennis Tour Canceled | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/fined-for-overcharging-us.html | Fined for Overcharging U.S. | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/kennedy-is-called-soft-on-communism.html | KENNEDY IS CALLED SOFT ON COMMUNISM | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/elephant-carries-a-democrat-but-not-far-in-protest-on-toll.html | Elephant Carries a Democrat, But Not Far, in Protest on Toll | True | By Merrill, Folsomspecial To the New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/pamphlets-upstate-attack-catholicism.html | PAMPHLETS UPSTATE ATTACK CATHOLICISM | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/disciples-to-press-a-battle-on-racism.html | DISCIPLES TO PRESS A BATTLE ON RACISM | True | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/ore-mercury-sails-philadelphia-pickets-keep-ship-from-loading.html | ORE MERCURY SAILS; Philadelphia Pickets Keep Ship From Loading | True | Snecial to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/british-tv-to-report-vote.html | British TV to Report Vote | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/hungarian-sought-in-brazil.html | Hungarian Sought in Brazil | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392094 | RE0000392094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/victor-leo-dies-at-54-officer-of-newspaper-guild-was-on.html | VICTOR LEO DIES AT 54; Officer of Newspaper Guild Was on Journal-American | | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/5-jersey-counties-watched-closely-they-gave-eisenhower-a-big-vote.html | 5 JERSEY COUNTIES WATCHED CLOSELY; They Give Eisenhower a Big Vote but Democrats Now See Victory | True | By Clayton Knowlesspecial To the New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/next-change-in-us-economy-will-be-up-saulnier-predicts.html | Next Change in U.S. Economy Will Be Up, Saulnier Predicts | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/mrs-kelly-seeking-her-6th-landslide-over-republicans.html | Mrs. Kelly Seeking Her 6th Landslide Over Republicans | True | By Nan Robertson | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/united-hospital-to-gain-by-westchester-fete.html | United Hospital to Gain By Westchester Fete | True | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/israel-reports-attack-charges-firing-from-syria-pinned-down.html | ISRAEL REPORTS ATTACK; Charges Firing From Syria Pinned Down Surveyors | True | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/victory-in-korea-marked-by-peiping.html | 'VICTORY' IN KOREA MARKED BY PEIPING | True | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/bmt-lines-to-get-new-cars-nov-15-10-of-first-230-ordered-to-be.html | BMT LINES TO GET NEW CARS NOV, 15; 10 of First 230 Ordered to Be Added -- Changes in Runs to Queens Due | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/adenauer-party-fights-inflation-christian-democrats-vote-to-take.html | ADENAUER PARTY FIGHTS INFLATION; Christian Democrats Vote to Take $720,000,000 Out of Circulation and End Tax | True | By Sydney Grusonspecial To the New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/the-price-is-right.html | The Price Is Right | True | By Arthur Daley | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/grain-prices-cut-by-profit-taking-hedge-selling-is-also-noted-oats.html | GRAIN PRICES CUT BY PROFIT TAKING; Hedge Selling Is Also Noted -- Oats Fall to New Lows -- Soybeans Weaken | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/c-luther-spencer.html | C. LUTHER SPENCER | True | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/ships-burn-in-britain-oil-tankers-collide-in-river-after-one-rams.html | SHIPS BURN IN BRITAIN; Oil Tankers Collide in River After One Rams Bridge | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/blood-gifts-slated-3-bank-branch-offices-and-oil-company-on-donor.html | BLOOD GIFTS SLATED; 3 Bank Branch Offices and Oil Company on Donor List | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/movie-seeks-code-seal-bloody-brood-canadian-film-deals-with-thrill.html | MOVIE SEEKS CODE SEAL; 'Bloody Brood,' Canadian Film, Deals With Thrill Murder | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/threat-of-foreclosure.html | Threat of Foreclosure | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/earnings-raised-by-n-w-road-profit-in-nine-months-599-a-share.html | EARNINGS RAISED BY N. & W. ROAD; Profit in Nine Months $5.99 a Share, Compared With $5.72 for '59 Period | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/jet-fighters-endanger-queen-elizabeths-plane.html | Jet Fighters Endanger Queen Elizabeth's Plane | True | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/40-million-found-for-citys-budget-cut-in-rainy-day-allotment-being.html | 40 MILLION 'FOUND FOR CITY'S BUDGET; Cut in 'Rainy Day' Allotment Being Weighed by Council City Budget May Get 40 Million If 'Rainy Day' Allotment Is Cut | True | By Charles G. Bennett | 1988-08-01 | RE0000392094 | RE0000392094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/bronx-site-taken-by-drivein-chain-clothes-cleaners-buy-plot-on-233d.html | BRONX SITE TAKEN BY DRIVE-IN CHAIN; Clothes Cleaners Buy Plot on 233d St. for Store -- Shakespeare Ave. Deal | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/food-makers-told-to-sell-nutrition-grocery-manufacturers-at.html | FOOD MAKERS TOLD TO SELL NUTRITION; Grocery Manufacturers at Convention Hear Plea for Emphasis on Health | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/old-greenwich-elm-spared-by-warden-from-god-of-speed.html | Old Greenwich Elm Spared by Warden From God of Speed | | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/split-over-space-issue-kennedy-says-us-has-lost-lead-nixon-differs.html | SPLIT OVER SPACE ISSUE; Kennedy Says U.S. Has Lost Lead -- Nixon Differs | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/haiti-cabinet-shuffled-duvalier-drops-3-ministers-and-reassigns.html | HAITI CABINET SHUFFLED; Duvalier Drops 3 Ministers and Reassigns Others | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/moore-paces-scoring-canadien-best-with-14-points-3-share-second-at.html | MOORE PACES SCORING; Canadien Best With 14 Points -- 3 Share Second at 12 | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/negro-apathy-hit-by-jackie-robinson.html | NEGRO APATHY HIT BY JACKIE ROBINSON | | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/more-newspapers-come-out-for-nixon.html | MORE NEWSPAPERS COME OUT FOR NIXON | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/voting-machine-and-new-voters.html | Voting Machine and New Voters | | FRANK F. SHULOCK. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/gen-pilar-garcia-dead-cuban-national-police-chief-under-batista-was.html | GEN. PILAR GARCIA DEAD; Cuban National Police Chief Under Batista Was 62 | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/advertising-2-accounts-to-grey.html | Advertising: 2 Accounts to Grey, | True | By Robert Alden | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/art-american-futurist-works-by-joseph-stella-at-modern-museum.html | Art: American Futurist; Works by Joseph Stella at Modern Museum | True | By Stuart Preston | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/happily-married-couple-success-in-fashion-too.html | Happily Married Couple Success in Fashion, Too | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/munoz-is-running-against-bishops-governor-gains-in-campaign-on.html | MUNOZ IS RUNNING AGAINST BISHOPS; Governor Gains in Campaign on Church-State Issue in Puerto Rico Race | True | By Max Frankelspecial To The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/un-group-to-seek-concord-in-congo-new-conciliation-body-will-leave.html | U.N. GROUP TO SEEK CONCORD IN CONGO; New Conciliation Body Will Leave Soon for Attempt to End Leopoldville Crisis | True | By Thomas J. Hamiltonspecial To The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/dead-end-to-open-despite-equity-ban.html | 'DEAD END TO OPEN DESPITE EQUITY BAN | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/theatre-3-oneacters-plays-by-beckett-and-albee-in-anta-series.html | Theatre: 3 One-Acters; Plays by Beckett and Albee in ANTA Series | | By Arthur Gelb | 1988-08-01 | RE0000392094 | RE0000392094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/tibbs-outpoints-boardman.html | Tibbs Outpoints Boardman | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/masks-hide-entire-child.html | Masks Hide Entire Child | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/2-churchill-books-bought-for-screen.html | 2 CHURCHILL BOOKS BOUGHT FOR SCREEN | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/brandt-is-grateful-thanks-both-us-candidates-for-berlin-statements.html | BRANDT IS GRATEFUL; Thanks Both U.S. Candidates for Berlin Statements | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/jersey-blue-shield-gains.html | Jersey Blue Shield Gains | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/dr-king-is-jailed-in-a-traffic-case.html | DR. KING IS JAILED IN A TRAFFIC CASE | True | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/canada-is-mapping-productivity-unit.html | CANADA IS MAPPING PRODUCTIVITY UNIT | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/murdercase-figure-is-slain-in-jersey.html | MURDER-CASE FIGURE IS SLAIN IN JERSEY | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/stock-is-offered-in-bermuda-fund-electronics-international-capital.html | STOCK IS OFFERED IN BERMUDA FUND; Electronics International Capital Common Shares Are Priced at $10 | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/city-explains-move-by-2-laboratories.html | CITY EXPLAINS MOVE BY 2 LABORATORIES | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/benny-webb-cbs-sued-biggers-widow-charges-use-of-charlie-chan.html | BENNY, WEBB, C.B.S. SUED; Biggers' Widow Charges Use of Charlie Chan Material | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/economy-termed-high.html | Economy Termed High | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/agents-fined-545000-india-releases-liberian-ship-held-in-gold.html | AGENTS FINED $545,000; India Releases Liberian Ship Held in Gold Smuggling | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/teachers-group-rejects-a-strike-association-will-not-back.html | TEACHERS' GROUP REJECTS A STRIKE; Association Will Not Back Federation's Nov. 7 Tie-Up -- 3d Unit Yet to Act | | By Gene Currivan | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/2-exlicense-policemen-resign-called-in-towracket-inquiry.html | 2 Ex-License Policemen Resign; Called in Tow-Racket Inquiry | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/nixon-and-lodge-join-in-tv-plea-vice-president-attacks-rival-on.html | NIXON AND LODGE JOIN IN TV PLEA; Vice President Attacks Rival on Quemoy and Matsu -- Pledges Lead in Space Lodge Joins Nixon in Television Appeal | True | By Harrison E. SalisburySpecial To the New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/galway-mayor-here-for-gift.html | Galway Mayor Here for Gift | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/commons-is-divided-on-rhodesia-report.html | COMMONS IS DIVIDED ON RHODESIA REPORT | True | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/war-peace-and-the-crisis-of-communism.html | War, Peace and the Crisis of Communism | True | By C.l. Sulzberger | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/neat-neckwear.html | Neat Neckwear | True | | 1988-08-01 | RE0000392094 | RE0000392094 |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/greek-patriarch-at-turkish-trial-upholds-as-true-his-letter-to.html | GREEK PATRIARCH AT TURKISH TRIAL; Upholds as True His Letter to Menderes Calling '55 Istanbul Riots Planned | True | By Jay Walzspecial To the New York Times. | 1988-08-01 | RE0000392 094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/3-vietnam-reds-doomed.html | 3 Vietnam Reds Doomed | True | | 1988-08-01 | RE0000392 094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/tishman-in-coast-deal.html | Tishman in Coast Deal | True | | 1988-08-01 | RE0000392 094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/most-plants-of-ge-back-in-operation.html | MOST PLANTS OF G.E. BACK IN OPERATION | True | | 1988-08-01 | RE0000392 094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/scout-warns-new-yorkers-theyll-have-to-hustle-to-defeat-cards.html | Scout Warns New Yorkers They'll Have to Hustle to Defeat Cards Sunday -- Scrabis Directs Titan Eleven | True | By Robert L.teague | 1988-08-01 | RE0000392 094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/eisenhower-aid-to-party.html | Eisenhower Aid to Party | True | ROBERT J. SCHWARTZ, | 1988-08-01 | RE0000392 094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/gulf-oils-profit-takes-sharp-rise-income-for-first-9-months-equal.html | GULF OIL'S PROFIT TAKES SHARP RISE; Income for First 9 Months Equal to $2.31 a Share, Against $2.10 in '59 COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392 094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/renault-plans-to-close-plant.html | Renault Plans to Close Plant | True | Special to The New York Times. | 1988-08-01 | RE0000392 094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/swain-triumphs-by-neck-in-pace-39for2-chance-defeats-winbee-in.html | SWAIN TRIUMPHS BY NECK IN PACE; $39-for-$2 Chance Defeats Winbee in Yonkers Event -- Chancey Farvel 3d | True | Special to The New York Times. | 1988-08-01 | RE0000392 094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/democratic-edge-in-states-is-seen-survey-finds-party-is-likely-to.html | DEMOCRATIC EDGE IN STATES IS SEEN; Survey Finds Party Is Likely to Hold Governor Ratio -- G.O.P. Gains in Midwest | True | By Russell Baker | 1988-08-01 | RE0000392 094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/cuban-deception-cited-propaganda-moved-as-quake-aid-to-chile.html | CUBAN DECEPTION CITED; Propaganda Moved as Quake Aid to Chile, Captain Siays | True | | 1988-08-01 | RE0000392 094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/record-wheat-surplus-estimated-next-july-1.html | Record Wheat Surplus Estimated Next July 1 | True | | 1988-08-01 | RE0000392 094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/usbritish-pact-on-bases-revised-agreement-is-satisfactory-macmillan.html | U.S.-BRITISH PACT ON BASES REVISED; Agreement Is 'Satisfactory,' Macmillan Says -- He and President to Get All Data U.S.-BRITISH PACT ON BASES REVISED | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392 094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/2-dubbed-movies-follow-a-trend-booked-at-firstrun-houses-to-reach.html | 2 DUBBED MOVIES FOLLOW A TREND; Booked at First-Run Houses to Reach Broader Market -- Three Openings Today | True | By Eugene Archer | 1988-08-01 | RE0000392 094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/idaho-reactor-is-planned.html | Idaho Reactor is Planned | True | | 1988-08-01 | RE0000392 094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/sovietiraq-farm-pact-signed.html | Soviet-Iraq Farm Pact Signed | True | | 1988-08-01 | RE0000392 094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/forward-cotton-generally-rises-gains-run-to-50c-a-bale-near-months.html | FORWARD COTTON GENERALLY RISES; Gains Run to 50c a Bale -- Near Months Steady, With July Showing Only Dip | True | | 1988-08-01 | RE0000392 094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/france-an-atomic-power.html | France -- An Atomic Power | True | | 1988-08-01 | RE0000392 094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/santa-fe-seeking-western-pacific.html | SANTA FE SEEKING WESTERN PACIFIC | True | | 1988-08-01 | RE0000392 094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/teenagersurged-to-avoid-smoking-cancer-society-is-working-on.html | TEEN-AGERSURGED TO AVOID SMOKING; Cancer Society Is Working on National Scale Using Schools and Youth Groups SPECIAL KITS ARE READY Campaign Will Be Pressed in Manhattan and Bronx -- Film Strips Circulated | True | By Walter Sullivan | 1988-08-01 | RE0000392 094 | RE0000392094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/many-diplomats-at-waldorf-fete-a-salute-to-un-ball-marking-15th.html | Many Diplomats At Waldorf Fete, A Salute to U.N.; Ball Marking 15th Year Aids U.S. Committee for United Nations | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/kennedy-to-stump-in-four-boroughs.html | KENNEDY TO STUMP IN FOUR BOROUGHS | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/earnings-of-american-can-co-fell-sharply-for-third-quarter.html | Earnings of American Can Co. Fell sharply for Third Quarter | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/soviet-horses-to-race-at-laurel-zadorny-and-zabeg-in-100000-grass.html | Soviet Horses to Race at Laurel; Zadorny and Zabeg in $100,000 Grass Event Nov. 11 | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/cotton-ginnings-lag-total-for-this-years-crop-below-yearago-level.html | COTTON GINNINGS LAG; Total for This Year's Crop Below Year-Ago Level | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/aid-to-argentina-outlined-by-us-loans-set-for-highways-and-homes-7.html | AID TO ARGENTINA OUTLINED BY U.S.; Loans Set for Highways and Homes -- 7 Million Initial Road Credit Disclosed | True | By Juan de Onisspecial To the New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/guatemala-reports-reds-plan-invasion.html | GUATEMALA REPORTS REDS PLAN INVASION | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/ten-prize-rookies-here-for-awards-allstar-choices-begin-3day-visit.html | TEN PRIZE ROOKIES HERE FOR AWARDS; All-Star Choices Begin 3-Day Visit, Accompanied by Top Minor Leaguer | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/lodge-emphasizes-leadership-of-us.html | LODGE EMPHASIZES LEADERSHIP OF U.S. | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/kennedy-queried-on-cuba.html | Kennedy Queried on Cuba | True | ALEXANDER TAYLOR. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/yale-shows-medical-prints.html | Yale Shows Medical Prints | True | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/stanleyville-troops-mutiny.html | Stanleyville Troops Mutiny | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/skippers-disagree-in-mississippi-crash.html | SKIPPERS DISAGREE IN MISSISSIPPI CRASH | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/soviet-adamant-on-foreign-bases-reiterates-at-un-that-us-must-quit.html | SOVIET ADAMANT ON FOREIGN BASES; Reiterates at U.N. That U.S. Must Quit Posts Abroad in First Stage of Disarming | True | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/exlegion-head-for-nixon.html | Ex-Legion Head for Nixon | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/mrs-van-tassel-leads-glen-ridge-golfer-cards-92-in-uebelacker.html | MRS. VAN TASSEL LEADS; Glen Ridge Golfer Cards 92 in Uebelacker Memorial | True | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/us-also-lauds-accord.html | U.S. Also Lauds Accord | True | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/project-at-freeport-67family-house-planned-at-cost-of-1000000.html | PROJECT AT FREEPORT; 67-Family House Planned at Cost of $1,000,000 | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/kennedy-favored-his-position-regarding-religion-and-public.html | Kennedy Favored; His Position Regarding Religion and Public Education Approved | True | R. FREEMAN BUTTS, | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/hunting-season-opens-biggame-sport-begins-in-13-upstate-counties.html | HUNTING SEASON OPENS; Big-Game Sport Begins in 13 Upstate Counties | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/industrial-deals-closed-in-jersey-leases-and-sales-made-for.html | INDUSTRIAL DEALS CLOSED IN JERSEY; Leases and Sales Made for Factories in Northern Areas of the State | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/soviet-bids-un-slash-its-budget-proposes-annual-outlay-not.html | SOVIET BIDS U.N. SLASH ITS BUDGET; Proposes Annual Outlay Not Exceeding $50,000,000 -- Hammarskjold Blamed | True | By David Andersonspecial To the New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/atomic-spy-will-be-freed-nov-16.html | Atomic Spy Will Be Freed Nov. 16 | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/li-group-renames-officers.html | L.I. Group Renames Officers | True | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/i-joan-r-halperin-engaged-to-wed-medical-student-uuuuuuuuuuuuuu-i.html | i Joan R. Halperin Engaged to Wed Medical Student; uuuuuuuuuuuuuu I 1959 Smith Alumna and Gabriel Schwartz of ' Columbia to Marry | True | Special to The New York Times | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/macdonaldujohnson.html | MacDonalduJohnson | True | I Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/carroll-college-votes-nixon.html | Carroll College Votes Nixon | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/failure-to-fight-schoeppner-cited-moores-title-is-declared-vacant.html | FAILURE TO FIGHT SCHOEPPNER CITED; Moore's Title Is Declared Vacant Again -- New York State Action Uncertain | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/tunis-protests-foray-charges-border-violation-by-french-army-from.html | TUNIS PROTESTS FORAY; Charges Border Violation by French Army From Algeria | True | Special to The New York Times | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/teaching-and-learning-english.html | Teaching and Learning English | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/mead-johnson-reports-net-up-sharp-increase-is-indicated-in.html | MEAD, JOHNSON REPORTS NET UP; Sharp Increase Is Indicated in Third-Quarter Profit -- Sales Show Big Gain | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/soviet-master.html | Soviet Master | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/moses-abandons-tivoli-fair-plan-aides-say-no-one-could-be-found-to.html | MOSES ABANDONS TIVOLI FAIR PLAN; Aides Say No One Could Be Found to Develop Park at Flushing MeadowUSE FOR SITE UNCLEAR 'County Fair' Shows Out -- Entertainment to Center on Industrial Exhibits | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/6-frozen-muffins-come-in-own-tin.html | 6 Frozen Muffins Come in Own Tin | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/preview-to-aid-settlement.html | Preview to Aid Settlement | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/market-in-the-city-offers-variety.html | Market in the City Offers Variety | True | By Nan Ickeringill | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/oyster-bay-budget-approved.html | Oyster Bay Budget Approved | True | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/double-bill-of-readings-nov-4.html | Double Bill of Readings Nov. 4 | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/council-passes-bill-on-street-blocking.html | COUNCIL PASSES BILL ON STREET BLOCKING | True | | 1988-08-01 | RE0000392094 | RE0000392094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/250-million-trade-center-here-wins-backing-of-port-authority-port.html | 250 Million Trade Center Here Wins Backing of Port Authority; PORT BODY BACKS BIG TRADE CENTER | True | By Charles Grutzner | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/william-r-nelson.html | WILLIAM R. NELSON | True | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/havana-retaliates-cubans-take-over-166-us-concerns.html | Havana Retaliates; CUBANS TAKE OVER 166 U.S. CONCERNS | True | By R. Hart Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/nixon-is-contradicted-galbraith-gives-his-view-on-london-gold.html | NIXON IS CONTRADICTED; Galbraith Gives His View on London Gold Speculation | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/mrs-forrest-e-brooks.html | MRS. FORREST E. BROOKS | True | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/new-christiana-oil-director.html | New Christiana Oil Director | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/kicking-passing-bring-top-honor-macintyres-precision-punts-against.html | KICKING, PASSING BRING TOP HONOR; MacIntyre's Precision Punts Against Dartmouth Key in 9-6 Harvard Victory | True | By Deane McGowen | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/jose-padilla-71-dead-i-popular-spanish-song-writer-was-composer-of.html | JOSE PADILLA, 71, DEAD i; Popular Spanish Song Writer Was Composer of 'Valencia' | True | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/violence-feared-in-south-vietnam-manila-relays-warnings-to-us-on.html | VIOLENCE FEARED IN SOUTH VIETNAM; Manila Relays Warnings to U.S. on Possible Serious Outbreaks in Country | True | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/bay-state-halves-bond-borrowing-slated-69500000-issue-is-cut-to.html | BAY STATE HALVES BOND BORROWING; Slated $69,500,000 Issue Is Cut to $34,750,000 for Public Sale Nov. 15 | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/pentagon-resists-nato-atom-force-air-force-officers-leading.html | PENTAGON RESISTS NATO ATOM FORCE; Air Force Officers Leading Opposition to Proposals for Sharing Deterrent | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/democratic-ticket-is-called-divided.html | DEMOCRATIC TICKET IS CALLED DIVIDED | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/shippers-here-note-limit-on-contracts.html | SHIPPERS HERE NOTE LIMIT ON CONTRACTS | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/nixon-desperate-johnson-asserts-texan-tells-coast-students-vice.html | NIXON DESPERATE, JOHNSON ASSERTS; Texan Tells Coast Students Vice President Has Put 'His Brass Knuckles On' | True | By Bill Beckerspecial To the New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/space-ship-study-ordered-by-u-s-agency-chooses-3-concerns-to-weigh.html | SPACE SHIP STUDY ORDERED BY U. S.; Agency Chooses 3 Concerns to Weigh Feasibility of Moon-Trip Project | True | Special to The New York Times | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/arthur-a-best.html | ARTHUR A. BEST | True | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/pacific-grand-prix-hailed-as-success-is-listed-for-1961.html | Pacific Grand Prix, Hailed as Success, Is listed for 1961 | True | By Frank M. Blunkspecial To the New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/dewey-calls-us-mightiest-power.html | DEWEY CALLS U.S. MIGHTIEST POWER | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/deportation-plea-lost-appeal-by-daughterinlaw-of-mother-bloor-is.html | DEPORTATION PLEA LOST; Appeal by Daughter-in-Law of Mother Bloor Is Rejected | True | | 1988-08-01 | RE0000392094 | RE0000392094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/market-touches-a-twoyear-low-average-off-321-at-close-after-having.html | MARKET TOUCHES A TWO-YEAR LOW; Average Off 3.21 at Close After Having Slid Even Further During Day DROP IS SEVENTH IN ROW Volume of Trading Shrinks -- Military Suppliers and Drugs Are Weak MARKET TOUCHES A TWO-YEAR LOW | | By Richard Rutter | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/briton-anderson-discuss-gold-rise-director-of-bank-of-england-in.html | BRITON, ANDERSON DISCUSS GOLD RISE; Director of Bank of England, in Fast U.S. Trip, Confers With Treasury Officials BRITON, ANDERSON DISCUSS GOLD RISE | | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/con-ed-revenues-show-a-big-spurt-but-earnings-for-12-and-9-months.html | CON ED REVENUES SHOW A BIG SPURT; But Earnings for 12 and 9 Months to Sept. 30 Fell on Rise in Shares | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/hockey-player-found-stewart-20-put-into-toronto-hospital-as-amnesia.html | HOCKEY PLAYER FOUND; Stewart, 20, Put Into Toronto Hospital as Amnesia Victim | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/jet-with-126-is-safe-noses-over-in-an-emergency-landing-in-texas.html | JET WITH 126 IS SAFE; Noses Over in an Emergency Landing in Texas | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/jewel-theft-suspect-seized.html | Jewel Theft Suspect Seized | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/halimi-outpoints-gilroy-to-win-european-version-of-world-title.html | Halimi Outpoints Gilroy to Win European Version of World Title | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/dec-4-program-by-birgit-nilsson-will-be-benefit-concert-to-aid-the.html | Dec. 4 Program By Birgit Nilsson Will Be Benefit; Concert to Aid the City Symphony and Clarion Music Foundation | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/golf-association-names-stott-head.html | GOLF ASSOCIATION NAMES STOTT HEAD | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/pollution-balloons-lofted.html | Pollution Balloons Lofted | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/de-gaulle-assailed-by-salan-on-algeria.html | DE GAULLE ASSAILED BY SALAN ON ALGERIA | True | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/navy-flier-lost-at-sea.html | Navy Flier Lost at Sea | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/borden-lifted-sales-and-profits-for-3-and-9-months-to-sept-30.html | Borden Lifted Sales and Profits For 3 and 9 Months to Sept. 30 | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/5-actors-bring-living-theatre-to-1000-at-queens-high-school.html | 5 Actors Bring 'Living Theatre' To 1,000 at Queens High School | True | By Louis Calta | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/nixon-panic-seen-by-robert-kennedy.html | NIXON 'PANIC' SEEN BY ROBERT KENNEDY | True | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/florida-paper-for-kennedy.html | Florida Paper for Kennedy | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/mrs-howard-c-brokaw.html | MRS. HOWARD C. BROKAW | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/benefit-tickets-available.html | Benefit Tickets Available | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/quota-set-at-zero-us-sugar-plans-exclude-cubans.html | Quota Set at Zero; U.S. SUGAR PLANS EXCLUDE CUBANS | True | By E.w. Kenworthyspecial To the New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/court-scores-castro.html | Court Scores Castro | True | | 1988-08-01 | RE0000392094 | RE0000392094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/antarctic-ship-sails-coast-guard-plans-to-chop-harbor-in-mcmurdo.html | ANTARCTIC SHIP SAILS; Coast Guard Plans to Chop Harbor in McMurdo Ice | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/business-failures-decline.html | Business Failures Decline | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/harry-somerville-music-executive.html | HARRY SOMERVILLE, MUSIC EXECUTIVE | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/statement-on-rail-aid.html | Statement on Rail Aid | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/kennedy-plan-deplored.html | Kennedy Plan Deplored | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/funds-reducing-their-holdings.html | Funds Reducing Their Holdings | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/business-men-act-to-tidy-times-sq-consultants-are-hired-to-help.html | BUSINESS MEN ACT TO TIDY TIMES SQ.; Consultants Are Hired to Help Improve Appearance | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/music-prebing-manon-lescaut-dorothy-kirsten-sings-title-role-at-met.html | Music: Pre-Bing 'Manon Lescaut'; Dorothy Kirsten Sings' Title Role at 'Met' Bergonzi, Flagello and Sereni Also in Cast | True | By Eric Salzman | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/adenauers-21st-grandchild.html | Adenauer's 21st Grandchild | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/seton-hall-gets-24000.html | Seton Hall Gets $24,000 | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/rollin-sawyer-71-of-public-library.html | ROLLIN SAWYER, 71, OF PUBLIC LIBRARY | True | ишишиш Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/cityemploye-unrest.html | City-Employe Unrest | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/financing-group-told-of-abuses-nominal-down-payments-longer-terms.html | FINANCING GROUP TOLD OF ABUSES; Nominal Down Payments, Longer Terms Reported in Equipment Deals | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/mediator-to-seek-times-agreement-guild-assents-after-paper-suggests.html | MEDIATOR TO SEEK TIMES AGREEMENT; Guild Assents After Paper Suggests Request to U.S. -- Deadline Is Monday | True | By Russell Porter | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/us-scores-cuba-for-false-crisis-asserts-reckless-charges-before-un.html | U.S. SCORES CUBA FOR 'FALSE CRISIS; Asserts Reckless Charges Before U.N. Are Serving to Create Tension | True | By Sam Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/london-market-lacks-buoyancy-poor-exports-are-blamed-gape-golds.html | LONDON MARKET LACKS BUOYANCY; Poor Exports Are Blamed -- Gape Golds Quiet, While Gilt Edges Move Ahead | True | Special to The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/suit-on-agency-shop-nlrb-is-asked-to-ruie-in-rightwork-issue.html | SUIT ON AGENCY SHOP; N.L.R.B. Is Asked to Ruie in 'Right-to-Work' Issue | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/monitor-in-new-edition-boston-paper-flies-forms-to-london-for.html | MONITOR IN NEW EDITION; Boston Paper Flies Forms to London for Printing Here | True | Special to The New york Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/precedents-and-presidents-nixons-election-predicted-on-basis-of.html | Precedents and Presidents; Nixon's Election Predicted on Basis of Historical Parallel | True | ARTHUR POUND, | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/humane-society-will-gain-nov-3-by-theatre-fete-irma-la-douce.html | Humane Society Will Gain Nov. 3 By Theatre Fete; 'Irma la Douce' Showing Will Benefit Its Free Clinic for Animals | True | | 1988-08-01 | RE0000392094 | RE0000392094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/dominicans-back-us-consulates-statement-calls-for-closer-friendship.html | DOMINICANS BACK U.S.; Consulate's Statement Calls for Closer Friendship | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/creole-coquette-and-forceful-win-one-fan-cashes-10-ticket-and-33-of.html | CREOLE COQUETTE AND FORCEFUL WIN; One Fan Cashes $10 Ticket and 33 of 50 $2 Holders Collect on Big Double | | By William R. Conklin | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/kennecott-corp-posts-rise-in-net-profit-182-a-share-in-the-third.html | KENNECOTT CORP. POSTS RISE IN NET; Profit $1,82 a Share in the Third Quarter, Against 99 Cents for 1959 | | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/richard-r-miller.html | RICHARD R. MILLER | | Special to The New York Times.' | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/hofstra-has-undefeated-jitters-delaware-eleven-is-hoping-to-snap.html | Hofstra Has 'Undefeated' Jitters; Delaware Eleven Is Hoping to Snap Streak at 17 | | By Gordon S. White Jr. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/celler-expects-20th-win-in-row-by-edge-of-more-than-80.html | Celler Expects 20th Win in Row by Edge of More Than 80% | True | By Thomas Buckley | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/article-5-no-title.html | Article 5 -- No Title | | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/operation-is-described-new-technique-is-utilized-to-replace-an.html | OPERATION IS DESCRIBED; New Technique Is Utilized to Replace an Esophagus | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/lanolin-plus-elects-chairman.html | Lanolin Plus Elects Chairman | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/leading-coscerns-cut-finance-paper-rates.html | Leading Coscerns Cut 'Finance Paper' Rates | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/100-freeze-for-art-sit-in-40degree-chill-at-columbia-to-see-drama.html | 100 FREEZE FOR ART; Sit in 40-Degree Chill at Columbia to See Drama | | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/a-fellow-can-come-back-with-a-bird-or-with-a-passel-of-good-excuses.html | A Fellow Can Come Back With a Bird or With a Passel of Good Excuses | | By John W. Randolphspecial To The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/macaroni-plant-is-burned.html | Macaroni Plant Is Burned | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/broker-here-negotiates-package-deal-in-texas.html | Broker Here Negotiates Package Deal in Texas | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/churchills-back-in-london.html | Churchills Back in London | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/mortgages-taken-on-li-properties.html | MORTGAGES TAKEN ON L.I. PROPERTIES | True | | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/teaching-reform-in-classes-scored-selfcontained-classroom-is-upheld.html | TEACHING REFORM IN CLASSES SCORED; Self-Contained Classroom Is Upheld in Booklet That Criticizes Conant's Ideas | | By Fred A. Hechinger | 1988-08-01 | RE0000392094 | RE0000392094 |
| 1960-10-26 | 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/school-in-israel-to-train-africans-ort-parley-also-approves-courses.html | SCHOOL IN ISRAEL TO TRAIN AFRICANS; ORT Parley Also Approves Courses for Non-Jews at Switzerland Center | True | By Seth S. Kingspecial To The New York Times. | 1988-08-01 | RE0000392094 | RE0000392094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/196 0/10/27/archives/democrat-defects-finance-aide-gives-support-to-the-vice-president.html | DEMOCRAT DEFECTS; Finance Aide Gives Support to the Vice President | True | | 1988-08-01 | RE0000392 096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/196 0/10/27/archives/erasmus-is-first-in-brooklyn-run-captures-psal-crown-at-prospect.html | ERASMUS IS FIRST IN BROOKLYN RUN; Captures P.S.A.L. Crown at Prospect Park -- Hasbourne of Victors Leads Pack | True | | 1988-08-01 | RE0000392 096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/196 0/10/27/archives/coal-mine-closings-set-in-nova-scotia.html | COAL MINE CLOSINGS SET IN NOVA SCOTIA | True | | 1988-08-01 | RE0000392 096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/196 0/10/27/archives/oil-industry-increased-capital-outlays-in-59.html | Oil Industry Increased Capital Outlays in '59 | True | | 1988-08-01 | RE0000392 096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/196 0/10/27/archives/woman-83-going-free-tomorrow-held-in-city-jail-41-months-for-not.html | WOMAN, 83, GOING FREE TOMORROW; Held in City Jail 41 Months for Not Giving an Account of Daughter's Estate | True | | 1988-08-01 | RE0000392 096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/196 0/10/27/archives/reuters-to-diversify-agency-will-become-owner-in-tv-news-film.html | REUTERS TO DIVERSIFY; Agency Will Become Owner in TV News Film Operation | True | | 1988-08-01 | RE0000392 096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/196 0/10/27/archives/gasoline-supply-dropped-in-week-decline-ascribed-partly-to-cut-in.html | GASOLINE SUPPLY DROPPED IN WEEK; Decline Ascribed Partly to Cut in Output -- Over-All Production Also Fell | True | | 1988-08-01 | RE0000392 096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/196 0/10/27/archives/alpine-dogs-train-for-a-como-movie-st-bernards-familiarized-with-st.html | ALPINE DOGS TRAIN FOR A COMO MOVIE; St. Bernards Familiarized With Star's Voice for Roles in Forthcoming Film | True | By Murray Schumachspecial To the New York Times. | 1988-08-01 | RE0000392 096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/196 0/10/27/archives/broadway-halts-730-pm-curtain-wednesday-early-opening-dropped-after.html | BROADWAY HALTS 7:30 P.M. CURTAIN; Wednesday Early Opening Dropped After 8 Weeks -- Poor Business Cited | True | By Arthur Gelb | 1988-08-01 | RE0000392 096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/196 0/10/27/archives/doctor-shortage-is-feared-by-city-many-foreigntrained-men-in-28.html | DOCTOR SHORTAGE IS FEARED BY CITY; Many Foreign-Trained Men in 28 Municipal Hospitals Expected to Fail Test | True | By Morris Kaplan | 1988-08-01 | RE0000392 096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/196 0/10/27/archives/leagues-action-scored-by-shea-founder-of-continental-loop-decries.html | LEAGUE'S ACTION SCORED BY SHEA; Founder of Continental Loop Decries 'Blow Below Belt' -- O'Malley Is Critical | True | | 1988-08-01 | RE0000392 096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/196 0/10/27/archives/ad-mans-daughter-dead.html | Ad Man's Daughter Dead | True | | 1988-08-01 | RE0000392 096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/196 0/10/27/archives/hebenton-scores-twice-in-43-game-his-goals-for-rangers-pace-rally.html | HEBENTON SCORES TWICE IN 4-3 GAME; His Goals for Rangers Pace Rally in Second Period -- Top Line Impressive | True | By William J. Briordy | 1988-08-01 | RE0000392 096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/196 0/10/27/archives/party-is-supreme-in-life-of-guinea-its-disciplined-voice-can-be.html | PARTY IS SUPREME IN LIFE OF GUINEA; Its Disciplined Voice Can Be Heard Daily in the Villages, Mountains and Forests | True | By A.m. Rosenthalspecial To the New York Times. | 1988-08-01 | RE0000392 096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/196 0/10/27/archives/bank-fund-eased-order-notes-demand-for-cash-and-credit-for.html | BANK FUND EASED; Order Notes Demand for Cash and Credit for Christmas FEDERAL RESERVE FREES 1.3 BILLION | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392 096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/196 0/10/27/archives/sharethewealth-plan-for-staffing-new-clubs-expected-to-dilute.html | Share-the-Wealth Plan for Staffing New Clubs Expected to Dilute League Talent | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392 096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/196 0/10/27/archives/cancer-unit-cites-6-drop-in-giving-society-reports-a-decrease-in.html | CANCER UNIT CITES 6% DROP IN GIVING; Society Reports a Decrease in Its First Year Out of Federated Campaigns | True | By Walter Sullivan | 1988-08-01 | RE0000392 096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/196 0/10/27/archives/educator-gets-italian-medal.html | Educator Gets Italian Medal | True | | 1988-08-01 | RE0000392 096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/196 0/10/27/archives/labor-is-preparing-getout-vote-drive.html | LABOR IS PREPARING GET-OUT-VOTE DRIVE | True | Special to The New York Times. | 1988-08-01 | RE0000392 096 | RE0000392096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/alliance-to-improve-links.html | Alliance to Improve Links | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/syndicate-issues-show-advances-trading-in-us-securities-is-slow.html | SYNDICATE ISSUES SHOW ADVANCES; Trading in U.S. Securities Is Slow, Changes Are Few -- Treasury Bills Ease | True | By Paul Heffernan | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/jewish-unit-gets-report-on-south-study-finds-racial-tensions-do-not.html | JEWISH UNIT GETS REPORT ON SOUTH; Study Finds Racial Tensions Do Not Affect 'Socializing' of Jews and Christians | True | By Irving Spiegelspecial To the New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/saigon-calls-for-unity-south-vietnam-president-asks-for-fight.html | SAIGON CALLS FOR UNITY; South Vietnam President Asks for Fight Against Reds | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/us-asked-to-aid-new-guinea-plan-malayan-seeks-settlement-of-the.html | U.S. ASKED TO AID NEW GUINEA PLAN; Malayan Seeks Settlement of the Dutch-Indonesian Split on Territory | True | Special To The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/jewish-unit-communique-issued.html | Communique Issued | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/campaign-issues-i-both-sides-concerned-on-civil-rights-and-both-can.html | Campaign Issues -- I; Both Sides Concerned on Civil Rights And Both Can Point to Gains in Past | True | By Anthony Lewisspecial To the New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/radio-to-control-traffic-signals-city-begins-test-of-central.html | RADIO TO CONTROL TRAFFIC SIGNALS; City Begins Test of Central Electronic System Along 4-Mile Queens Stretch | True | By Bernard Stengren | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/4-groups-to-give-blood.html | 4 Groups to Give Blood | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/mrs-frank-l-polk.html | MRS. FRANK L. POLK | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/julie-harris-is-honored.html | Julie Harris Is Honored | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/shipley-school-to-gain-dec-12-at-alumnae-fete-aides-are-announced.html | Shipley School To Gain Dec. 12 At Alumnae Fete; Aides Are Announced for Benefit Showing of 'Advise and Consent' | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/britishsoviet-airline-pool-set.html | British-Soviet Airline Pool Set | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/withholding-of-data-backed.html | Withholding of Data Backed | True | Special To The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/reject-village-hall-voters-in-briarcliff-manor-defeat-500000-plan.html | REJECT VILLAGE HALL; Voters in Briarcliff Manor Defeat $500,000 Plan | True | Special To The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/warns-on-atom-talks-us-chief-urges-a-walkout-if-soviet-lacks.html | WARNS ON ATOM TALKS; U.S. Chief Urges a Walkout if Soviet Lacks Sincerity | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/soviet-attacks-plan-scores-western-proposal-on-testban-monitoring.html | SOVIET ATTACKS PLAN; Scores Western Proposal on Test-Ban Monitoring | True | Special To The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/boutsikaris-gets-post-he-is-named-coach-as-seton-hall-revives.html | BOUTSIKARIS GETS POST; He is Named Coach as Seton Hall Revives Fencing | True | Special To The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/king-sauds-nephew-sets-soccer-record.html | King Saud's Nephew Sets Soccer Record | True | Special To The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/a-degas-brings-65000-painting-of-3-jockeys-was-sold-in-1951-for.html | A DEGAS BRINGS $65,000; Painting of 3 Jockeys Was Sold in 1951 for $6,000 | True | | 1988-08-01 | RE0000392096 | RE0000392096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/suspect-held-in-church-fire.html | Suspect Held in Church Fire | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/chance-meeting.html | 'Chance Meeting' | True | EUGENE ARCHER. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/fountain-house-will-raise-funds-at-show-dec-28-camelot-performance.html | Fountain House Will Raise Funds At Show Dec. 28; 'Camelot' Performance to Help Foundation for Former Patients | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/barnard-fete-planned-mrs-mark-van-doren-named-to-head-anniversary.html | BARNARD FETE PLANNED; Mrs. Mark Van Doren Named to Head Anniversary Group | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/a-food-industry-task-force-would-combat-world-hunger-food-men-chart.html | A Food Industry 'Task Force' Would Combat World Hunger; FOOD MEN CHART DRIVE ON HUNGER | True | By James J. Nagle | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/haut-katanga-cuts-copper.html | Haut Katanga Cuts Copper | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/parents-to-learn-pupils-iq-rating-city-schools-will-disclose.html | PARENTS TO LEARN PUPILS I.Q. RATING; City Schools Will Disclose Once-Secret Records to Meet State Ruling Parents to Learn Pupils' I.Q. Data From City Schools | True | By Leonard Buder | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/taiwan-newspaper-faces-suspension.html | TAIWAN NEWSPAPER FACES SUSPENSION | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/luckenbach-to-fit-6-container-vessels.html | LUCKENBACH TO FIT 6 CONTAINER VESSELS | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/boys-towns-of-italy-to-benefit-tomorrow.html | Boys Towns of Italy To Benefit Tomorrow | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/mrs-mary-beare.html | MRS. MARY BEARE | True | Specia! to The New York Times. I | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/lord-scores-case-on-voting-record-democrat-says-senator-is-not-as.html | LORD SCORES CASE ON VOTING RECORD; Democrat Says Senator Is Not as Liberal as He 'Pretends' in Jersey | True | By George Cable Wrightspecial To the New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/air-force-captain-is-cited-for-checking-guns-in-car-as-safety.html | Air Force Captain Is Cited for Checking Guns in Car as Safety Measure | True | By John W. Randolphspecial To the New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/soviet-aide-says-us-plans-attack-ukrainian-foreign-minister-tells.html | SOVIET AIDE SAYS U.S. PLANS ATTACK; Ukrainian Foreign Minister Tells U.N. Military Is Mapping Targets | True | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/directors-fees-soar-at-twa.html | Directors' Fees Soar at T.W.A. | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/giltedge-issues-climb-in-london-expectations-of-bank-rate-cut-lend.html | GILT-EDGE ISSUES CLIMB IN LONDON; Expectations of Bank Rate Cut Lend an Impetus -- Industrials Decline | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/passes-stressed-in-elis-workout-yale-expects-trouble-from-dartmouth.html | PASSES STRESSED IN ELIS WORKOUT; Yale Expects Trouble From Dartmouth Defensive Unit in Bowl on Saturday | True | By Gordon S. White Jr. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/john-mather-to-marry-miss-margaret-tyson.html | John Mather to Marry Miss Margaret Tyson | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/candidate-is-found-mckinley-senate-aspirant-had-been-lost-in-alaska.html | CANDIDATE IS FOUND; McKinley, Senate Aspirant, Had Been Lost in Alaska | True | | 1988-08-01 | RE0000392096 | RE0000392096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/preston-z-jones.html | PRESTON Z. JONES | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/demands-prestige-report.html | Demands Prestige Report | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/easy-to-take.html | Easy to Take | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/report-from-washington.html | Report From Washington | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/khrushchev-taped-macmillan-talks-un-sources-hear-khrushchev-has-a.html | Khrushchev Taped Macmillan Talks, U.N. Sources Hear; KHRUSHCHEV HAS A TAPE OF TALKS | True | By Thomas J. Hamiltonspecial To the New York Times | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/general-drivein-elects.html | General Drive-In Elects | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/munoz-is-accused-anew-by-prelate.html | MUNOZ IS ACCUSED ANEW BY PRELATE | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/congolese-army-to-leave-capital-at-uns-demand-mobutu-pledges-to.html | Congolese Army to Leave Capital at U.N.'s Demand; Mobutu Pledges to Curb Unruly Soldiers -- World Force Will Take Over More Responsibility for Keeping Order CONGOLESE ARMY TO LEAVE CAPITAL | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/national-steel-posts-rise-in-net-profit-for-quarter-at-106-a-share.html | NATIONAL STEEL POSTS RISE IN NET; Profit for Quarter at $1.06 a Share, Against 36c -- Operating Rate 75% | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/demarco-gloomy-on-contest-in-13th-with-multer.html | DeMarco Gloomy on Contest in 13th With Multer | True | By Robert Conley | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/police-discipline-leader-of-pba-in-ticket-revolt-cassese.html | POLICE DISCIPLINE LEADER OF P.B.A. IN TICKET REVOLT; Cassese Transferred From Desk Job to Traffic Duty -- Mayor Backs Kennedy | True | By Joseph C. Ingraham | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/article-27-no-title.html | Article 27 -- No Title | True | By Robert Alden | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/union-seminary-installs-5.html | Union Seminary Installs 5 | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/fake-20-bills-in-area-us-warns-on-1950a-series-with-the-letter-j.html | FAKE $20 BILLS IN AREA; U.S. Warns on 1950A Series With the Letter 'J' | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/finns-grateful-for-us-stamp.html | Finns Grateful for U.S. Stamp | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/screen-john-waynes-3hour-remembrance-of-the-alamohe-produces-and.html | Screen: John Wayne's 3-Hour Remembrance of 'The Alamo':He Produces and Stars in Film at Rivoli | True | By Bosley Crowther | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/kennedy-is-endorsed-amsterdam-news-stresses-senators-votes-and.html | KENNEDY IS ENDORSED; Amsterdam News Stresses Senator's Votes and Views | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/rival-scores-bridges-wife.html | Rival Scores Bridges' Wife | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/the-seagull-at-princeton.html | 'The Seagull' at Princeton | True | | 1988-08-01 | RE0000392096 | RE0000392096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/bengurion-delays-debate-over-lavon.html | BEN-GURION DELAYS DEBATE OVER LAVON | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/daystrom-issue-being-marketed-10-million-of-20year-5-14-debentures.html | DAYSTROM ISSUE BEING MARKETED; 10 Million of 20-Year 5 1/4% Debentures to Be Sold to the Public Today COMPANIES OFFER SECURITIES ISSUES | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/article-28-no-title.html | Article 28 -- No Title | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/moscow-and-disarmament.html | Moscow and Disarmament | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/miami-board-protests.html | Miami Board Protests | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/a-missile-fund-rise-endorsed-by-nixon.html | A MISSILE FUND RISE ENDORSED BY NIXON | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/bonn-increases-rail-charges.html | Bonn Increases Rail Charges | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/editor-scores-nixon-says-border-stand-will-cost-germanamerican.html | EDITOR SCORES NIXON; Says Border Stand Will Cost German-American Votes | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/ontario-sifts-blast-body-of-one-victim-of-store-explosion-still.html | ONTARIO SIFTS BLAST; Body of One Victim of Store Explosion Still Hunted | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/fanny-may-rates-cut-revised-maturity-schedule-also-is-announced.html | FANNY MAY RATES CUT; Revised Maturity Schedule Also Is Announced | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/reporter-guilty-in-contempt-case.html | REPORTER GUILTY IN CONTEMPT CASE | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/son-to-mrs-rodman-jr.html | Son to Mrs. Rodman Jr. | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/paris-clash-looms-on-algeria-meeting.html | PARIS CLASH LOOMS ON ALGERIA MEETING | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/navy-spurs-research-on-a-3threat-missile.html | Navy Spurs Research On a 3-Threat Missile | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/kennedy-denounced-g0p-aide-says-he-took-18-ideas-from-republicans.html | KENNEDY DENOUNCED; G.O.P. Aide Says He Took 18 Ideas From Republicans | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/textile-executive-to-retire.html | Textile Executive to Retire | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/buckleys-view-of-catholicism.html | Buckley's View of Catholicism | True | JOHN E. SMITH. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/oldcrop-wheat-sets-new-highs-gains-run-to-1-8c-a-bushel-near-oats.html | OLD-CROP WHEAT SETS NEW HIGHS; Gains Run to 1 7/8c a Bushel -- Near Oats, Rye at Loss -- Soybeans Advance | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/ship-automation-tied-to-progress-maritime-aide-asks-labor-to-help.html | SHIP AUTOMATION TIED TO PROGRESS; Maritime Aide Asks Labor to Help With 'Inevitable' Shift in Cargo Handling | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/gops-dorn-hopes-to-beat-carey-in-12th-district.html | G.O.P.'s Dorn Hopes to Beat Carey in 12th District | True | By Emanuel Perlmutter | 1988-08-01 | RE0000392096 | RE0000392096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/power-plant-smoke.html | Power Plant Smoke | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/guests-by-busloads-to-go-to-theatre.html | Guests, by Busloads, To Go to Theatre | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/fulbright-says-us-advocated-reduction-in-forces-on-quemoy-cities.html | Fulbright Says U.S. Advocated Reduction in Forces on Quemoy; Cities Secret Testimony Before Senate Committee -- Declines to Disclose if 'Missions' Were Sent to Chiang | True | By John D. Morrisspecial To the New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/savannahs-new-berth-atomicpowered-cargo-ship-to-be-based-near.html | SAVANNAH'S NEW BERTH; Atomic-Powered Cargo Ship to Be Based Near Yorktown | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/saintjohn-perse-french-poet-wins-nobel-prize-for-literature-nobel.html | Saint-John Perse, French Poet, Wins Nobel Prize for Literature; NOBEL PRIZE WON BY FRENCH POET | True | By Werner Wiskarispecial To the New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/omalley-is-displeased-leagues-action-scored-by-shea.html | O'Malley Is Displeased; LEAGUE'S ACTION SCORED BY SHEA | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/jones-here-in-role-of-an-author-extitleholder-took-2-years-to-write.html | Jones Here in Role of an Author; Ex-Titleholder Took 2 Years to Write Book on Golf | True | By Lincoln A. Werden | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/flu-vaccinations-for-the-vulnerable-urged-on-doctors.html | Flu Vaccinations For the Vulnerable Urged on Doctors | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/bonn-avoids-goad-to-reds-on-berlin-bundestag-votes-to-let-the.html | BONN AVOIDS GOAD TO REDS ON BERLIN; Bundestag Votes to Let the Regime Decide Location of Radio Headquarters | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/humble-oil-expands-service.html | Humble Oil Expands Service | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/mental-health-plan-state-sets-up-ten-regions-to-coordinate.html | MENTAL HEALTH PLAN; State Sets Up Ten Regions to Coordinate Institutions | True | Special to The New York Times | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/giles-of-national-league-calls-1962-better-year-for-expansion.html | Giles of National League Calls 1962 Better Year for Expansion | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/peke-hardly-flexing-a-muscle-is-best-at-show-in-gymnasium.html | Peke, Hardly Flexing a Muscle, Is Best at Show in Gymnasium | True | By John Rendel | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/cotton-futures-move-narrowly-options-close-10-points-up-to-5-off.html | COTTON FUTURES MOVE NARROWLY; Options Close 10 Points Up to 5 Off, With Several Positions Steady | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/boston-names-renewal-chief.html | Boston Names Renewal Chief | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/food-aid-project-is-speeded-in-un-plan-to-provide-surpluses-to.html | FOOD AID PROJECT IS SPEEDED IN U.N.; Plan to Provide Surpluses to Needy Areas Agreed On -- Assembly Acting Today | True | By James Feronspecial To the New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/niagara-mohawk-lifts-net-income-profits-in-year-to-sept-30-at-220-a.html | NIAGARA MOHAWK LIFTS NET INCOME; Profits in Year to Sept. 30 at $2.20 a Share, Against $2.03 a Year Earlier | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/shielding-called-problem-in-space-more-than-half-of-vehicles-weight.html | SHIELDING CALLED PROBLEM IN SPACE; More Than Half of Vehicle's Weight May Be Needed as Guard, Report Says | True | By Harold M. Schmeck Jr.special To the New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/cogie-story-clarified.html | Cogie Story Clarified | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/village-becomes-focal-center-for-modern-jazz-five-spot-cafe-and-the.html | 'Village' Becomes Focal Center for Modern Jazz; Five Spot Cafe and the Half Note Spur Move Downtown | True | By John S. Wilson | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/legers-work-won-tiny-public-and-connoisseurs-admiration-nobel-prize.html | Leger's Work Won Tiny Public And Connoisseurs' Admiration; Nobel Prize Selectors Recognize 'Poet's Poet' -- Symbolism and Aristocratic Tone Marks Frenchman's Style | True | By Ira Henry Freeman | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/british-concerns-aid-webb-knapp-2-companies-join-canadian.html | BRITISH CONCERNS AID WEBB & KNAPP; 2 Companies Join Canadian Corporation in Financing Montreal Project | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/colombia-frees-rojas-pinilla.html | Colombia Frees Rojas Pinilla | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/senators-discuss-policies-on-trade-bush-and-williams-agree-on-need.html | SENATORS DISCUSS POLICIES ON TRADE; Bush and Williams Agree on Need for Industry in U.S. to Meet Competition | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/charles-l-moore.html | CHARLES L. MOORE | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/piston-five-stops-royals-131-to-117-detroit-sends-cincinnati-to.html | PISTON FIVE STOPS ROYALS, 131 TO 117; Detroit Sends Cincinnati to First Loss in 5 Games -- Robertson Scores 25 | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/dinner-for-12-is-prepared-well-ahead.html | Dinner for 12 Is Prepared Well Ahead | True | By Craig Claiborne | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/brunswick-profits-set-records-for-3d-quarter-and-9-months.html | Brunswick Profits Set Records For 3d Quarter and 9 Months | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/pilot-admits-flight-near-queens-plane.html | PILOT ADMITS FLIGHT NEAR QUEEN'S PLANE | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/teamsters-freed-by-st-louis-judge.html | TEAMSTERS FREED BY ST. LOUIS JUDGE | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/attack-doubted-castro-said-to-fear-intervention-would-end-his.html | ATTACK DOUBTED; Castro Said to Fear Intervention Would End His Regime U.S. WOULD FIGHT CUBA BASE ATTACK | True | By E.w. Kenworthyspecial To the New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/gop-claims-jersey-national-chairman-says-polls-show-nixon-leads.html | G.O.P. CLAIMS JERSEY; National Chairman Says Polls Show Nixon Leads There | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/article-17-no-title-cuba-signs-trade-pact-5year-treaty-with-rumania.html | Article 17 -- No Title; CUBA SIGNS TRADE PACT 5-Year Treaty With Rumania Covers Technical Exchange | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/camp-drum-shop-approved.html | Camp Drum Shop Approved | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/naugatuck-tract-sold-builders-plan-188-dwellings-on-100acre-site.html | NAUGATUCK TRACT SOLD; Builders Plan 188 Dwellings on 100-Acre Site | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/georgia-refuses-to-free-dr-king-he-is-taken-to-state-prison-on.html | GEORGIA REFUSES TO FREE DR. KING; He Is Taken to State Prison on Traffic Sentence -- Kennedy Calls Wife | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/mrs-edward-cornelis.html | MRS. EDWARD CORNELIS | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/braves-cottier-to-get-share-of-series-cash.html | Braves' Cottier to Get Share of Series Cash | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/johnson-assails-nixon-on-report-says-disclosure-of-usia-findings-on.html | JOHNSON ASSAILS NIXON ON REPORT; Says Disclosure of U.S.I.A. Findings on U.S. Prestige Refutes G.O.P.'s View | True | By Bill Beckerspecial To the New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/us-horse-wins-newmarket-race-midsummer-night-ii-401-first-in.html | U.S. HORSE WINS NEWMARKET RACE; Midsummer Night II, 40-1, First in Cambridgeshire, a Head Before Fougalle | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/soviet-builds-hover-vessel.html | Soviet Builds Hover Vessel | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/scrabis-iron-man-at-titan-practice-session-with-2-quarterbacks-hurt.html | Scrabis 'Iron Man' at Titan Practice Session; With 2 Quarterbacks Hurt, Third Calls Every Play | True | By Robert L. Teague | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/a-dinner-menu-for-tonight.html | A Dinner Menu for Tonight | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/job-seeker-gets-a-proper-start-with-a-resume.html | Job Seeker Gets A Proper Start With a Resume | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/free-fun-at-fair-at-industry-shows-extolled-by-moses.html | Free Fun at Fair At Industry Shows Extolled by Moses | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/american-league-in-61-to-add-minneapolis-and-los-angeles-washington.html | American League, in '61, to Add Minneapolis and Los Angeles; WASHINGTON GETS A NEW FRANCHISE Senators Go to Minneapolis, but Another Team Will Operate in Capital | True | By John Drebinger | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/approval-voted-on-union-housing-city-planners-praise-huge.html | APPROVAL VOTED ON UNION HOUSING; City Planners Praise Huge Undertaking in Bronx by the Meat Cutters FIRST PART TO BE CO-OP $99,000,000 Project Over Rail Yard Ultimately Will Have 5,243 Apartments | | By Charles G. Bennett | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/man-killed-in-havana-second-bystander-wounded-as-police-battle.html | MAN KILLED IN HAVANA; Second Bystander Wounded as Police Battle Gunmen | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/race-discrimination-is-scored-by-parley-of-disciples-of-christ.html | Race Discrimination Is Scored By Parley of Disciples of Christ; Resolution Endorses Sit-Ins and Calls for Housing in U.S. Open to All | True | By George Duganspecial To the New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/mali-joins-health-agency.html | Mali Joins Health Agency | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/south-africas-reserves-off.html | South Africa's Reserves Off | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/met-deficit-40547-contributions-other-income-kept-the-loss-low.html | 'MET' DEFICIT $40,547; Contributions, Other Income Kept the Loss Low | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/peanut-butter-sandwich-reflects-inflation-alas.html | Peanut Butter Sandwich Reflects Inflation, Alas | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/medalist-sets-pace-augaitis-defeats-pasarell-6-and-5-in-puerto-rico.html | MEDALIST SETS PACE; Augaitis Defeats Pasarell, 6 and 5, in Puerto Rico | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/flair-for-fanciful-wares-enhances-specialty-shop.html | Flair for Fanciful Wares Enhances Specialty Shop | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/east-side-contract-awarded.html | East Side Contract Awarded | True | | 1988-08-01 | RE0000392096 | RE0000392096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/new-offer-fails-to-win-teachers-plans-for-strike-go-on-as-adding-of.html | NEW OFFER FAILS TO WIN TEACHERS; Plans for Strike Go On as Adding of Lunchroom Help Is Termed Inadequate | True | By Gene Currivan | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/steiman-honored-by-city-college.html | STEIMAN HONORED BY CITY COLLEGE | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/moore-charges-politics.html | Moore Charges 'Politics' | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/play-by-gunn-set-to-open-on-nov-21-marcus-in-the-high-grass-due-at.html | PLAY BY GUNN SET TO OPEN ON NOV. 21; 'Marcus in the High Grass' Due at Greenwich Mews -- Remain Work Is Delayed | True | By Louis Calta | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/kennedy-increases-lead-in-news-poll.html | KENNEDY INCREASES LEAD IN NEWS POLL | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/tv-machinemade-plot-digital-computer-turns-out-alternate-versions.html | TV: Machine-Made Plot; Digital Computer Turns Out Alternate Versions of Western on 'Tomorrow' | True | By Jack Gould | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/text-of-report-on-postsummit-trend-in-british-french-opinion-of-us.html | Text of Report on Post-Summit Trend in British, French Opinion of U.S. and Soviet; Report on Prestige Loss | True | | 1988-08-01 | RE0000392096 | RE0000392096 |