Exhibit C248

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/fw-means-co.html | F.W. Means Co. | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/new-base-asked-on-assessments-queens-charter-unit-seeks-citywide.html | NEW BASE ASKED ON ASSESSMENTS; Queens Charter Unit Seeks City-Wide Levy for Local Street and Sewer Work | True | By Peter Kihss | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/cleroux-stops-turman-in-2d.html | Cleroux Stops Turman in 2d | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/fritz-reiner-replaced-copland-and-chavez-to-fill-in-as-guest.html | FRITZ REINER REPLACED; Copland and Chavez to Fill In as Guest Conductors | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/baldwin-votes-2-schools.html | Baldwin Votes 2 Schools | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/tow-zones-suggested-oconnor-urges-restricting-range-of-operators.html | TOW ZONES SUGGESTED; O'Connor Urges Restricting Range of Operators | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/renewed-fighting-reported-in-laos.html | RENEWED FIGHTING REPORTED IN LAOS | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/the-choice-of-a-candidate.html | The Choice of a Candidate | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/japanese-issue-slated-telephone-company-plans-20-million-us.html | JAPANESE ISSUE SLATED; Telephone Company Plans 20 Million U.S. Offering | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/child-to-mrs-cross-jr.html | Child to Mrs. Cross Jr. | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/canadians-tour-airraid-centers-24-officials-get-state-city-stories.html | CANADIANS TOUR AIR-RAID CENTERS; 24 Officials Get State, City Stories on Civil Defense in Brief Visit Here | True | By McCandlish Phillips | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/coliseum-dates-noted.html | Coliseum Dates Noted | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/celler-asks-delay-on-test-of-pay-tv.html | CELLER ASKS DELAY ON TEST OF PAY TV | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/times-marks-birth-of-its-paris-edition.html | TIMES MARKS BIRTH OF ITS PARIS EDITION | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/swedish-jet-kills-7-in-house.html | Swedish Jet Kills 7 in House | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/officials-dispute-greenwich-ruling-sparing-old-elm.html | Officials Dispute Greenwich Ruling Sparing Old Elm | True | Special to The New York Times | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/prescott-house-to-gain-by-musical-on-jan-5.html | Prescott House to Gain By Musical on Jan. 5 | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/fifteen-miles-an-hour.html | Fifteen Miles an Hour | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/months-high-set-by-power-output.html | MONTH'S HIGH SET BY POWER OUTPUT | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/economy-slipping-kennedy-charges-lays-recession-to-gop-attacks-vice.html | ECONOMY SLIPPING, KENNEDY CHARGES; Lays 'Recession' to G.O.P. -- Attacks Vice President on Issue of Prestige ECONOMY FAILING, KENNEDY CHARGES | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/2-youths-acquitted-of-queens-nazi-plot.html | 2 YOUTHS ACQUITTED OF QUEENS NAZI PLOT | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/teachers-strike-upheld-stand-said-to-be-based-on-failure-to-fulfill.html | Teachers' Strike Upheld; Stand Said to Be Based on Failure to Fulfill Promises Made | True | CHARLES COGEN | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/fred-kolb.html | FRED KOLB | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/poster-is-unveiled-for-aid-to-cripples.html | POSTER IS UNVEILED FOR AID TO CRIPPLES | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/miss-harriet-parsons.html | MISS HARRIET PARSONS | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/democrats-cancel-some-tv-in-6-states.html | DEMOCRATS CANCEL SOME TV IN 6 STATES | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/democratic-edge-in-senate-likely-survey-finds-only-landslide-could.html | DEMOCRATIC EDGE IN SENATE LIKELY; Survey Finds Only Landslide Could Shift Control to the Republicans | True | By Russell Baker | 1988-08-01 | RE0000392096 | RE0000392096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/toys-recalling-old-days-charm-the-younger-set.html | Toys Recalling Old Days Charm The Younger Set | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/nmu-denies-mitchell-charge-on-election-in-reply-to-us-suit.html | N.M.U. Denies Mitchell Charge On Election in Reply to U.S. Suit | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/judge-orders-halt-to-railway-strike.html | JUDGE ORDERS HALT TO RAILWAY STRIKE | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/a-poetic-diplomat-alexis-saintleger-leger.html | A Poetic Diplomat; Alexis Saint-Leger Leger | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/ayub-cites-kashmir-peril.html | Ayub Cites Kashmir Peril | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/prestige-losses-by-us-and-soviet-shown-in-survey-usia-study-covers.html | PRESTIGE LOSSES BY U.S. AND SOVIET SHOWN IN SURVEY; U.S.I.A. Study Covers Poll in Britain and France -- Secrecy Policy Backed U.S. SURVEY CITES LOSS IN STANDING | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/edge-act-unit-set-up-boston-overseas-financial-to-operate-in.html | 'EDGE ACT' UNIT SET UP; Boston Overseas Financial to Operate in Argentina | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/mediation-begins-today-at-times-federal-official-asks-both-sides-in.html | MEDIATION BEGINS TODAY AT TIMES; Federal Official Asks Both Sides in News Guild Dispute to Meet at 10:30 A.M. | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/henry-wallace-assays-candidates-farm-plans-says-kennedys-would.html | Henry Wallace Assays Candidates' Farm Plans; Says Kennedy's Would Raise Prices of Food 25% Ex-Vice President Terms Nixon Proposal Logical | True | By Merrill Folsomspecial To the New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/arthur-appleton-i.html | ARTHUR APPLETON I | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/utility-system-raises-dividend-american-electric-power-sets.html | UTILITY SYSTEM RAISES DIVIDEND; American Electric Power Sets Payments of 47c and 2 1/2% in Stock | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/frontier-holdup-is-upset-in-bronx.html | FRONTIER' HOLD-UP IS UPSET IN BRONX | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/lakers-beat-knicks-120118.html | Lakers Beat Knicks, 120-118 | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/63-colleges-added-to-entrance-board.html | 63 COLLEGES ADDED TO ENTRANCE BOARD | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/price-of-gold-slips-in-light-turnover-on-london-market-price-of.html | Price of Gold Slips In Light Turnover On London Market; Price of Gold Slips In Light Turnover On London Market | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/13-unions-to-run-drugstore-chain-nonprofit-plan-aims-to-cut-prices.html | 13 UNIONS TO RUN DRUGSTORE CHAIN; Nonprofit Plan Aims to Cut Prices 30% for 350,000 Dollar-a-Year Members EXPANSION IS FORECAST Dr. Baehr of H.I.P. to Serve as Consultant -- Prepaid Drug Insurance in View | True | By Stanley Levey | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/tie-silk-favored-in-trot-tonight-mick-dangerieux-is-second-choice.html | TIE SILK FAVORED IN TROT TONIGHT; Mick d'Angerieux Is Second Choice in Field of Eight at Yonkers Raceway | True | By Deane McGowenspecial To the New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/austria-votes-funds-to-jews.html | Austria Votes Funds to Jews. | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/african-meeting-ends-eleven-nations-adopt-common-policy-on-major.html | AFRICAN MEETING ENDS; Eleven Nations Adopt Common Policy on Major Problems | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/louisiana-children-aided.html | Louisiana Children Aided | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/bronx-man-is-dead-at-100.html | Bronx Man Is Dead at 100 | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/brazilians-warns-us-on-coping-with-cuba.html | BRAZILIANS WARNS U.S. ON COPING WITH CUBA | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/59-at-harvard-for-kennedy.html | 59% at Harvard for Kennedy | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/market-stages-broad-recovery-average-spurts-507-points-all-major.html | MARKET STAGES BROAD RECOVERY; Average Spurts 5.07 Points -- All Major Categories Join in the Rally 94 NEW LOWS, 3 HIGHS Trading Moderately Active -- Steels, Electronics Register Good Gains MARKET STAGES BROAD RECOVERY | True | By Richard Rutter | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/chicagos-american-backs-nixon-ticket.html | CHICAGO'S AMERICAN BACKS NIXON TICKET | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/gold-sent-to-london.html | Gold Sent to London | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/east-orange-park-revives-old-west-youngsters-mockup-town-ends-a.html | EAST ORANGE PARK REVIVES OLD WEST; Youngsters' Mock-Up Town Ends a Hectic Year of Stagecoach 'Hold-Ups' | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/savings-bank-lift-investment-in-fund.html | SAVINGS BANK LIFT INVESTMENT IN FUND | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/mrs-van-tassel-wins-cards-a-95-for-187-total-in-uebelacker-memorial.html | MRS. VAN TASSEL WINS; Cards a 95 for 187 Total in Uebelacker Memorial Golf | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/ernest-reed-hudson.html | ERNEST REED HUDSON | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/gun-duel-in-flushing-bandit-exchanges-shots-with-policemen-after.html | GUN DUEL IN FLUSHING; Bandit Exchanges Shots With Policemen After Hold-Up | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/bonnie-goodman-engaged.html | Bonnie Goodman Engaged | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/poll-of-publishers-finds-nixon-leading.html | POLL OF PUBLISHERS FINDS NIXON LEADING | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/president-to-visit-li-on-wednesday.html | PRESIDENT TO VISIT L.I. ON WEDNESDAY | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/heart-group-elects-nyu-professor-will-head-association-next-year.html | HEART GROUP ELECTS; N.Y.U. Professor Will Head Association Next Year | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/nixon-aide-accuses-columnist-of-smear-over-story-of-loan.html | Nixon Aide Accuses Columnist Of 'Smear' Over Story of Loan | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/de-gaulle-greets-malagasy-chief.html | De Gaulle Greets Malagasy Chief | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/cotton-board-elects-f-marion-rhodes-promoted-to-president-of.html | COTTON BOARD ELECTS; F. Marion Rhodes Promoted to President of Exchange | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/kennedy-calls-mrs-king.html | Kennedy Calls Mrs. King | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/accord-indicated-on-a-fifth-debate-candidates-representatives.html | ACCORD INDICATED ON A FIFTH DEBATE; Candidates 'Representatives Report Making 'Progress' on New TV Meeting | True | By Tom Wickerspecial To The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/dr-eugene-moynihan.html | DR. EUGENE MOYNIHAN | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/bancroft-chairman-retires.html | Bancroft Chairman Retires | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/lavagetto-says-shift-will-aid-club-and-fans.html | Lavagetto Says Shift Will Aid Club and Fans | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/south-exhorted-by-five-leaders-region-is-urged-to-solidify-behind.html | SOUTH EXHORTED BY FIVE LEADERS; Region Is Urged to Solidify Behind Kennedy's Drive -- G.O.P. Denounced | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/jewish-groups-win-awards.html | Jewish Groups Win Awards | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/chief-judge-advocate-named.html | Chief Judge Advocate Named | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/students-to-confer-on-service-abroad.html | STUDENTS TO CONFER ON SERVICE ABROAD | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/gas-line-blast-kills-two.html | Gas Line Blast Kills Two | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/latins-in-pravda-urge-revolution-one-writer-accuses-us-of-turning.html | LATINS, IN PRAVDA, URGE REVOLUTION; One Writer Accuses U.S. of Turning Puerto Rico Into a 'Slave State' | True | By Seymour Toppingspecial To the New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/miss-mary-murphy-engaged-to-marry.html | Miss Mary Murphy Engaged to Marry | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/william-wilson-general-82-dies-coast-artillery-officer-had-40year.html | WILLIAM WILSON, GENERAL, 82, DIES; Coast Artillery Officer Had 40-Year CareeruBegan as Enlisted Guardsman i i | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/laundry-appliance-sales-off.html | Laundry Appliance Sales Off | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/latin-tyrol-plan-supported-by-us-american-delegate-opposes-irish.html | LATIN TYROL PLAN SUPPORTED BY U.S.; American Delegate Opposes Irish Move to Deal With Italian-Austrian Issue | True | By Benjamin Wellesspecial To the New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/film-french-arrivalnude-in-a-white-car-at-neighborhood-houses.html | Film: French Arrival'Nude in a White Car' at Neighborhood Houses | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/9600000-raised-by-new-orleans-two-issues-of-bonds-for-public.html | $9,600,000 RAISED BY NEW ORLEANS; Two Issues of Bonds for Public Projects Placed -- Other Municipals | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/comment-by-the-winner.html | Comment by the Winner | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/gold-refused-parole-serving-30-years-for-aiding-rosenberg-spy-ring.html | GOLD REFUSED PAROLE; Serving 30 Years for Aiding Rosenberg Spy Ring | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/gm-sales-climb-but-net-declines-profit-for-nine-months-at-245-a.html | G.M SALES CLIMB, BUT NET DECLINES; Profit for Nine Months at $2.45 a Share, Against $2.55 for '59 Period PRODUCTION COST CITED Model Changeover Expense and Three New Cars Cut 3d-Quarter Earnings | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/morocco-us-in-radio-pact.html | Morocco, U.S. in Radio Pact | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/belgians-cause-concern.html | Belgians Cause Concern | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/big-oil-company-raises-earnings-phillips-petroleum-profit-at-79c-a.html | BIG OIL COMPANY RAISES EARNINGS; Phillips Petroleum Profit at 79c a Share for Third Quarter, Against 70c | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/negro-pupil-shift-assailed-in-detroit.html | NEGRO PUPIL SHIFT ASSAILED IN DETROIT | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/william-fqu1luan-methodist-leader.html | WILLIAM F.QU1LUAN, METHODIST LEADER | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/warm-on-birds-sounded-by-faa-quesada-bids-airports-act-to-reduce.html | WARM ON BIRDS SOUNDED BY F.A.A.; Quesada Bids Airports Act to Reduce Hazard and Keep Pilots Informed | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/danish-nazi-is-sentenced.html | Danish Nazi Is Sentenced | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/case-gives-labor-speech.html | Case Gives Labor Speech | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/erich-itor-kahns-music-is-played-at-y.html | Erich Itor Kahn's Music Is Played at 'Y' | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/senators-enjoyed-glory-in-capital.html | SENATORS ENJOYED GLORY IN CAPITAL | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/summit-test-talk-pledged-by-nixon-republican-vows-to-meet.html | SUMMIT TEST TALK PLEDGED BY NIXON; Republican Vows to Meet Khrushchev if Accord Is 'in Sight' by Feb. 1 Nixon Pledges a Summit Parley If Test Accord Is in Sight Feb. 1 | True | By Harrison E. Salisburyspecial To the New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/cj-mgowan-73-exunion-leader-president-emeritus-of-the-boilermakers.html | C.J. M'GOWAN, 73, EX-UNION LEADER; President Emeritus of the Boilermakers international DiessuA.F.L.-C.I.O. Officer | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/leroy-garretson-i.html | LEROY GARRETSON I | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/opera-rosenkavalier-misses-jung-and-leigh-take-new-roles.html | Opera: 'Rosenkavalier'; Misses Jung and Leigh Take New Roles | True | By Ross Parmenter | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/cyanamid-shows-drop-in-earnings-net-for-third-quarter-put-at-40c-a.html | CYANAMID SHOWS DROP IN EARNINGS; Net for Third Quarter Put at 40c a Share, Against 61c for 1959 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/donald-g-spaulding.html | DONALD G. SPAULDING | True | Special to The New Yors Times, | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/miss-orcutt-leads-senior-golf-by-shot.html | MISS ORCUTT LEADS SENIOR GOLF BY SHOT | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/research-on-bus-service.html | Research on Bus Service | True | EDWARD STEESE. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/new-cabinet-listed.html | New Cabinet Listed | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/ernestlkvrth-75-newsprint-maker.html | ERNESTLKVRTH, 75, NEWSPRINT MAKER | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/the-toedess-browns.html | The Toedess Browns | True | By Arthur Daley | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/favorite-fades-during-stretch-quiz-star-sets-early-pace-but-is.html | FAVORITE FADES DURING STRETCH; Quiz Star Sets Early Pace but Is Fourth in Second Division of Turf Race | True | By William R. Conklin | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/bishop-of-tuscon-retires.html | Bishop of Tuscon Retires | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/green-ole-miss-named-center-picked-as-lineman-of-week-bellino.html | GREEN, OLE MISS, NAMED; Center Picked as Lineman of Week -- Bellino Honored | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/nba-lifting-of-moores-title-is-unlikely-to-be-backed-here.html | N.B.A. Lifting of Moore's Title Is Unlikely to Be Backed Here | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/insurance-company-reports-sales-gain.html | INSURANCE COMPANY REPORTS SALES GAIN | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/moonlighter-says-he-needs-job-to-keep-himself-an-honest-cop-a.html | 'Moonlighter' Says He Needs Job To Keep Himself an 'Honest Cop'; A 'MOONLIGHTER' TELLS HIS STORY | True | By Jack Roth | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/canadian-debt-set-record-in-59-foreign-investments-called-major.html | CANADIAN DEBT SET RECORD IN '59; Foreign Investments Called Major Factor -- U.S. Flow Set Mark Last Year | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/cbstv-weighs-the-defenders-series-based-on-studio-one-show-possible.html | C.B.S.-TV WEIGHS 'THE DEFENDERS'; Series Based on 'Studio One' Show Possible in 1961-62 -- Voter Apathy Study | True | By Richard F. Shepard | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/gore-assails-view.html | Gore Assails View | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/kennedys-views-queried-dangerous-overaggressiveness-in-field-of.html | Kennedy's Views Queried; Dangerous Overaggressiveness in Field of Foreign Policy Charged | True | BORIS S. BERKOVITCH. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/brazil-ship-curb-irks-norwegians-line-plans-to-fight-rios.html | BRAZIL SHIP CURB IRKS NORWEGIANS; Line Plans to Fight Rio's Restriction on Carrying of Coffee Exports | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/shifts-affect-british-church.html | Shifts Affect British Church | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/business-loans-rise-28-million-member-banks-total-is-19-billion.html | BUSINESS LOANS RISE 28 MILLION; Member Banks' Total Is 1.9 Billion Greater Than the 1959 Figure | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/renewal-aide-named-city-picks-raymond-may-for-us-aided-program.html | RENEWAL AIDE NAMED; City Picks Raymond & May for U.S. Aided Program | True | | 1988-08-01 | RE0000392096 | RE0000392096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/realignment-is-5th-in-leagues-history.html | REALIGNMENT IS 5TH IN LEAGUE'S HISTORY | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/5-more-are-killed-in-caracas-rioting.html | 5 MORE ARE KILLED IN CARACAS RIOTING | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/twin-cities-fans-sigh-with-relief-big-league-status-gained-on.html | TWIN CITIES FANS SIGH WITH RELIEF; Big League Status Gained on Fourth Try -- Los Angeles Surprised by 1961 Date | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/chrysler-fills-posts-two-appointments-are-made-in-sales-and.html | CHRYSLER FILLS POSTS; Two Appointments Are Made in Sales and Marketing | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/irish-horseman-wins-in-jumping-ringrose-guides-cloyne-to-victory-at.html | IRISH HORSEMAN WINS IN JUMPING; Ringrose Guides Cloyne to Victory at Washington -- Chapot Takes Second | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/congo-decision-put-off-un-delays-on-membership-of-conciliation.html | CONGO DECISION PUT OFF; U.N. Delays on Membership of Conciliation Board | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/un-display-warns-katanga.html | U.N. Display Warns Katanga | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/jersey-industrial-site-taken.html | Jersey Industrial Site Taken | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/mrs-william-boyle-sr.html | MRS. WILLIAM BOYLE SR. | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/waksman-says-us-is-leader-in-drugs.html | WAKSMAN SAYS U.S. IS LEADER IN DRUGS | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/nixon-put-ahead-in-hudson-valley-but-his-majorities-there-and-in.html | NIXON PUT AHEAD IN HUDSON VALLEY; But His Majorities There and in Catskills Found Unlikely to Near Eisenhower's | True | By Warren Weaver Jr.special To The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/discoverer-rocket-fails-in-launching.html | DISCOVERER ROCKET FAILS IN LAUNCHING, | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/german-troops-again-in-france-this-time-for-training-as-allies.html | German Troops Again in France, This Time for Training as Allies | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/kennedy-aids-reds-gop-team-says.html | KENNEDY AIDS REDS G.O.P. 'TEAM' SAYS | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/rev-thomas-flatley.html | REV. THOMAS FLATLEY | True | I Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/cooperbessemer-to-move-offices-engine-corporation-leases-space-at.html | COOPER-BESSEMER TO MOVE OFFICES; Engine Corporation Leases Space at 548 Fifth Ave. -- Other Rental Deals | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/george-carmel-predicts-colorful-spring.html | George Carmel Predicts Colorful Spring | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/nonsense-british-say.html | 'Nonsense,' British Say | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/new-orders-for-machine-tools-fell-in-september-level-down-79-from.html | New Orders for Machine Tools Fell in September; Level Down 7.9% From That in August -- Cancellations of Bookings Heavy | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/lodge-steps-up-kennedy-attack-says-presidential-nominees-statements.html | LODGE STEPS UP KENNEDY ATTACK; Says Presidential Nominee's Statements on Foreign Policy Are Muddled | True | By Edward C. Burksspecial To the New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/new-haven-pennsy-and-central-report-deficits-for-september-three.html | New Haven, Pennsy and Central Report Deficits for September; Three Financial Statements Dramatize Plight of the Eastern Railroads -- Cost of Walkout Is Cited RAILROADS ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/edward-f-rook-90-connecticut-artist.html | EDWARD F. ROOK, 90, CONNECTICUT ARTIST | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/candidates-join-fight-on-bigots-nixon-and-kennedy-assail.html | CANDIDATES JOIN FIGHT ON BIGOTS; Nixon and Kennedy Assail Intolerance as National Drive Is Opened Here | True | By Anna Petersen | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/92yearold-player-who-took-up-whist-at-7-also-tackled-pinochle-for-a.html | 92-Year-Old Player Who Took Up Whist at 7 Also Tackled Pinochle for a While | True | By Albert E. Morehead | 1988-08-01 | RE0000392096 | RE0000392096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/john-parker-88-lawyer-dies-member-of-cornells-1900-club.html | John Parker, 88, Lawyer, Dies; Member of Cornell's 1900 Club | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/norwalk-veto-fought.html | Norwalk Veto Fought | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/kennedy-returns-here-to-make-speeches-in-4-boroughs-today.html | Kennedy Returns Here To Make Speeches in 4 Boroughs Today | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/west-indies-victor-beats-west-australia-team-by-an-innings-94-runs.html | WEST INDIES VICTOR; Beats West Australia Team by an Innings, 94 Runs | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/nixon-belittled-at-a-forum-here-democrats-hold-town-hall-rally-vice.html | NIXON BELITTLED AT A FORUM HERE; Democrats Hold Town Hall Rally -- Vice President's Policy Role Discounted | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/salvador-regime-ousted-by-coup-sixman-junta-takes-over-deposed.html | SALVADOR REGIME OUSTED BY COUP; Six-Man Junta Takes Over -- Deposed Chief Reported on His Way to Miami SALVADOR REGIME OUSTED BY COUP | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/long-island-branch-set-by-first-national-city.html | Long Island Branch Set By First National City | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/nyu-runners-score-defeat-fairleigh-dickinson-1647-over-5mile-route.html | N.Y.U. RUNNERS SCORE; Defeat Fairleigh Dickinson, 16-47, Over 5-Mile Route | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/birmingham-booters-win.html | Birmingham Booters Win | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/henry-f-gr1eme.html | HENRY F. GR1EME | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/belgium-to-reject-un-congo-demand.html | BELGIUM TO REJECT U.N. CONGO DEMAND | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/phoebe-blumer-married.html | Phoebe Blumer Married | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/most-prices-drop-for-commodities-volume-continues-light-futures-of.html | MOST PRICES DROP FOR COMMODITIES; Volume Continues Light -- futures of Potatoes and Copper Are Mixed | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/church-unit-mails-campaign-booklet.html | CHURCH UNIT MAILS CAMPAIGN BOOKLET | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/un-unit-angered-by-south-african-request-to-permit-speech-by-louw.html | U.N. UNIT ANGERED BY SOUTH AFRICAN; Request to Permit Speech by Louw on South-West Africa Stirs Protests | True | By David Andersonspecial To The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/mrs-d-joseph-burns.html | MRS. D. JOSEPH BURNS | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/dralexuppyall-educator-was-88-professor-emeritus-of-the-germanic.html | DR.ALEXUPPYALL, EDUCATOR, WAS 88; Professor Emeritus of the Germanic Languages at Pennsylvania Is Dead | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/the-personal-thrusts-have-been-much-rougher.html | The Personal Thrusts Have Been Much Rougher | True | By Arthur Krock | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/perus-borders.html | Peru's Borders | True | PEDRO DE MESONES. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/seized-in-hitrun-death.html | Seized in Hit-Run Death | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/oneofakind-fashions-in-moderate-price-range.html | One-of-a-Kind Fashions In Moderate Price Range | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/frederick-wildnauer.html | FREDERICK WILDNAUER | True | Special to The New York Times. | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/price-index-climbs-02-to-a-record-price-index-rises-02-to-a-record.html | Price Index Climbs 0.2% to a Record; PRICE INDEX RISES 0.2% TO A RECORD | True | Special to The New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/reds-club-is-sought-wismer-says-he-is-forming-group-to-buy.html | REDS CLUB IS SOUGHT; Wismer Says He Is Forming Group to Buy Franchise | True | | 1988-08-01 | RE0000392096 | RE0000392096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/syracuse-yields-defensive-lead-wyoming-toughest-eleven-to-gain.html | SYRACUSE YIELDS DEFENSIVE LEAD; Wyoming Toughest Eleven to Gain Against -- Orange Slips to Second Place | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/africans-ask-federation-aid.html | Africans Ask Federation Aid | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/argentina-to-cut-state-businesses-minister-of-economy-begins-drive.html | ARGENTINA TO CUT STATE BUSINESSES; Minister of Economy Begins Drive on Public Enterprise -- Budgets to Be Slashed | True | By Juan de Onisspecial To the New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/red-china-assailed-on-algeria.html | Red China Assailed on Algeria | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/virginias-swing-to-kennedy-seen-democrat-closing-the-gap-observers.html | VIRGINIA'S SWING TO KENNEDY SEEN; Democrat Closing the Gap, Observers Say -- Religion Still a Factor, However | True | By Claude Sittonspecial To the New York Times. | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/apparel-wool-use-off-5.html | Apparel Wool Use Off 5% | True | | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-27 | 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/port-agency-sues-to-halt-jet-noise-first-test-of-idlewild-rules.html | PORT AGENCY SUES TO HALT JET NOISE; First Test of Idlewild Rules Begins With Request for Writ Against Delta PORT AGENCY SUES TO HALT JET NOISE | True | By Richard Witkin | 1988-08-01 | RE0000392096 | RE0000392096 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/pledge-on-rights-put-to-nominees-religious-and-lay-leaders-ask.html | PLEDGE ON RIGHTS PUT TO NOMINEES; Religious and Lay Leaders Ask 'Unmistakable' Stand Against Discrimination | True | By Claude Sittonspecial To the New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/profits-rise-posted-by-chrysler-corp-for-third-quarter.html | Profits Rise Posted By Chrysler Corp. For Third Quarter | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/babcock-wilcox.html | BABCOCK & WILCOX | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/atom-submarine-ready-for-duty-george-washington-to-begin-runs-nov.html | ATOM SUBMARINE READY FOR DUTY; George Washington to Begin Runs Nov. 15 -- Burke, on Navy Day, Sees New Era | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/cerro-de-pasco-to-lift-prices.html | Cerro de Pasco to Lift Prices | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/brown-will-risk-his-title-tonight-meeting-with-andrade-will-be.html | BROWN WILL RISK HIS TITLE TONIGHT; Meeting With Andrade Will Be Texan's 9th Defense of Crown, a Class Record | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/music-notes.html | MUSIC NOTES | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/blood-gifts-in-locust-valley.html | Blood Gifts in Locust Valley | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/paris-soccer-team-loses.html | Paris Soccer Team Loses | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/house-built-on-a-rock-reflects-rugged-lines-of-its-surroundings.html | House Built on a Rock Reflects Rugged Lines of Its Surroundings | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/tremors-off-soviet-identified-as-quake.html | TREMORS OFF SOVIET IDENTIFIED AS QUAKE | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/feminine-fashion-has-place-in-mine-black-and-maroon-dungarees-are.html | Feminine Fashion Has Place in Mine; Black and Maroon Dungarees Are New Purchase Woman Looks Chic Despite Winds of Black Hills | True | By Marylin Bender | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/monetary-gold-stock-drops-by-108-million.html | Monetary Gold Stock Drops by 108 Million | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/smithson-rides-4-winners.html | Smithson Rides 4 Winners | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/long-island-bids-for-golf-change-release-from-metropolitan-pga-will.html | LONG ISLAND BIDS FOR GOLF CHANGE; Release From Metropolitan P.G.A. Will Be Requested at National Meeting | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/us-agency-seeks-cut-in-oil-imports.html | U.S. AGENCY SEEKS CUT IN OIL IMPORTS | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/sunrise-at-campobello-said-to-have-gained-new-dimension-in.html | 'Sunrise at Campobello' Said to Have Gained New Dimension in Transition | True | By Brooks Atkinson | 1988-08-01 | RE0000392097 | RE0000392097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/elis-backs-face-rugged-defense-yale-aims-to-stay-unbeaten-princeton.html | ELIS BACKS FACE RUGGED DEFENSE; Yale Aims to Stay Unbeaten -- Princeton, Brown Set -- Ravenel Still Out | True | By Robert M. Lipsyte | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/un-bids-belgians-leave-the-congo-hammarskjold-urges-recall-of.html | U.N. BIDS BELGIANS LEAVE THE CONGO; Hammarskjold Urges Recall of Citizens by Brussels -- Tshombe Is Cautioned Hammarskjold Urges Brussels To Recall All Belgians in Congo | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/royals-set-back-nats-143-to-140-robertson-scores-39-points-and.html | ROYALS SET BACK NATS, 143 TO 140; Robertson Scores 39 Points and Wilfong Leads Spurt for Overtime Victory | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/miss-roberta-kurtz-to-marry-in-spring.html | Miss Roberta Kurtz To Marry in Spring | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/air-france-aide-here-is-named-to-new-post.html | Air France Aide Here Is Named to New Post | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/brooklyn-bank-in-nassau.html | Brooklyn Bank in Nassau | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/us-considering-choice.html | U.S. Considering Choice | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/family-that-leaped-to-liberty-arrives.html | FAMILY THAT LEAPED TO LIBERTY ARRIVES | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/judge-foster-backed.html | Judge Foster Backed | True | AMOS S. BASEL. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/franklin-scores-in-crosscountry-jackson-individual-victor-in.html | FRANKLIN SCORES IN CROSS-COUNTRY; Jackson Individual Victor in Manhattan School Run -- Haaren High Is Second | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/for-young-voters.html | For Young Voters | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/dewey-jr-141-triumphs.html | Dewey Jr., 14-1, Triumphs | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/national-register.html | NATIONAL REGISTER | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/dr-arthur-m-culler.html | DR. ARTHUR M. CULLER | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/campaign-issuesii-farm-problem-sketched-and-views-of-candidates-on.html | Campaign Issues-II; Farm Problem Sketched and Views of Candidates on Solution Are Outlined | True | By William M. Blairspecial To the New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/caracas-attacks-extremist-plots.html | CARACAS ATTACKS 'EXTREMIST' PLOTS | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/general-electric-and-ue-reach-pact.html | GENERAL ELECTRIC AND U.E. REACH PACT | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/pretrial-motion-by-nmu-put-off-bid-for-oral-examination-of-mitchell.html | PRETRIAL MOTION BY N.M.U. PUT OFF; Bid for Oral Examination of Mitchell Delayed in Suit to Invalidate Election | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/coast-cooperation-urged.html | Coast Cooperation Urged | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/peter-n-earls-have-son.html | Peter N. Earls Have Son | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/italy-and-austria-set-tyrol-talks-plan-for-handling-dispute.html | ITALY AND AUSTRIA SET TYROL TALKS; Plan for Handling Dispute Approved by U.N. Group ITALY AND AUSTRIA SET TYROL TALKS | True | By Benjamin Wellesspecial To the New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/negroes-at-sitin-pelted-by-crowd.html | NEGROES AT SIT-IN PELTED BY CROWD | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/tv-quiz-jury-extended.html | TV Quiz Jury Extended | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/advertising-cult-of-creativity-is-scored-by-harper.html | Advertising 'Cult of Creativity' Is Scored by Harper | True | By Robert Alden | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/kennedy-endorsed-commonweal-magazine-calls-nixon-chameleonlike.html | KENNEDY ENDORSED; Commonweal Magazine Calls Nixon 'Chameleon-Like' | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/ray-in-hot-battle-in-district-including-staten-island.html | Ray in Hot Battle in District Including Staten Island | True | By Greg MacGregor | 1988-08-01 | RE0000392097 | RE0000392097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/loans-to-business-down-12-million-dip-in-week-to-wednesday-compares.html | LOANS TO BUSINESS DOWN 12 MILLION; Dip in Week to Wednesday Compares With a Climb of $1,000,000 in 1959 | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/dr-murray-adler.html | DR. MURRAY ADLER | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/school-data-rule-evokes-protests-misinterpreting-by-parents-seen-by.html | SCHOOL DATA RULE EVOKES PROTESTS; Misinterpreting by Parents Seen by Education Groups -- One Asks Court Review | True | By Leonard Buder | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/teenage-conduct-viewed-in-survey-yorktown-heights-parents-and.html | TEEN-AGE CONDUCT VIEWED IN SURVEY; Yorktown Heights Parents and Youths Differ Only in Degree on Replies | True | By Merrill Folsomspecial To the New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/florence-ward-engaged.html | Florence Ward Engaged | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/commonweal-is-critical.html | Commonweal Is Critical | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/erie-pike-to-open-new-yorkohio-link-to-go-into-operation-today.html | ERIE PIKE TO OPEN; New York-Ohio Link to Go Into Operation Today | True | Special to The New York Times | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/sherman-us-polo-chairman.html | Sherman U.S. Polo Chairman | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/the-cleaner-city.html | The Cleaner City | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/truman-declares-nixon-wrong-man.html | TRUMAN DECLARES NIXON 'WRONG MAN' | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/un-says-mobutu-cooperates-fully-uneasy-truce-prevailing-in-congo.html | U.N. SAYS MOBUTU COOPERATES FULLY; Uneasy Truce Prevailing in Congo Capital -- Revival of Belgium Influence Scored | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/florence-henderson-signed.html | Florence Henderson Signed | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/hl-hunt-denies-bias-says-tract-sought-to-help-johnson-before.html | H.L. HUNT DENIES BIAS; Says Tract Sought to Help Johnson Before Convention | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/ben-stein-stage-producer-dies-also-manager-of-many-shows.html | Ben Stein, Stage Producer, Dies; Also Manager of Many Shows | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/alberto-de-clementi.html | ALBERTO DE CLEMENTI | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/city-college-unit-bars-editors-plea.html | CITY COLLEGE UNIT BARS EDITORS PLEA | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/daylight-saving-time-ends-at-2-am-sunday.html | Daylight Saving Time Ends at 2 A.M. Sunday | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/russian-suspect-at-un-5-years-post-as-translation-official-pays.html | RUSSIAN SUSPECT AT U.N. 5 YEARS; Post as Translation Official Pays $10,000 Annually -- Colleague Silent on Case | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/nepal-crushes-revolt-yogi-sought-as-leader.html | Nepal Crushes Revolt; Yogi Sought as Leader | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/frederick-w-orr.html | FREDERICK W. ORR | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/rangers-beaten-on-boston-ice-64-toppazzini-and-horvath-got-2-goals.html | RANGERS BEATEN ON BOSTON ICE, 6-4; Toppazzini and Horvath Got 2 Goals Each as Bruins Score First Triumph | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/theatre-49th-cousin-menasha-skulnik-stars-at-the-ambassador.html | Theatre: '49th Cousin'; Menasha Skulnik Stars at the Ambassador | True | By Howard Taubman | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/union-sq-bomb-scare-ticking-device-in-phone-booth-disrupts-traffic.html | UNION SQ. BOMB SCARE; Ticking Device in Phone Booth Disrupts Traffic for Hour | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/nixon-is-endorsed-by-paper-in-texas.html | NIXON IS ENDORSED BY PAPER IN TEXAS | True | | 1988-08-01 | RE0000392097 | RE0000392097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/soviet-is-warned-by-west-to-avoid-berlin-air-curbs-interference.html | SOVIET IS WARNED BY WEST TO AVOID BERLIN AIR CURBS; Interference Would Create Dangerous Situation, U.S., Britain and France Say MOSCOW GETS 3 NOTES Is Told Allies Retain Right to Employ the Corridors Without Restrictions SOVIET IS WARNED ON BERLIN FLIGHTS | True | By E.w. Kenworthyspecial To the New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/boy-scouts-rousing-voters.html | Boy Scouts Rousing Voters | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/turbine-outboard-development-visualized-for-pleasure-craft.html | Turbine Outboard Development Visualized for Pleasure Craft | True | By Clarence E. Lovejoy | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/havana-drums-up-fear-of-invasion-intense-campaign-attempts-to-rally.html | HAVANA DRUMS UP FEAR OF INVASION; Intense Campaign Attempts to Rally Cubans Against 'Imminent' U.S. Attack | True | By R. Hart Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/music-orchestration-by-shostakovich-his-version-of-boris-has-met.html | Music: Orchestration by Shostakovich; His Version of 'Boris' Has 'Met' Premiere Opera Turned Into a 'Sound Spectacular' | True | By Ross Parmenterraymond Ericson. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/rhodesians-protest-curbs.html | Rhodesians Protest Curbs | True | Special lo The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/thomas-j-coyne-j.html | THOMAS J. COYNE j | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/president-appointed-by-budd-electronics.html | President Appointed By Budd Electronics | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/norstad-in-greece-on-visit.html | Norstad in Greece on Visit | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/tshombe-exhibits-force.html | Tshombe Exhibits Force | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/kosciuszko-dance-tonight.html | Kosciuszko Dance Tonight | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/erskine-to-coach-collegians.html | Erskine to Coach Collegians | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/city-crowds-hail-kennedy-on-tour-he-gibes-at-nixon-throngs-put-at.html | CITY CROWDS HAIL KENNEDY ON TOUR; HE GIBES AT NIXON; Throngs Put at 500,000 See Him in Manhattan — He Visits Four Boroughs PARTY'S HOPES RAISED Candidate Derides Rival's Experience as Consisting of a Series of Errors CITY CROWDS HAIL KENNEDY ON TOUR | True | By Peter Kihss | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/pba-head-gets-parking-summons-chief-magistrate-overrules-judge-as.html | P.B.A. HEAD GETS PARKING SUMMONS; Chief Magistrate Overrules Judge as Commissioner Presses for Action P.B.A. HEAD GETS PARKING SUMMONS | True | By Jack Roth | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/man-keeps-found-cash-jury-awards-him-10500-he-discovered-in-lunch.html | MAN KEEPS FOUND CASH; Jury Awards Him $10,500 He Discovered in Lunch Box | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/daughter-to-mrs-greene.html | Daughter to Mrs. Greene | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/union-reports-line-accepts-it.html | Union Reports Line Accepts It | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/east-side-house-to-be-remodeled-buyer-will-occupy-4story-building.html | EAST SIDE HOUSE TO BE REMODELED; Buyer Will Occupy 4-Story Building in 39th St. -- Deal Made for Loft | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/mrs-gladstone-has-son.html | Mrs. Gladstone Has Son | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/congo-republic-in-who.html | Congo Republic in W.H.O. | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/treasury-declares-it-has-no-criticism-of-buying-by-bank-of-england.html | Treasury Declares It Has 'No Criticism' of Buying by Bank of England; POSITION ON GOLD CLARIFIED BY U.S. | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/tennessee-gas.html | TENNESSEE GAS | True | | 1988-08-01 | RE0000392097 | RE0000392097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/junior-league-advances-plans-for-fete-dec-3-brooklyn-unit-to-gain.html | Junior League Advances Plans For Fete Dec. 3; Brooklyn Unit to Gain at Golden Anniversary Ball in St. George | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/us-action-scouted.html | U.S. Action Scouted | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/trading-listless-on-cotton-board-activity-confined-to-near-december.html | TRADING LISTLESS ON COTTON BOARD; Activity Confined to Near December, Off 3 Points, and March, Steady | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/pat-ballard-dies-a-song-writer-61-author-of-mr-sandman-so-beats-my.html | PAT BALLARD DIES; A SONG WRITER, 61; Author of Mr. Sandman,' 'So Beats My Heart for You' uWrote Radio Scripts | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/broadway-talent-treats-author-to-a-reading-of-his-new-drama-same.html | Broadway Talent Treats Author To a Reading of His New Drama; Same Stavis Hears a Group of Actors Do 'Banners of Steel' in His Living Room | True | By Lewis Funke | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/standard-brands-gains-thirdquarter-net-up-15-despite-drop-in-sales.html | STANDARD BRANDS GAINS; Third-Quarter Net Up 15% Despite Drop in Sales | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/bronx-vocational-wins-gatlings-13245-sets-pace-in-psal-crosscountry.html | BRONX VOCATIONAL WINS; Gatling's 13:24.5 Sets Pace in P.S.A.L. Cross-Country | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/humphrey-comments-opposes-drive-for-writeins-for-him-and-gov.html | HUMPHREY COMMENTS; Opposes Drive for Write-Ins for Him and Gov. Collins | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/union-aide-is-found-guilty-of-contempt.html | UNION AIDE IS FOUND GUILTY OF CONTEMPT, | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/ceylon-school-vote-house-favors-nationalization-in-religious.html | CEYLON SCHOOL VOTE; House Favors Nationalization in Religious Communities | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/petroleum-stocks-decline.html | Petroleum Stocks Decline | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/mrs-johnstone-rewed.html | Mrs. Johnstone Rewed | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/andrew-b-werth-dies-____-typographical-union-official-was-member-68.html | ANDREW B. WERTH DIES ____; Typographical Union Official Was Member 68 Years | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/many-diplomats-accused-as-spies-score-of-russians-named-in-us-since.html | MANY DIPLOMATS ACCUSED AS SPIES; Score of Russians Named in U.S. Since the War Left or Were Ousted | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/nba-champions-at-top-strength-loscutoff-out-last-year-is-back-again.html | N.B.A. CHAMPIONS AT TOP STRENGTH; Loscutoff, Out Last Year, Is Back Again -- Sharman, Cousy All Right | True | By Deane McGowen | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/lawrences-writing-defended-by-bishop.html | LAWRENCE'S WRITING DEFENDED BY BISHOP | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/3-concerns-take-fifth-ave-space-clothing-makers-moving-to-former.html | 3 CONCERNS TAKE FIFTH AVE. SPACE; Clothing Makers Moving to Former Russeks Building -- Other Rental Deals | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/new-rochelle-tells-us-court-its-schools-are-not-segregated.html | New Rochelle Tells U.S. Court Its Schools Are Not Segregated | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/lodge-here-tonight-for-6day-campaign.html | LODGE HERE TONIGHT FOR 6-DAY CAMPAIGN | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/de-cuev-as-presents-his-final-ballet.html | DE CUEV AS PRESENTS HIS 'FINAL' BALLET | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/reduction-termed-no-move-toward-ease-in-credit-aid-to-dollar-seen.html | Reduction Termed No Move Toward Ease in Credit -- Aid to Dollar Seen; BRITISH BANK RATE REDUCED TO 5 1/2% | True | By Thomas P. Ronanspecial To the New York Times | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/scarsdale-wins-200-gladieux-scores-twice-in-2d-half-against.html | SCARSDALE WINS, 20-0; Gladieux Scores Twice in 2d Half Against Eastchester | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/joint-committee-planning-benefit-for-aspca-organization-will-get.html | Joint Committee Planning Benefit For A.S.P.C.A.; Organization Will Get Proceeds From Horse Show Wednesday | True | | 1988-08-01 | RE0000392097 | RE0000392097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/orlick-golf-pro-of-year.html | Orlick Golf Pro of Year | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/us-urges-soviet-act-now-on-arms-wadsworth-tells-un-total.html | U.S. URGES SOVIET ACT NOW ON ARMS; Wadsworth Tells U.N. Total Disarmament Is Possible Within Six Years | True | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/transcontinental-line.html | TRANSCONTINENTAL LINE | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/runaway-car-kills-5-in-chicagos-loop.html | RUNAWAY CAR KILLS 5 IN CHICAGO'S LOOP | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/health-aides-named-three-positions-are-created-by-surgeon-general.html | HEALTH AIDES NAMED; Three Positions Are Created by Surgeon General | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/loss-of-park-land-called-alarming-speakers-at-meeting-here-urge.html | LOSS OF PARK LAND CALLED ALARMING; Speakers at Meeting Here Urge National Moves to Halt Encroachments | True | By Ira Henry Freeman | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/turkish-amnesty-granted.html | Turkish Amnesty Granted | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/nbctv-planning-debate-on-sitins-rev-martin-luther-king-jr-to-meet.html | N.B.C.-TV PLANNING DEBATE ON SIT-INS; Rev. Martin Luther King Jr. to Meet Georgia Newsman -- 'Directions '61' Due | True | By Val, Adams | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/capital-broadcasting.html | CAPITAL BROADCASTING | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/t-roosevelt-prize-awarded-to-three.html | T. ROOSEVELT PRIZE AWARDED TO THREE | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/gerosa-appoints-pension-advisers-5-fiscal-experts-will-aid.html | GEROSA APPOINTS PENSION ADVISERS; 5 Fiscal Experts Will Aid Controller in Investing 5 Actuarial Funds | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/western-union-gets-rate-rise.html | Western Union Gets Rate Rise | True | Special to The New York Times | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/activity-is-dull-in-commodities-october-copper-strong-as-it-expires.html | ACTIVITY IS DULL IN COMMODITIES; October Copper Strong as It Expires -- Cottonseed Oil Turns Downward | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/why-the-rush.html | Why the Rush? | True | By Arthur Daley | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/bonn-ministry-aide-arrested.html | Bonn Ministry Aide Arrested | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/i-jean-charbonneau-j.html | i JEAN CHARBONNEAU j | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/blind-childrens-group-plans-dance-tomorrow.html | Blind Children's Group Plans Dance Tomorrow | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/commercial-paper-cut-dealer-reduces-open-market-rate-oneeighth.html | COMMERCIAL PAPER CUT; Dealer Reduces Open Market Rate One-Eighth Point | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/share-net-falls-at-general-phone-figure-for-first-9-months-is-76c-a.html | SHARE NET FALLS AT GENERAL PHONE; Figure for First 9 Months Is 76c a Share, Against 82c a Year Earlier | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/dial-of-steelers-injures-back.html | Dial of Steelers Injures Back | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/state-parole-aide-renamed.html | State Parole Aide Renamed | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/object-tied-to-track-transformer-could-have-derailed-nixon-train.html | OBJECT TIED TO TRACK; Transformer Could Have Derailed Nixon Train | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/nixon-carries-college-poll.html | Nixon Carries College Poll | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/near-wheat-rises-to-seasons-highs-old-crop-oats-and-rye-fall-to.html | NEAR WHEAT RISES TO SEASON'S HIGHS; Old Crop Oats and Rye Fall to Lows for Contract -- Soybeans Also Down | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/united-at-last-on-rail-aid.html | United at Last on Rail Aid | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/of-local-origin.html | Of Local Origin | True | | 1988-08-01 | RE0000392097 | RE0000392097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/problems-ahead-cronin-is-warned-10club-setup-approved-by-frick-but.html | PROBLEMS AHEAD, CRONIN IS WARNED; 10-Club Set-Up Approved by Frick, but He Fears 1961 Date Difficulties | True | By John Drebinger | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/laos-accepts-soviets-offer-of-aid.html | Laos Accepts Soviet's Offer of Aid | True | Special to The New York Times | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/o-gen-toshizo-nishio.html | o GEN. TOSHIZO NISHIO | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/hardcoal-area-favors-kennedy-nixons-camp-is-conceding-district.html | HARD-COAL AREA FAVORS KENNEDY; Nixon's Camp Is Conceding District Where One-Tenth of Workers Lack Jobs | True | By A.h. Raskinspecial To the New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/us-rubber-co.html | U.S. RUBBER CO. | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/pope-to-consecrate-8-bishops.html | Pope to Consecrate 8 Bishops | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/mormon-president-adheres-to-nixon.html | MORMON PRESIDENT ADHERES TO NIXON | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/ama-denies-rise-in-medical-costs-declares-real-figure-has-fallen.html | A.M.A. DENIES RISE IN MEDICAL COSTS; Declares 'Real' Figure Has Fallen Over Inflationary Period -- Lists Indexes | True | By Austin C. Wehrweinspecial To the New York Times | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/lemus-in-costa-rica.html | Lemus in Costa Rica | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/stevenson-draws-4000-in-scarsdale.html | STEVENSON DRAWS 4,000 IN SCARSDALE | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/bennington-raises-tuition.html | Bennington Raises Tuition | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/typewriter-price-rise-set.html | Typewriter Price Rise Set | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/long-us-issues-show-advances-treasury-bills-improve-syndicates.html | LONG U.S. ISSUES SHOW ADVANCES; Treasury Bills Improve -- Syndicates Report Gains in Making Placements | True | By Paul Heffeman | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/nedelins-funeral-in-moscow.html | Nedelin's Funeral in Moscow | True | .Sppt'iil \-i Thi1 Nc'.v Y<>rri Time?. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/vatican-upholds-advice-on-voting-says-bishops-have-not-only-right.html | VATICAN UPHOLDS ADVICE ON VOTING; Says Bishops Have Not Only Right but Also Duty -- Applies Rule to U.S. | True | By Arnaldo Cortesispecial To the New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/hedda-gabler-talk-slated.html | 'Hedda Gabler' Talk Slated | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/heads-cancer-drive-sears-roebuck-executive-to-lead-fund-campaign.html | HEADS CANCER DRIVE; Sears Roebuck Executive to Lead Fund Campaign | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/cecil-thomas-.html | CECIL THOMAS ] | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/freedom-for-colony-pressed.html | Freedom for Colony Pressed | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/housing-for-aged-dedicated.html | Housing for Aged Dedicated | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/widow-of-bevan-fights-gaitskell-jennie-lee-sees-no-hope-of-robust.html | WIDOW OF BEVAN FIGHTS GAITSKELL; Jennie Lee Sees No Hope of 'Robust Socialist' With Him as Laborite Leader | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/contract-bridge-even-experts-sometimes-run-into-hands-not-suited-to.html | Contract Bridge; Even Experts Sometimes Run Into Hands Not Suited to Standard Techniques | True | By Albert H. Morehead | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/training-group-elects-us-economist-heads-jewish-unit-as-london.html | TRAINING GROUP ELECTS; U.S. Economist Heads Jewish Unit as London Parley Ends | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/galways-old-sword-and-mace-returned-to-irish-mayor-here.html | Galway's Old Sword and Mace Returned to Irish Mayor Here | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/1967-worlds-fair-in-moscow.html | 1967 World's Fair in Moscow | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/firemen-accept-6-paid-holidays-association-tells-mayor-it-agrees-to.html | FIREMEN ACCEPT 6 PAID HOLIDAYS; Association Tells Mayor It agrees to Plan -- Talks on 'Moonlighting' Set | True | By Charles G. Bennett | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/austrian-ruling-parties-settle-budget-dispute.html | Austrian Ruling Parties Settle Budget Dispute | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/anthony-wilko.html | ANTHONY WILKO | True | Spiral I" The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/officer-of-ford-motor-joins-whirlpool-board.html | Officer of Ford Motor Joins Whirlpool Board | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/defense-transport-unit-elects.html | Defense Transport Unit Elects | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/chas-pfizer-co-companies-issue-earnings-figures.html | CHAS. PFIZER & CO.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/port-unit-names-head.html | Port Unit Names Head | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/mediation-begins-in-times-dispute-it-will-continue-today-with-all-7.html | MEDIATION BEGINS IN TIMES DISPUTE; It Will Continue Today With All 7 Papers Joining -- Deadline Is Monday | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/stand-of-puerto-rican-bishops.html | Stand of Puerto Rican Bishops | True | (Rev.) ROBERT H. STEPHENS, | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/food-goody-not-great-book-on-restaurants-ignores-some-of-the-best.html | Food; Goody, Not Great; Book on Restaurants Ignores Some Of the Best in New York City Area | True | By Craig Clairorne | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/cameda-leading-hunters-in-show-mrs-guests-entry-has-7-12-points-at.html | CAMEDA LEADING HUNTERS IN SHOW; Mrs. Guest's Entry Has 7 1/2 Points at Washington -- Black Atom Second | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/camelot-to-benefit-school-for-professional-children.html | 'Camelot' to Benefit School For Professional Children | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/lee-filter-in-israel-deal.html | Lee Filter in Israel Deal | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/law-thwarts-governor-at-rally-in-li-armory.html | Law Thwarts Governor At Rally in L.I. Armory | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/kennedy-leads-poll-louisville-sampling-gives-him-482-of-tally.html | KENNEDY LEADS POLL; Louisville Sampling Gives Him 48.2% of Tally | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/bonn-names-refugee-chief.html | Bonn Names Refugee Chief | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/ohio-oil-company.html | OHIO OIL COMPANY | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/veterans-hospital-guild-plans-benefit-sunday.html | Veterans Hospital Guild Plans Benefit Sunday | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/7-killed-in-vietnam-clash.html | 7 Killed in Vietnam Clash | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/stroock-shifts-aides-mrs-murphy-resigns-posts-new-officers-elected.html | STROOCK SHIFTS AIDES; Mrs. Murphy Resigns Posts -- New Officers Elected | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/cit-financial-raised-its-net-to-123-a-share-in-3d-quarter.html | C.I.T. Financial Raised Its Net To $1.23 a Share in 3d Quarter | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/giants-rained-out-in-japan.html | Giants Rained Out in Japan | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/democrats-expect-rooney-to-win-in-14th-with-ease.html | Democrats Expect Rooney to Win in 14th With Ease | True | By Geoffrey Pond | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/selfdeterminatlon-asked.html | Self-Determination Asked | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/jersey-standard-raises-income-5-net-in-first-nine-months-is-equal.html | JERSEY STANDARD RAISES INCOME 5%; Net in First Nine Months Is Equal to $2.31 a Share, Against $2.22 in '59 | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/more-protection-asked.html | More Protection Asked | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/cubas-help-requested-on-bogus-us-checks.html | Cuba's Help Requested On Bogus U.S. Checks | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/atlantic-refining-co.html | ATLANTIC REFINING CO. | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/tract-investigated-by-fairvote-group.html | TRACT INVESTIGATED BY FAIR-VOTE GROUP | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/the-refugees-road-back.html | The Refugees' Road Back | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/judge-in-tennessee-orders-integration.html | JUDGE IN TENNESSEE ORDERS INTEGRATION | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/union-pacific-net-rose-last-month-earnings-were-6092870-in.html | UNION PACIFIC NET ROSE LAST MONTH; Earnings Were $6,092,870 in September, Against $5,126,493 for 1959 | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/2-oil-companies-pick-presidents-gulf-promotes-high-official-post-of.html | 2 Oil Companies Pick Presidents; Gulf Promotes High Official -- Post of Chairman Filled Executive of Shell Is Raised -- Earnings Hold Steady | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/kennedy-aide-hits-anonymous-paper.html | KENNEDY AIDE HITS ANONYMOUS PAPER | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/science-concern-moves-to-expand-general-instrument-buys-a-30-stake.html | SCIENCE CONCERN MOVES TO EXPAND; General Instrument Buys a 30% Stake in Materials Research Corporation | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/tiger-jones-replaces-pender.html | Tiger Jones Replaces Pender | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/camelot-sales-continue-to-rise-advance-orders-estimated-at-4.html | 'CAMELOT' SALES CONTINUE TO RISE; Advance Orders Estimated at $4 Million -- Phoenix to Continue Early Curtain | True | By Sam Zolotow | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/moscow-reaffirms-algerian-rebel-aid.html | MOSCOW REAFFIRMS ALGERIAN REBEL AID | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/new-jersey-bell.html | NEW JERSEY BELL | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/france-to-end-quotas-plans-speeded-for-removing-quantitative-import.html | FRANCE TO END QUOTAS; Plans Speeded for Removing Quantitative Import Curbs | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/columbia-coach-is-on-his-way-up-donelli-will-direct-lions-from.html | Columbia Coach Is on His Way Up; Donelli Will Direct Lions From Press Box Tomorrow Distractions Prompt Bench Desertion for Cornell | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/march-of-dimes-aide-named.html | March of Dimes Aide Named | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/pittsburgh-plate-glass.html | PITTSBURGH PLATE GLASS | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/big-board-honors-junior-achievement-concern-big-board-honors.html | Big Board Honors Junior Achievement Concern; BIG BOARD HONORS TEEN-AGE CONCERN | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/japan-extends-pact-treaty-enables-koreans-to-go-to-communist-north.html | JAPAN EXTENDS PACT; Treaty Enables Koreans to Go to Communist North | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/smith-rogers.html | Smith -- Rogers | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/senator-mitchell-opposed-his-endorsement-for-reelection-by-citizens.html | Senator Mitchell Opposed; His Endorsement for Re-election by Citizens Union Questioned | True | LOUISE PEARSON MITCHELL. (Mrs. Broadus Mitchell) | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/gatx.html | G.A.T.X. | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/alfred-hloyell-engineer-was-76-retired-michigan-professor-and.html | ALFRED H.LOYELL, ENGINEER, WAS 76; Retired Michigan Professor and Consultant on Power Installations Is Dead | True | Special to The .Vex York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/storm-causes-british-floods.html | Storm Causes British Floods | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/statement-by-gushing.html | Statement by Gushing | True | Special to The New York Times | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/van-herden-is-victor.html | Van Herden Is Victor | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/curtailment-of-radio-broadcasts.html | Curtailment of Radio Broadcasts | True | WERNER J. CAHNMAN, | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/everyone-almost-says-dear-abound-along-st-croix-but-none-appears.html | Everyone (Almost) Says Dear Abound Along St Croix, but None Appears | True | By John W. Randolphspecial To the New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/continuing-the-cold-war-objectives-of-either-candidate-queried-in.html | Continuing the Cold War; Objectives of Either Candidate Queried in View of Defense Plans | True | NORMAN BOARDMAN. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/jdozada-jovanovich-74-former-general-in-yugoslav-army-is-dead-in.html | JDOZADA JOVANOVICH, 74; Former General in Yugoslav Army Is Dead in Illinois | True | | 1988-08-01 | RE0000392097 | RE0000392097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/florida-agency-slates-offering-14500000-of-road-bonds-to-be.html | FLORIDA AGENCY SLATES OFFERING; $14,500,000 of Road Bonds to Be Marketed Nov. 30 -- School Issues Set | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/fbi-says-they-paid-unnamed-us-man-to-obtain-data-russian-un-aide-in.html | F.B.I. Says They Paid Unnamed U.S. Man to Obtain Data; Russian U.N. Aide and an Artist Seized Here as Spies by F.B.I. | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/american-collections-tiffeau-and-trigere-have-their-say.html | American Collections; Tiffeau and Trigere Have Their Say | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/democrats-striving-to-sustain-edge-in-buffalo-and-rochester-both.html | Democrats Striving to Sustain Edge in Buffalo and Rochester; Both Parties' Chiefs Agree Kennedy Has a Solid Margin in Both Cities but It Could Slip Before Nov. 8 | True | By Leo Egan | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/eaton-paper-elects-president.html | Eaton Paper Elects President | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/american-people-baffle-the-experts.html | American People Baffle the Experts | True | By James Reston | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/market-rallies-for-second-day-average-rises-397-points-as-trading.html | MARKET RALLIES FOR SECOND DAY; Average Rises 3.97 Points as Trading Eases a Bit -- Oils, Steels Strong VOLUME IS 2,900,000 General Telephone Gains in Heaviest Trading -- Drugs Back in Favor MARKET RALLIES FOR SECOND DAY | True | By Richard Rutter | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/racketeers-hunted-in-towing-inquiry.html | RACKETEERS HUNTED IN TOWING INQUIRY | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/procter-gamble.html | PROCTER & GAMBLE | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/thruway-workers-vote-strike-nov-15.html | THRUWAY WORKERS VOTE STRIKE NOV. 15 | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/an-ambitious-laborite-james-harold-wilson.html | An Ambitious Laborite; James Harold Wilson | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/odwyer-to-make-home-here-again-exmayor-70-quits-mexico-park-ave.html | O'DWYER TO MAKE HOME HERE AGAIN; Ex-Mayor, 70, Quits Mexico -- Park Ave. Penthouse to Be His Residence | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/war-against-hunger.html | War Against Hunger | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/colonialism-debated-un-committee-urged-to-strengthen-resolution.html | COLONIALISM DEBATED; U.N. Committee Urged to Strengthen Resolution | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/mony-expects-to-pay-record-dividends-in-61.html | MONY Expects to Pay Record Dividends in '61 | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/makarios-opposes-atom-bases.html | Makarios Opposes Atom Bases | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/center-of-political-combat-in-virginia.html | Center of Political Combat in Virginia | True | By Arthur Krock | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/connecticut-gop-uneasy-on-voting-political-climate-in-usually.html | CONNECTICUT G.O.P. UNEASY ON VOTING; Political Climate in Usually Republican Small Towns Found to Have Changed | True | By Clarence Deanspecial To The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/james-f-pierce.html | JAMES F. PIERCE | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/realty-concern-names-mortgage-executive.html | Realty Concern Names Mortgage Executive | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/an-aide-to-nixon-to-explain-loan-family-statement-expected-next.html | AN AIDE TO NIXON TO EXPLAIN LOAN; Family Statement Expected Next Week on $205,000 Transaction on Coast | True | By Anthony Lewisspecial To the New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/un-chief-hopeful-on-refugee-goals.html | U.N. CHIEF HOPEFUL ON REFUGEE GOALS | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/chatt-anooga-times-supports-kennedy.html | CHATT ANOOGA TIMES SUPPORTS KENNEDY | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/immigration-quotas-set.html | Immigration Quotas Set | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/vermonters-oxen-amazing-motorists-along-li-highway.html | Vermonter's Oxen Amazing Motorists Along L.I. Highway | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/national-service-urged-on-women.html | NATIONAL SERVICE URGED ON WOMEN | True | | 1988-08-01 | RE0000392097 | RE0000392097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/nixon-promises-to-visit-east-european-satellites-vows-to-carry.html | Nixon Promises to Visit East European Satellites; Vows to Carry Message of Freedom -- Crowds Cheer Him in Michigan But Some Heckle and Toss Eggs NIXON VOWS TOUR OF EAST EUROPE | True | By Harrison E. Salisburyspecial To the New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/allegheny-route-shift-backed.html | Allegheny Route Shift Backed | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/maureen-orcutt-wins-senior-golf-153-takes-northsouth-title-mrs-page.html | MAUREEN ORCUTT WINS SENIOR GOLF; 153 Takes North-South Title -- Mrs. Page Is Next and Miss Mackenzie Third | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/unions-to-battle-strikebreaking-printing-trade-groups-seek-states.html | UNIONS TO BATTLE STRIKE-BREAKING; Printing Trade Groups Seek States' Ban on Hiring of Professional Substitutes | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/nehru-opens-new-steel-mill.html | Nehru Opens New Steel Mill | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/bethlehem-steel-lists-slim-profit-third-quarter-net-of-24c-is.html | BETHLEHEM STEEL LISTS SLIM PROFIT; Third Quarter Net of 24c Is Believed Weakest for a Non-Strike Period | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/check-volume-rises-transactions-off-for-week-but-up-from-year-ago.html | CHECK VOLUME RISES; Transactions Off for Week, but Up From Year Ago | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/pound-circulation-off-notes-in-use-fell-u5783000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell u5,783,000 in Week to u2,207,719,000 | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/lodge-urges-talks-on-missile-firings.html | LODGE URGES TALKS ON MISSILE FIRINGS | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/sec-seeks-a-writ-over-alleged-fraub.html | S.E.C. SEEKS A WRIT OVER ALLEGED FRAUb | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/tv-union-signs-pact-reaches-agreement-with-pay-television.html | TV UNION SIGNS PACT; Reaches Agreement With Pay Television Corporation | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/banker-elected-head-of-red-cross-chapter.html | Banker Elected Head Of Red Cross Chapter | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/rail-freight-fell-by-24-last-week-decline-in-truck-tonnage-is-also.html | RAIL FREIGHT FELL, BY 2.4% LAST WEEK; Decline in Truck Tonnage Is Also Said to Reflect Letdown in Business | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/martin-nist.html | MARTIN NIST | True | Soecls to The New York Tlmsj. I | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/directors-guild-to-meet-here.html | Directors Guild to Meet Here | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/dr-king-released-pending-his-appeal-dr-king-is-free-pending-appeal.html | Dr. King Released Pending His Appeal; DR. KING IS FREE PENDING APPEAL | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/salvador-junta-abrogates-curbs-leaders-of-coup-lift-state-of-siege.html | SALVADOR JUNTA ABROGATES CURBS; Leaders of Coup Lift State of Siege -- Deposed Chief Arrives in Costa Rica | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/treasury-slates-large-refunding-two-issues-are-scheduled-to-replace.html | TREASURY SLATES LARGE REFUNDING; Two Issues Are Scheduled to Replace $10,843,000,000 in Maturing Securities OFFERING ON NEXT WEEK Fifteen-Month 3 1/4 Notes, 5 1/2 Year 3 3/4% Bonds Set -- No Cash Sales Due | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/two-unions-back-airlines-merger-but-labor-spokesmen-ask-more.html | TWO UNIONS BACK AIRLINES' MERGER; But Labor Spokesmen Ask More Protection if Capital Is Absorbed by United | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/olin-mathieson.html | OLIN MATHIESON | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/baroness-smerczing-wed.html | Baroness Smerczing Wed | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/new-yorkers-talk-canceled.html | New Yorker's Talk Canceled | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/mrs-william-flammerj.html | MRS. WILLIAM FLAMMERJ | True | Speci.il tn Tli New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/model-changes-are-defended.html | Model Changes Are Defended | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/we-need-him-a-woman-calls-as-kennedy-meets-crowd-here.html | 'We Need Him,' a Woman Calls As Kennedy Meets Crowd Here | True | By Philip Benjamin | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/nixon-atomic-plan-belittled-by-soviet-as-campaign-talk-nixon-atom.html | Nixon Atomic Plan Belittled by Soviet As 'Campaign' Talk; NIXON ATOM PLAN SCORED BY SOVIET | True | By A.m. Rosenthalspecial To the New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/cabinet-sworn-in.html | Cabinet Sworn In | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/queens-factory-completed.html | Queens Factory Completed | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/building-leased-for-school.html | Building Leased for School | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/surplus-food-aid-for-needy-lands-approved-by-un-assemblys-unanimous.html | SURPLUS FOOD AID FOR NEEDY LANDS APPROVED BY U.N.; Assembly's Unanimous Vote Meets U.S. Deadline -- Joint Study Is Next SURPLUS FOOD AID APPROVED BY U.N. | True | By James Feronspecial To the New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/franklin-simon-names-aide.html | Franklin Simon Names Aide | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/youth-gets-127000-bronx-boy-said-car-injury-changed-his-personality.html | YOUTH GETS $127,000; Bronx Boy Said Car Injury Changed His Personality | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/us-and-soviet-union-squads-reach-finals-in-olympic-chess.html | U.S. and Soviet Union Squads Reach Finals in Olympic Chess | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/professor-is-retired-smith-college-takes-action-on-moralscase.html | PROFESSOR IS RETIRED; Smith College Takes Action on Morals-Case Figure | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/london-market-in-modest-rise-cut-in-bank-rate-had-been-discounted.html | LONDON MARKET IN MODEST RISE; Cut in Bank Rate Had Been Discounted -- Steels and Stores Lead Gains | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/rudolffreund-dies-designer-of-medals.html | RUDOLFFREUND DIES; DESIGNER OF MEDALS | True | Special to The Sew York Time | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/david-e-smiley-81-exeditor-in-tampa.html | DAVID E. SMILEY, 81, EX-EDITOR IN TAMPA | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/outdoor-broilers-need-winterizing.html | Outdoor Broilers Need Winterizing | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/moves-by-firemen-and-equity-threaten-coffeehouse-shows-village.html | Moves by Firemen and Equity Threaten Coffeehouse Shows; 'VILLAGE' SHOWS FACE SHUTDOWNS | True | By Arthur Gelb | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/knowland-aiding-nixon-former-senator-will-stump-in-4-southern.html | KNOWLAND AIDING NIXON; Former Senator Will Stump in 4 Southern States | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/kennedys-charges-of-slip-in-economy-denied-by-saulnier.html | Kennedy's Charges Of Slip in Economy Denied by Saulnier | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/british-minimize-soviet-tape-issue-aides-recall-no-recorder-at-new.html | BRITISH MINIMIZE SOVIET TAPE ISSUE; Aides Recall No Recorder at New York Meetings -- Summit Pledge Denied | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/swedish-king-says-greeks-of-500-bc-sold-to-etruscans.html | Swedish King Says Greeks of 500 B.C. Sold to Etruscans | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/belgians-reject-un-plea.html | Belgians Reject U.N. Plea | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/charles-chandler.html | CHARLES CHANDLER | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/texaco-inc.html | TEXACO, INC. | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/nixon-is-reserved-he-says-on-tv-show.html | NIXON IS 'RESERVED,' HE says-on TV SHOW | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/hospitals-seek-funds-3000000-is-goal-in-city-for-nonprofit.html | HOSPITALS SEEK FUNDS; $3,000,000 Is Goal in City for Nonprofit Institutions | True | | 1988-08-01 | RE0000392097 | RE0000392097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/kennedy-is-given-pittsburgh-edge-experts-predict-plurality-of-70000.html | KENNEDY IS GIVEN PITTSBURGH EDGE; Experts Predict Plurality of 70,000 -- Catholic Issue Is Termed a Factor | True | By John Wicklein special To the New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/si-housing-started-ground-broken-for-lowrent-project-at-west.html | S.I. HOUSING STARTED; Ground Broken for Low-Rent Project at West Brighton | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/china-issue-talk-urged-malayan-prime-minister-asks-us-act-to-call.html | CHINA ISSUE TALK URGED; Malayan Prime Minister Asks U.S. Act to Call Parley | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/rise-in-auto-output-forecast-for-week.html | RISE IN AUTO OUTPUT FORECAST FOR WEEK | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/report-finds-city-getting-cleaner-85-of-streets-rated-good-or.html | REPORT FINDS CITY GETTING CLEANER; 85% of Streets Rated 'Good' or 'Excellent' -- Staten Island Top Borough BRONX FOUND DIRTIEST Voluntary Committee's Fifth Annual Survey Notes Big Improvement Since '55 | True | By Charles Grutzner | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/exhibitions-by-robert-vickrey-and-jose-de-rivera-demonstrate.html | Exhibitions by Robert Vickrey and Jose de Rivera Demonstrate Craftsmanship | True | By John Canaday | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/the-hall-of-fame-elects-three-men-busts-of-edison-thoreau-and.html | THE HALL OF FAME ELECTS THREE MEN; Busts of Edison, Thoreau and MacDowell to Join N.Y.U. Colonnade | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/presidents-son-on-vacation.html | President's Son on Vacation | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/expoliceman-robbed-2-thugs-take-18000-payroll-from-him-on-cunard.html | EX-POLICEMAN ROBBED; 2 Thugs Take $18,000 Payroll From Him on Cunard Pier | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/hemophilia-fund-picks-walsh.html | Hemophilia Fund Picks Walsh | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/kennedys-father-helps-campaign-but-secretly.html | Kennedy's Father Helps Campaign, but Secretly | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/south-africa-drops-wool-aide.html | South Africa Drops Wool Aide | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/lars-schonander-becomes-fiance-of-patricia-lee-swedish-aide-to.html | Lars Schonander Becomes Fiance Of Patricia Lee; Swedish Aide to Marry Former Bryn Mawr Student in December | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/two-hold-oil-for-dominicans.html | Two Hold Oil for Dominicans | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/art-drawing-held-here-grand-central-galleries-prizes-are-worth.html | ART DRAWING HELD HERE; Grand Central Galleries Prizes Are Worth $50,000 | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/union-faces-fight-with-big-ship-line-court-showdown-slated-in.html | UNION FACES FIGHT WITH BIG SHIP LINE; Court Showdown Slated in Philadelphia in Effort to Organize Tankships, Inc. | True | By Edward A. Morrow | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/us-may-deport-husband-to-britain-and-wife-to-taiwan.html | U.S. May Deport Husband to Britain And Wife to Taiwan | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/theatre-fete-rescheduled.html | Theatre Fete Rescheduled | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/how-to-live-with-a-bad-cold.html | How to Live With a Bad Cold | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/kings-wood-teams-get-more-action-lightweight-intermediate-squads.html | KINGS WOOD TEAMS GET MORE ACTION; Lightweight, Intermediate Squads Now Engaging in Interscholastic Events | True | By Michael Strauss special To the New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/shoe-group-elects-chief.html | Shoe Group Elects Chief | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/white-house-closed-to-public.html | White House Closed to Public | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/mali-and-red-china-in-accord.html | Mali and Red China in Accord | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/tobacco-concern-shows-profit-dip-americans-net-in-quarter-124-a.html | TOBACCO CONCERN SHOWS PROFIT DIP; American's Net in Quarter $1.24 a Share, Against $1.31 -- Sales a High | True | | 1988-08-01 | RE0000392097 | RE0000392097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/chamberlain-calls-charge-ridiculous.html | CHAMBERLAIN CALLS CHARGE RIDICULOUS | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/poll-by-daily-news-gives-kennedy-552.html | POLL BY DAILY NEWS GIVES KENNEDY 55.2% | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/crime-and-punishment.html | Crime and Punishment | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/u50000-diamonds-seized-in-holdup.html | u50,000 DIAMONDS SEIZED IN HOLD-UP | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/german-proposed-for-key-nato-job-bonn-nominates-heusinger-to-head.html | GERMAN PROPOSED FOR KEY NATO JOB; Bonn Nominates Heusinger to Head Military Panel -- Allies' View Uncertain | True | By Sydney Grusonspecial To the New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/creative-pioneers.html | Creative Pioneers | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/trick-or-treat-can-sometimes-trick-the-child.html | 'Trick or Treat' Can Sometimes Trick the Child | True | By Martin Tolchin | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/us-paroles-caudle-convicted-in-tax-case.html | U.S. Paroles Caudle, Convicted in Tax Case | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/michael-b-carroll.html | MICHAEL B. CARROLL | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/books-and-authors.html | Books and Authors | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/indiana-standard-results-issued-by-oil-concerns.html | INDIANA STANDARD; RESULTS ISSUED BY OIL CONCERNS | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/soft-coal-output-climbs.html | Soft Coal Output Climbs | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/2-more-americans-arrested-in-havana.html | 2 MORE AMERICANS ARRESTED IN HAVANA | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/manpower-waste-charged-to-bias-jewish-group-reports-wide.html | MANPOWER WASTE CHARGED TO BIAS; Jewish Group Reports Wide Discrimination in Business -- Impact Under Study | True | By Irving Spiegelspecial To the New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/parisian-rioters-clash-on-algeria-thousands-of-leftists-and.html | PARISIAN RIOTERS CLASH ON ALGERIA; Thousands of Leftists and Rightists Battle and Fight Police -- 485 Arrested PARISIAN RIOTERS CLASH ON ALGERIA | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/guy-n-robinson.html | GUY N. ROBINSON | True | Special to Tht New York Timu. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/atomic-chief-finds-nations-is-stronger.html | ATOMIC CHIEF FINDS NATIONS IS STRONGER | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/movie-team-drops-frivolous-ways-production-pressures-force-melvin.html | MOVIE TEAM DROPS FRIVOLOUS WAYS; Production Pressures Force Melvin Frank and Norman Panama to Budget Time | True | By Murray Schumachspecial To the New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/educational-tv-station-struck.html | Educational TV Station Struck | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/bar-endorses-ughetta-calls-him-qualified-for-appeals-court-the-same.html | BAR ENDORSES UGHETTA; Calls Him Qualified for Appeals Court, the Same as Foster | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/member-banks-net-reserves-skidded-428-million-in-week.html | Member Banks' Net Reserves Skidded 428 Million in Week | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/drive-in-stretch-helps-arcaro-win-geechee-lou-gets-excellent-ride.html | DRIVE IN STRETCH HELPS ARCARO WIN; Geechee Lou Gets Excellent Ride and Returns $4 -- La Fuerza Is Third | True | By Joseph C. Nichols | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/norden-extols-norwalk-charm-inviting-employes-to-move-there.html | NORDEN EXTOLS NORWALK CHARM; Inviting Employes to Move There, Industry Depicts Homes and Civic Pride | True | By Richard H. Parkespecial To the New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/asiaafrica-aides-seek-congo-peace-un-group-tentatively-set-to-speed.html | ASIA-AFRICA AIDES SEEK CONGO PEACE; U.N. Group Tentatively Set to Speed Conciliation -- Budget Task Aired | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/47-flee-hunger-in-red-china.html | 47 Flee Hunger in Red China | True | | 1988-08-01 | RE0000392097 | RE0000392097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/united-fruit-wins-latin-suit.html | United Fruit Wins Latin Suit | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/lumber-output-off-14-from-59-rate.html | LUMBER OUTPUT OFF 14% FROM '59 RATE | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/agency-shop-stirs-fight-before-nlrb.html | AGENCY SHOP STIRS FIGHT BEFORE N.L.R.B. | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/new-president-chosen-for-us-steel-products.html | New President Chosen For U.S. Steel Products | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/charity-fund-asks-175000.html | Charity Fund Asks $175,000 | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/four-more-clubs-to-play-in-circuit-turkish-spanish-and-israeli.html | FOUR MORE CLUBS TO PLAY IN CIRCUIT; Turkish, Spanish and Israeli Booters New Members -- Two Sections Planned | True | By William R. Conklin | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/pentagon-accused-of-waste-in-buying.html | PENTAGON ACCUSED OF WASTE IN BUYING | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/information-trailer-cited.html | Information Trailer Cited | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/president-warns-of-false-leaders-quotes-wilson-in-virginia-ceremony.html | PRESIDENT WARNS OF FALSE LEADERS; Quotes Wilson in Virginia Ceremony -- Byrd Takes a Prominent Role | True | By Felix Belair Jr.special To the New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/trousers-ordered-for-vulcan.html | Trousers Ordered for Vulcan | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/dorow-holds-key-to-titans-hopes-tonight-ailing-star-in-drill-for.html | Dorow Holds Key to Titans' Hopes Tonight; Ailing Star in Drill for Raiders -- Giants Regain Webster | True | By Robert L. Teague | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/appeals-for-nixon.html | Appeals for Nixon | True | Special to The New York Times. | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/gold-price-steady-in-london-market.html | GOLD PRICE STEADY IN LONDON MARKET | True | Special to The New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/paris-rally-for-kennedy.html | Paris Rally for Kennedy | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/education-board-defied-on-strike-union-head-spurns-silvers-bid-to.html | EDUCATION BOARD DEFIED ON STRIKE; Union Head Spurns Silver's Bid to Call Off Walkout in Face-to-Face Meeting PRINCIPALS GET ORDERS Told to Hire Substitutes, Be Firm on Absences and Prohibit Agitation | True | By Gene Currivan | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/tv-spotlight-on-the-us-economy-money-and-the-next-president-on-cbs.html | TV: Spotlight on the U.S. Economy; 'Money and the Next President' on C.B.S. A Panel of Experts Explains Finance | True | By Jack Could | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/standards-urged-for-fundraising.html | STANDARDS URGED FOR FUND-RAISING | True | | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-28 | 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/mick-dangerieux-first-at-yonkers-tie-silk-is-second-and-air-record.html | MICK D'ANGERIEUX FIRST AT YONKERS; Tie Silk Is Second and Air Record Third as 5-1 Shot Wins $25,000 Trot | True | By Howard M. Tuckmerspecial To the New York Times. | 1988-08-01 | RE0000392097 | RE0000392097 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/violence-lessens-in-caracas-crisis.html | VIOLENCE LESSENS IN CARACAS CRISIS | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/reformation-day-taking-two-ways-protestant-churches-will-be.html | REFORMATION DAY TAKING TWO WAYS; Protestant Churches Will Be Religious or Political in Services Tomorrow | True | By John Wicklein | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/state-university-gains-13-to-record-47648.html | State University Gains 13% to Record 47,648 | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/rail-merger-plan-causing-concern-shippers-fear-absorption-of.html | RAIL MERGER PLAN CAUSING CONCERN; Shippers Fear Absorption of Western Pacific Might Bring on Rate Rises RAIL MERGER PLAN CAUSING CONCERN | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/nixon-radio-is-silenced-outsiders-cut-their-lines-2-illinois.html | NIXON RADIO IS SILENCED; Outsiders Cut Their Lines, 2 Illinois Stations Say | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/joseph-a-corden.html | JOSEPH A. CORDEN | True | | 1988-08-01 | RE0000392098 | RE0000392098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/senator-bridges-view-he-calls-kennedy-patriotic-but-scores-stand-on.html | SENATOR BRIDGES' VIEW; He Calls Kennedy 'Patriotic' but Scores Stand on Reds | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/wnewtv-slates-a-news-essayist-albert-burke-exprofessor-at-yale.html | WNEW-TV SLATES A 'NEWS ESSAYIST'; Albert Burke, Ex-Professor at Yale, Starts Nov. 13 -- Minority Nominees to Talk | True | By Richard F. Shepard | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/8000-flee-ruandaurundi.html | 8,000 Flee Ruanda-Urundi | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/us-sends-funds-to-pay-laos-army-thailand-to-ease-blockade-of.html | U.S. SENDS FUNDS TO PAY LAOS ARMY; Thailand to Ease Blockade of Vientiane Next Week -- Tension Drops | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/assistant-prosecutor-named.html | Assistant Prosecutor Named | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/six-suspended-at-lynn.html | Six Suspended at Lynn | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/policeman-left-400000-estate-will-of-former-city-deputy-inspector.html | POLICEMAN LEFT $400,000 ESTATE; Will of Former City Deputy Inspector Contested by Kin -- Friend Is Beneficiary | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/tilden-trounces-erasmus-46-to-14-bliey-tallies-34-points-and-takes.html | TILDEN TROUNCES ERASMUS, 46 TO 14; Bliey Tallies 34 Points and Takes City Scoring Lead -- Pingry, Peddie Tie | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/local-races-eyed-in-rhode-island-with-kennedy-expected-to-win.html | LOCAL RACES EYED IN RHODE ISLAND; With Kennedy Expected to Win, Attention Focuses on 'Coattail' Factors | True | By John H. Fentonspecial To the New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/food-news-the-decline-of-quinces.html | Food News: The Decline Of Quinces | True | By Nan Ickeringill | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/factory-in-bronx-figures-in-deal-plant-on-devoe-ave-bought-as.html | FACTORY IN BRONX FIGURES IN DEAL; Plant on Devoe Ave. Bought as Investment -- House on Montgomery Ave. Sold | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/peter-paul-vote-is-being-counted-outcome-to-be-disclosed-on-tuesday.html | PETER PAUL VOTE IS BEING COUNTED; Outcome to Be Disclosed on Tuesday -- Management Claims Victory | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/woman-83-freed-on-judges-order-ends-3-years-5-months-in-citys-civil.html | WOMAN, 83, FREED ON JUDGE'S ORDER; Ends 3 Years 5 Months in City's Civil Jail in Dispute on Estate Account | True | By Nan Robertson | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/white-boycott-in-detroit.html | White Boycott in Detroit | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/bridges-says-us-leads-arms-field.html | BRIDGES SAYS U.S. LEADS ARMS FIELD | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/us-protests-to-soviet-on-tourists-detention.html | U.S. Protests to Soviet On Tourists' Detention | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/able-negotiator-julian-amery.html | Able Negotiator; Julian Amery | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/mitchell-doubts-bloc-vote.html | Mitchell Doubts Bloc Vote | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/texan-patents-twogun-robot-as-safe-opponent-on-fast-draw-variety-of.html | Texan Patents Two-Gun Robot As Safe Opponent on Fast Draw; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/polio-cases-rise-but-weekly-total-is-below-the-peak-in-september.html | POLIO CASES RISE; But Weekly Total Is Below the Peak in September | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/tragedy-survives-cold-rain.html | Tragedy Survives Cold, Rain | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/shipping-concern-protests-pickets.html | SHIPPING CONCERN PROTESTS PICKETS | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/george-putnam-fund.html | GEORGE PUTNAM FUND | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/screen-a-cloudy-viewseptember-storm-has-3d-failings.html | Screen: A Cloudy View;'September Storm' Has 3-D Failings | True | By Bosley Crowther | 1988-08-01 | RE0000392098 | RE0000392098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/new-chase-branch-to-open.html | New Chase Branch to Open | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/injury-brings-245000-white-plains-laborer-crushed-in-construction.html | INJURY BRINGS $245,000; White Plains Laborer Crushed in Construction Accident | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/text-of-confidential-us-survey-on-prestige-rating-abroad.html | Text of Confidential U.S. Survey on Prestige Rating Abroad | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/calendar-heavy-with-new-issues-185-million-of-bonds-slated-for.html | CALENDAR HEAVY WITH NEW ISSUES; 185 Million of Bonds Slated for Market Next Week CALENDAR HEAVY WITH NEW ISSUES | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/quake-recorded-on-cooast.html | Quake Recorded on Coast | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/valletti-gives-recital.html | Valletti Gives Recital | True | ERIC SALZMAN. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/macmillan-bars-disarming-alone-says-doctrine-of-unilateral.html | MACMILLAN BARS DISARMING ALONE; Says Doctrine of Unilateral Renunciation of Nuclear Weapons Is 'Illogical' | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/trends-in-the-economy.html | Trends in the Economy | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/program-played-by-music-group-canticiim-musicum-heard-in-concert-at.html | PROGRAM PLAYED BY MUSIC GROUP; Canticiim Musicum Heard in Concert at Town Hall -- Bach Sonata Is Offered | True | ALLEN HUGHES. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/choice-questioned.html | Choice Questioned | True | FREDERICK WALLACH. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/rhodesians-menaced-secret-rightwing-army-uses-terror-tactics.html | RHODESIANS MENACED; Secret Right-Wing 'Army' Uses Terror Tactics | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/eisenhower-says-kennedy-distorts-image-of-the-us-in-talk-at.html | EISENHOWER SAYS KENNEDY DISTORTS IMAGE OF THE U.S.; In Talk at Philadelphia Rally He Asserts Senator Shows 'Amazing Irresponsibility' NIXON TOURS FARM BELT Declares That Rival's Plan Would Destroy Million Jobs in Agriculture EISENHOWER SAYS KENNEDY DISTORTS | True | By Felix Belair Jr.special To the New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/arms-talk-is-set-by-us-and-soviet-delegates-at-un-to-confer.html | ARMS TALK IS SET BY U.S. AND SOVIET; Delegates at U.N. to Confer Privately in Attempt to Resume Geneva Parley U.S. and Soviet Set Arms Talk At U.N. to Tackle the Impasse | True | By Lindesay Parrottspecial To the New York Times | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/school-head-sees-no-strike-issues-silver-charges-federation-is-not.html | SCHOOL HEAD SEES NO STRIKE ISSUES; Silver Charges Federation Is Not Justified in Calling for Nov. 7 Walkout APPEAL MADE TO MAYOR High School Teacher Group Asks $1,200 Differential Over Elementary Rate | True | By Gene Currivan | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/fan-ball-held-at-plaza-helps-fight-on-cancer-reception-precedes.html | Fan Ball Held At Plaza Helps Fight on Cancer; Reception Precedes 11th Annual Benefit for Children's Fund | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/irish-are-in-peak-condition.html | Irish Are in Peak Condition | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/senator-kennedy-backed.html | Senator Kennedy Backed | True | JOHN C. MASON. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/gop-armory-lunch-for-governor-scored.html | G.O.P. Armory Lunch For Governor Scored | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/nixon-says-kennedys-program-would-end-a-million-farm-jobs-vice.html | Nixon Says Kennedy's Program Would End a Million Farm Jobs; Vice President Tours Rich Agricultural Districts in Illinois and Iowa -- Stresses Peace and Prosperity | True | By Harrison E. Salisburyspecial To the New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/forty-police-deny-outsidejob-guilt-department-slates-trials-in.html | FORTY POLICE DENY OUTSIDE-JOB GUILT; Department Slates Trials in 'Moonlighting' Cases -- Traffic Tickets Soar 40 Policemen Plead Not Guilty; 'Moonlighting' Trials Are Set | True | By Guy Passant | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/aulamelson64-insurance-broker.html | ?AULA.mELSON,64, INSURANCE BROKER | True | Special to The Near York Times. ' | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/jasper-mclevy-in-hospital.html | Jasper McLevy in Hospital | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/judith-nevyas-fiancee-of-dr-stephen-barrett.html | Judith Nevyas Fiancee Of Dr. Stephen Barrett | True | Sptclal to The Ntw York Time. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/holiday-color-of-thailand-and-tokyo-world-is-shopping-area-for.html | Holiday Color of Thailand and Tokyo; World Is Shopping Area for Store's Gift Buyer Bells, Birds and Painted Angels Among Wares | | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/incumbent-in-the-23d-faces-liberal-and-gop-rivals.html | Incumbent in the 23d Faces Liberal and G.O.P. Rivals | True | By Kennett Love | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/15-lose-ge-jobs-in-strike-sequel-118-at-syracuse-suspended-on.html | 15 LOSE G.E. JOBS IN STRIKE SEQUEL; 118 at Syracuse Suspended on Picket Line Charges -- New Walkout Possible | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/un-group-urges-end-of-race-laws-committee-asks-repeal-of.html | U.N. GROUP URGES END OF RACE LAWS; Committee Asks Repeal of Discriminatory Measures by Trustee Nations | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/priest-misquoted-did-not-speak-to-group-that-left-puerto-rican.html | PRIEST MISQUOTED; Did Not Speak to Group That Left Puerto Rican Church | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/india-urges-un-to-put-aid-first-asserts-abolition-of-want-in-world.html | INDIA URGES U.N. TO PUT AID FIRST; Asserts Abolition of Want in World Is More Vital Than Disarmament | True | By Robert Conleyspecial To the New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/still-time-to-budget-yule-gifts.html | Still Time To Budget Yule Gifts | True | By Cynthia Kellogg | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/uschile-aid-pact-signed.html | U.S.-Chile Aid Pact Signed | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/kennedy-disputed-on-prestige-issue.html | KENNEDY DISPUTED ON PRESTIGE ISSUE | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/navy-men-queried-on-liquor.html | Navy Men Queried on Liquor | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/mallce-seen-in-rail-trap.html | Mallce Seen in Rail Trap | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/latin-peril-seen-navy-to-send-marines-to-guantanamo-for-weekend.html | LATIN PERIL SEEN; Navy to Send Marines to Guantanamo for Week-End Leave U.S. ACCUSES REDS OF ARMING CUBA | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/soviet-party-leaders-to-meet.html | Soviet Party Leaders to Meet | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/soviet-lists-aid-it-gave-to-congo-says-it-wont-charge-un-for-any-of.html | SOVIET LISTS AID IT GAVE TO CONGO; Says It Won't Charge U.N. for Any of the $3,662,000 Spent Before Cut-Off | True | By Benjamin Wellesspecial To the New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/closing-arguments-given.html | Closing Arguments Given | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/aft-uninhibited-worker-karel-appel-abstract-expressionist-has-two.html | Aft: Uninhibited Worker; Karel Appel, Abstract Expressionist, Has Two Shows -- Four Other Exhibitions | True | By Stuart Preston | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/airliner-crashes-killing-12-aboard-northwest-line-plane-falls-and.html | AIRLINER CRASHES, KILLING 12 ABOARD; Northwest Line Plane Falls and Then Burns in Hills Near Missoula, Mont. | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/warriors-122120-victors.html | Warriors 122-120 Victors | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/yale-offense-set-for-dartmouth-unbeaten-elis-play-indians-in-bowl.html | YALE OFFENSE SET FOR DARTMOUTH; Unbeaten Elis Play Indians in Bowl -- Princeton Big Favorite Over Brown | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/india-may-step-up-russian-oil-deals-sharp-rise-in-purchase-of.html | INDIA MAY STEP UP RUSSIAN OIL DEALS; Sharp Rise in Purchase of Products Is Expected, Spokesman Says SOVIETS HELD WILLING Decision Reported as Feud Flares With Western Concerns on Prices INDIA MAY STEP UP RUSSIAN OIL DEALS | True | Special to The New York Times | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/college-to-give-blood-li-school-1-of-4-institutions-that-will.html | COLLEGE TO GIVE BLOOD; L.I. School 1 of 4 Institutions That Will Donate Monday | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/a-list-of-events-for-homemakers.html | A List of Events For Homemakers | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/4-papers-seized-in-algiers.html | 4 Papers Seized in Algiers | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/empire-state-chamber-elects.html | Empire State Chamber Elects | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/la-boheme-returns.html | 'La Boheme' Returns | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/britains-offer-son-for-house.html | Britains Offer Son for House | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/sophisticated-gift-shop-is-ready-for-christmas.html | Sophisticated Gift Shop Is Ready for Christmas | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/miamis-late-drive-decides-107-game.html | MIAMI'S LATE DRIVE DECIDES 10-7 GAME | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/price-of-gold-bullion-is-steady-in-london.html | Price of Gold Bullion Is Steady in London | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/miss-huguette-lisbona-betrothed-to-a-lawyer.html | Miss Huguette Lisbona Betrothed to a Lawyer | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/ring-opposes-action-by-nba-state-backs-moores-claim-world.html | RING OPPOSES ACTION BY N.B.A.; State Backs Moore's Claim -- World Bantamweight Title Declared Vacant | True | By Deane McGowen | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/iowa-linemen-sidelined.html | Iowa Linemen Sidelined | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/state-gop-lists-gifts-of-536057-contributions-filed-in-house-also.html | STATE G.O.P. LISTS GIFTS OF $536,057; Contributions Filed in House Also Include $75,765 for Machinists' League | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/2-seized-in-bond-theft-accused-of-cashing-8000-of-70000-new.html | 2 SEIZED IN BOND THEFT; Accused of Cashing $8,000 of $70,000 New Rochelle Loot | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/tribal-chief-killed-in-north-katanga.html | TRIBAL CHIEF KILLED IN NORTH KATANGA | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/danbury-paper-for-kennedy.html | Danbury Paper for Kennedy | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/downgrading-drive-is-laid-to-kennedy.html | DOWNGRADING DRIVE IS LAID TO KENNEDY | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/johnsons-own-poll-scents-a-landslide.html | JOHNSON'S OWN POLL SCENTS A LANDSLIDE | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/exteller-sentenced-gets-5-years-in-fake-holdup-and-embezzling-in.html | EX-TELLER SENTENCED; Gets 5 Years in Fake Hold-Up and Embezzling in Yonkers | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/ships-crew-honored-captain-of-blue-grass-also-recognized-for.html | SHIP'S CREW HONORED; Captain of Blue Grass Also Recognized for Heroism | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/prelate-defends-puerto-rican-ban-archbishop-backs-vote-curb-after.html | PRELATE DEFENDS PUERTO RICAN BAN; Archbishop Backs Vote Curb After Consecration of a Bishop at Notre Dame | True | By Damon Stetsonspecial To the New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/lord-outlines-plan-to-avert-recession.html | LORD OUTLINES PLAN TO AVERT RECESSION | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/naval-stores.html | NAVAL STORES | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/clocks-get-turned-back-repeat-back-an-hour-tomorrow.html | Clocks Get Turned Back, Repeat Back, An Hour Tomorrow | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/prestige-poll-inquiry-house-group-to-check-files-of-information.html | PRESTIGE POLL INQUIRY; House Group to Check Files of Information Agency | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/jefferson-high-meets-lincoln-in-key-psal-game-today.html | Jefferson High Meets Lincoln In Key P.S.A.L. Game Today | True | | 1988-08-01 | RE0000392098 | RE0000392098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/8cylinder-autos-a-minority-again-less-than-half-cars-now-sold-have.html | 8-CYLINDER AUTOS A MINORITY AGAIN; Less Than Half Cars Now Sold Have Big Engines | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/college-gets-million-industrialists-grant-will-aid-research-at-u-of.html | COLLEGE GETS MILLION; Industrialist's Grant Will Aid Research at U. of Toronto | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/blast-rocks-coast-company.html | Blast Rocks Coast Company | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/backlogs-also-rise-but-inventories-and-sales-dip.html | Backlogs Also Rise but Inventories and Sales Dip | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/protest-to-vatican-urged.html | Protest to Vatican Urged | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/polish-exiles-to-give-medal.html | Polish Exiles to Give Medal | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/nominees-criticized-by-2-london-papers.html | NOMINEES CRITICIZED BY 2 LONDON PAPERS | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/tiger-heavily-favored.html | Tiger Heavily Favored | True | Special to The New York Times | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/beam-distilling-picks-director.html | Beam Distilling Picks Director | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/maturing-issues-show-advances-rights-values-are-bid-up-on.html | MATURING ISSUES SHOW ADVANCES; Rights Values Are Bid Up on Exchangeable Securities -- Corporates Firm | True | By Paul Heffernan | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/c-smith-among-owners.html | C. Smith Among Owners | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/israel-widens-radio-area.html | Israel Widens Radio Area | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/grains-are-mixed-on-chicago-board-near-december-and-march-wheat-up.html | GRAINS ARE MIXED ON CHICAGO BOARD; Near December and March Wheat Up Again -- Rise Posted by Soybeans | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/traffic-death-rate-down-for-9-months.html | TRAFFIC DEATH RATE DOWN FOR 9 MONTHS | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/raiders-register-28to27-triumph-smith-caps-71yard-drive-by-oakland.html | RAIDERS REGISTER 28-TO-27 TRIUMPH; Smith Caps 71-Yard Drive by Oakland and Barnes' Kick Defeats Titans | True | By Howard M. Tuckner | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/registration-is-won-by-13-puerto-ricans.html | REGISTRATION IS WON BY 13 PUERTO RICANS | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/seasick-fish-sail-for-aquarium-expected-to-gain-vigor-off-ship.html | Seasick Fish Sail for Aquarium; Expected to Gain Vigor Off Ship | True | By John C. Devlinspecial To the New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/nu-to-confer-in-new-delhi.html | Nu to Confer in New Delhi | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/deserter-in-soviet-hid-in-basement-18-years.html | Deserter in Soviet Hid In Basement 18 Years | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/verena-dambrone-gives-recital.html | Verena Dambrone Gives Recital | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/hayward-snipe-victor-bermudian-retains-lead-in-buenos-aires-series.html | HAYWARD, SNIPE VICTOR; Bermudian Retains Lead in Buenos Aires Series | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/louisiana-calls-special-session-davis-move-linked-to-us-integration.html | LOUISIANA CALLS SPECIAL SESSION; Davis' Move Linked to U.S. Integration Orders for Mew Orleans Schools | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/september-profits-of-canadian-pacific-showed-an-increase-railroads.html | September Profits Of Canadian Pacific Showed an Increase; RAILROADS ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/4th-film-planned-by-marcel-camus-he-will-make-ballet-movie-on-peace.html | 4TH FILM PLANNED BY MARCEL CAMUS; He Will Make Ballet Movie on Peace Theme -- Cameo Showing Greek Picture | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/rift-marks-talk-on-a-5th-debate-both-sides-charge-bad-faith-aides.html | RIFT MARKS TALK ON A 5TH DEBATE; Both Sides Charge Bad Faith -- Aides of Kennedy and Nixon Set Oct. 31 Date | True | By Tom Wickerspecial To the New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/vote-of-switchmen-rejects-rail-pact.html | VOTE OF SWITCHMEN REJECTS RAIL PACT | True | | 1988-08-01 | RE0000392098 | RE0000392098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/welfare-hearings-set-legislative-group-to-hear-of-programs-in-area.html | WELFARE HEARINGS SET; Legislative Group to Hear of Programs in Area | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/maryland-cities-welcome-lodge-nominee-attacks-kennedy-for.html | MARYLAND CITIES WELCOME LODGE; Nominee Attacks Kennedy for Statements on Cuba and Offshore Islands | True | By Edward C. Burksspecial To the New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/cargo-vessel-capsizes-in-drydock-none-hurt.html | Cargo Vessel Capsizes In drydock; None Hurt | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/yale-divinity-group-hits-religious-test.html | YALE DIVINITY GROUP HITS RELIGIOUS TEST | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/tokyo-leftists-march-1400-students-cut-classes-to-protest-ikeda.html | TOKYO LEFTISTS MARCH; 1,400 Students Cut Classes to Protest Ikeda Rule | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/appeals-court-ousts-hoffa-foe-as-chief-of-teamster-monitors-appeals.html | Appeals Court Ousts Hoffa Foe As Chief of Teamster Monitors; Appeals Court Ousts Hoffa Foe As Chief of Teamster Monitors | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/mrs-frank-navin.html | MRS. FRANK NAVIN | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/eisenhower-will-visit-westchester-by-copter.html | Eisenhower Will Visit Westchester by 'Copter | True | Special to The New York Times | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/delegate-plans-debate-south-africans-to-participate-in-trusteeship.html | DELEGATE PLANS DEBATE; South Africans to Participate in Trusteeship Hearing | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/percy-oconnell-a-distributor-66-12f-expresident-of-american-news.html | PERCY O'CONNELL, A DISTRIBUTOR, 66; 1/2f Ex-President of American News Company Is Deadu Joined Concern in 1928 | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/iowa-auditor-accused.html | Iowa Auditor Accused | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/widow-heads-ferguson-chairmanship-of-tractor-maker-is-assumed.html | WIDOW HEADS FERGUSON; Chairmanship of Tractor Maker Is Assumed | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/miss-fairbanks-wed-in-london-to-nigel-weston-daughter-of-actor-is.html | Miss Fairbanks Wed in London To Nigel Weston; Daughter of Actor Is Married u Margaret Attends Reception | True | I Spirlal 1'j Hit X™* Yr.r'it Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/options-in-cocoa-slip-2835-points-heavy-ghana-buying-noted-weeks.html | OPTIONS IN COCOA SLIP 28-35 POINTS; Heavy Ghana Buying Noted -- Week's Trading Dullest in Several Years | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/woman-puffs-smoke-into-deer-call-and-gets-tenpoint-buck-it-says.html | Woman Puffs Smoke Into Deer Call and Gets Ten-Point Buck, It Says Here | True | By John W. Randolphspecial To the New York Tlmes. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/ellis-scores-with-71-pro-takes-individual-honors-8th-time-in-jersey.html | ELLIS SCORES WITH 71; Pro Takes Individual Honors 8th Time in Jersey Golf | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/cotton-is-steady-to-10-points-off-near-december-and-the-far-july.html | COTTON IS STEADY TO 10 POINTS OFF; Near December and the Far July Months Unchanged -- Sales 1,900 Bales | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/mrs-lee-louria-has-son.html | Mrs. Lee Louria Has Son | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/salvador-honors-pacts-sixman-junta-also-pledges-to-shun-strange.html | SALVADOR HONORS PACTS; Six-Man Junta Also Pledges to Shun 'Strange Ideologies' | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/sukarno-visits-hospital-ship.html | Sukarno Visits Hospital Ship | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/pope-consecrates-8-bishops-in-rome-marks-2d-year-as-pontiff-with.html | POPE CONSECRATES 8 BISHOPS IN ROME; Marks 2d Year as Pontiff With Elaborate Ceremony -- 2 Americans Named | True | By Arnaldo Cortesispecial To the New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/rockefeller-talks-in-homey-fashion-uses-household-analogies-in.html | ROCKEFELLER TALKS IN HOMEY FASHION; Uses Household Analogies in Addressing Women on L.I. Tour for Party | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/bonn-seizes-8-as-spies-says-agents-for-east-germany-sought-data-on.html | BONN SEIZES 8 AS SPIES; Says Agents for East Germany Sought Data on Defense | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/mrs-n-s-wooldridge.html | MRS. N. S. WOOLDRIDGE | True | | 1988-08-01 | RE0000392098 | RE0000392098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/times-loses-plea-to-dismiss-a-suit-alabama-judge-rejects-bid-by.html | TIMES LOSES PLEA TO DISMISS A SUIT; Alabama Judge Rejects Bid by Paper and 4 Negroes in Montgomery Case | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/coping-with-the-congo.html | Coping With the Congo | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/obstacles-face-expansion-in-1961-but-national-league-head-sees-no.html | Obstacles Face Expansion in 1961; But National League Head Sees No Bar to Junior Loop | True | By John Drebinger | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/public-asked-to-phone-ci-64100-in-bombings.html | Public Asked to Phone CI 6-4100 in Bombings | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/jacob-m-maze.html | JACOB M. MAZE | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/danes-plan-pacific-studies.html | Danes Plan Pacific Studies | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/ew-raab-cabinet-due-trian-president-asks-for-government-thursday.html | EW RAAB CABINET DUE; trian President Asks for Government Thursday | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/cathedral-of-chartres-celebrates-700-years-with-beethoven-mass.html | Cathedral of Chartres Celebrates 700 Years With Beethoven Mass | True | By Milton Brackerspecial To the New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/bronx-science-victor-netmen-beat-bayside-32-for-5th-psal-title-in.html | BRONX SCIENCE VICTOR; Netmen Beat Bayside, 3-2, for 5th P.S.A.L. Title in Row | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/nobel-prize-in-literature.html | Nobel Prize in Literature | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/charles-h-mkibben.html | CHARLES H. M'KIBBEN | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/nobel-peace-prize-withheld-in-a-move-linked-to-un-rift-nobel-peace.html | Nobel Peace Prize Withheld in a Move Linked to U.N. Rift; NOBEL PEACE PRIZE FOR '60 WITHHELD | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/democrat-in-jersey-tops-gops-poster.html | Democrat in Jersey Tops G.O.P.'s Poster | True | Special toThe New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/widow-99-survives-man-100.html | Widow, 99, Survives Man, 100 | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/millionth-1961-model-made-detroit-reports-auto-statistics.html | Millionth 1961 Model Made; DETROIT REPORTS AUTO STATISTICS | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/sorriest-campaign-issue-of-them-all.html | Sorriest Campaign Issue of Them All | True | By C.l. Sulzberger | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/space-aide-to-retire-propulsion-researcher-will-quit-at-end-of-year.html | SPACE AIDE TO RETIRE; Propulsion Researcher Will Quit at End of Year | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/space-hunt-slated-for-atomic-blasts.html | SPACE HUNT SLATED FOR ATOMIC BLASTS | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/clark-equipment-posts-drop-in-net-thirdquarter-profit-equal-to-31c.html | CLARK EQUIPMENT POSTS DROP IN NET; Third-Quarter Profit Equal to 31c a Share, Against 77c in 1959 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/lily-kovacs-.html | LILY KOVACS | | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/liberty-island-ceremony.html | Liberty Island Ceremony | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/dr-kirk-criticizes-exchange-program.html | DR. KIRK CRITICIZES EXCHANGE PROGRAM | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/food-talks-set-in-nigeria.html | Food Talks Set in Nigeria | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/union-chiefs-sued-here-bakers-officials-charged-with-using-death.html | UNION CHIEF'S SUED HERE; Bakers' Officials Charged With Using Death Benefit Fund | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/george-f-helm-sr.html | GEORGE F. HELM SR. | True | Special to The New York limes. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/drug-chain-adds-to-board.html | Drug Chain Adds to Board | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/william-best-83-lawyer-in-boston.html | WILLIAM BEST, 83, | LAWYER IN BOSTON | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/albee-will-make-broadway-debut-author-of-the-zoo-story-at-work.html | ALBEE WILL MAKE BROADWAY DEBUT; Author of 'The Zoo Story' at Work Adapting a Novella by Carson McCullers | True | By Louis Calta | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/silver-coins-vanish-in-cuban-hoarding.html | SILVER COINS VANISH IN CUBAN HOARDING | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/of-chance-net-992877.html | of Chance Net $992,877 | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/nepal-violence-called-minor.html | Nepal Violence Called Minor | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/us-team-has-edge-in-chess-at-leipzig.html | U.S. TEAM HAS EDGE IN CHESS AT LEIPZIG | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/kennedys-energy-and-vitality.html | Kennedy's Energy and Vitality | True | (Rabbi) SIDNEY WEISBERGER. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/dublin-newspaper-strike-ends.html | Dublin Newspaper Strike Ends | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/autolite-to-pay-a-25cent-extra-record-date-for-dividend-is-nov-28.html | AUTOLITE TO PAY A 25-CENT EXTRA; Record Date for Dividend Is Nov. 28 -- Profit Drop Shown for 9 Months | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/keyserling-assails-wallace-on-farms.html | KEYSERLING ASSAILS WALLACE ON FARMS | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/machinists-win-at-airline.html | Machinists Win at Airline | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/day-oconnor-named-to-start-for-columbia-against-cornell.html | Day, O'Connor Named to Start For Columbia Against Cornell | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/susan-jurgrau-engaged.html | Susan Jurgrau Engaged | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/25-dead-in-nicaragua-rains.html | 25 Dead in Nicaragua Rains | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/heavy-buying-evident.html | Heavy Buying Evident | True | By R. Hart Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/marine-institute-appoints.html | Marine Institute Appoints | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/barge-line-extensions-barred.html | Barge Line Extensions Barred | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/olin-mathieson-net-restated.html | Olin Mathieson Net Restated | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/george-w-hermance.html | GEORGE W. HERMANCE | True | Special to The New York Times | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/county-auto-deaths-up-union-reports-30-this-year-against-14-in-1959.html | COUNTY AUTO DEATHS UP; Union Reports 30 This Year Against 14 in 1959 | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/gunmen-get-15768-in-2-robberies-here.html | GUNMEN GET $15,768 IN 2 ROBBERIES HERE | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/darien-group-says-firehouse-mixup-let-dwelling-burn.html | Darien Group Says Firehouse Mix-Up Let Dwelling Burn | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/henry-m-laws.html | HENRY M. LAWS | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/randolph-churchill-gets-4200-in-slander-suit.html | Randolph Churchill Gets $4,200 in Slander Suit | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/daughter-to-mrs-leopold.html | Daughter to Mrs. Leopold | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/argentines-call-strike-general-walkout-to-protest-veto-of-severance.html | ARGENTINES CALL STRIKE; General Walkout to Protest Veto of Severance Increase | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/01-dip-recorded-in-primary-prices.html | 0.1% DIP RECORDED IN PRIMARY PRICES | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/miss-virginia-kearns-to-be-married-nov-26.html | Miss Virginia Kearns To Be Married Nov. 26 | True | I Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/music-5th-prokofieff-piano-concerto-by-francois-soloist-with-the.html | Music: 5th Prokofieff Piano Concerto; Francois Soloist With the Philharmonic | True | By Harold C. Schonberg | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/rf-kennedys-part-in-king-case-scored.html | R.F. KENNEDY'S PART IN KING CASE SCORED | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/-mary-esalisbury-j-engaged-to-marry-i.html | ' Mary E.Salisbury j Engaged to Marry, ' I | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/border-incident.html | Border Incident | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/text-of-us-note-to-oas-on-cuba.html | Text of U.S. Note to O.A.S. on Cuba | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/guatemala-denies-plot-no-warships-set-to-invade-cuba-president-says.html | GUATEMALA DENIES PLOT; No Warships Set to Invade Cuba, President Says | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/cyprus-envoy-in-london-rightist-mass-arrival-of-new-high.html | CYPRUS ENVOY IN LONDON; Rightist Mass Arrival of New High Commissioner | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/building-permits-increase.html | Building Permits Increase | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/transport-notes-mats-asks-bids-contracts-worth-30-million-offered.html | TRANSPORT NOTES: M.A.T.S. ASKS BIDS; Contracts Worth 30 Million Offered to 21 Carriers -- 5 Ships Scrapped | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/sports-tour-slated-prokennedy-group-to-visit-ten-states-in-swing.html | SPORTS TOUR SLATED; Pro-Kennedy Group to Visit Ten States in Swing | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/soviet-denies-colonialism.html | Soviet Denies Colonialism | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/automatic-canteen-issue-set.html | Automatic Canteen Issue Set | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/retrial-in-hungary-report-says-3-leaders-in-56-uprising-may-face.html | RETRIAL IN HUNGARY; Report Says 3 Leaders in '56 Uprising May Face Death | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/sky-rosie-threat-in-jumper-glass-schneider-horse-totals-10-points.html | SKY ROSIE THREAT IN JUMPER GLASS; Schneider Horse Totals 10 Points, to Snow Man's 11, at Washington Show | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/oratory-310-victor.html | Oratory 31-0 Victor | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/club-here-marks-its-30th-anniversary-good-play-makes-onebids.html | Club Here Marks Its 30th Anniversary -- Good Play Makes One-Bids Lucrative | True | By Albert H. Morehead | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/mrs-mesta-given-post-she-is-listed-as-leader-of-womens-group-for.html | MRS. MESTA GIVEN POST; She Is Listed as Leader of Women's Group for Nixon | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/2-gi-crash-victims-named.html | 2 G.I. Crash Victims Named | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/goodyear-opens-plant-first-facility-in-france-is-the-companys-59th.html | GOODYEAR OPENS PLANT; First Facility in France Is the Company's 59th Unit | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/ellis-g-middleton.html | ELLIS G. MIDDLETON | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/new-study-finds-us-prestige-off-confidential-study-notes-soviet.html | NEW STUDY FINDS U.S. PRESTIGE OFF; 'Confidential' Study Notes Soviet Space Advances Impress World Opinion | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/data-link-texans-to-religious-drive.html | DATA LINK TEXANS TO RELIGIOUS DRIVE | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/ship-lines-assail-transport-policy-protest-pentagons-decision-to.html | SHIP LINES ASSAIL TRANSPORT POLICY; Protest Pentagon's Decision to Move Military Personnel Overseas by Air Only | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/president-in-capital.html | President in Capital | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/antarctic-flight-sets-record.html | Antarctic Flight Sets Record | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/un-congo-aide-killed-col-justin-maccarthy-dies-in-leopoldville-auto.html | U.N. CONGO AIDE KILLED; Col. Justin MacCarthy Dies in Leopoldville Auto Crash | True | | 1988-08-01 | RE0000392098 | RE0000392098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/khrushchev-terms-pledge-to-defend-cuba-symbolic-soviet-publishes.html | Khrushchev Terms Pledge To Defend Cuba 'Symbolic'; Soviet Publishes Its Version of Interview -- Step Regarded as Attempt to Ease Crisis and Qualify Rocket Threat KHRUSHCHEV CALLS PLEDGE SYMBOLIC | True | By Seymour Toppingspecial To the New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/mayor-wagner-for-the-aged.html | Mayor Wagner for the Aged | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/bliss-adds-to-directorate.html | Bliss Adds to Directorate | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/ingredients-for-leadership.html | Ingredients for Leadership | True | WILLIAM J. DEAN. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/pace-is-captured-by-stormy-dream-favored-flying-time-next-with.html | PACE IS CAPTURED BY STORMY DREAM; Favored Flying Time Next, With Brown Star Third in Feature at Yonkers | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/school-us-dispute-strand-9000-on-li.html | SCHOOL US DISPUTE STRAND $9,000 ON L.I. | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/new-ointment-cited-it-kills-germs-resistant-to-antibiotics.html | NEW OINTMENT CITED; It Kills Germs Resistant to Antibiotics, Scientists Say | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/cuban-woman-consul-quits.html | Cuban Woman Consul Quits | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/oslo-firm-on-troop-ban.html | Oslo Firm on Troop Ban | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/control-opposed-on-auto-policies-companies-tell-state-body-of-their.html | CONTROL OPPOSED ON AUTO POLICIES; Companies Tell State Body of Their Own Plan to Limit Cancellations | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/anthony-kloman-weds-mrs-muriel-w-sands.html | Anthony Kloman Weds Mrs. Muriel W. Sands | True | Spfdal to Tht Ntw Yorlc Tlmei. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/druggists-attack-union-chain-plan-call-nonprofit-pharmacies-a.html | DRUGGISTS ATTACK UNION CHAIN PLAN; Call Nonprofit Pharmacies a Dangerous Idea | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/markovitzusiff.html | MarkovitzuSiff | True | Su1/2lil to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/soviet-scores-visit.html | Soviet Scores Visit | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/us-couple-seized-cuba-accuses-them-of-trying-to-take-out-funds.html | U.S. COUPLE SEIZED; Cuba Accuses Them of Trying to Take Out Funds | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/widow-of-hero-gets-a-2d-medal-for-him.html | WIDOW OF HERO GETS A 2D MEDAL FOR HIM | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/4th-richter-program.html | 4th Richter Program | True | ALLEN HUGHES. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/russian-assail-charge-of-spying-as-provocation-delegate-at-un.html | RUSSIAN ASSAIL CHARGE OF SPYING AS 'PROVOCATION'; Delegate at U.N. Demands Release of Aide Here and End to 'Shameful Act' Soviet Calls Espionage Arrest A 'Dirty Political Provocation' | True | By Kathleen Teltschspecial To the New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/split-assembly-session-grows-likelier-at-un.html | Split Assembly Session Grows Likelier at U.N. | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/harvard-to-oppose-penn.html | Harvard to Oppose Penn | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/bordentown-scores-2812.html | Bordentown Scores, 28-12 | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/slum-landlords-face-state-move-lefkowitz-gets-writ-to-let-him-seek.html | SLUM LANDLORDS FACE STATE MOVE; Lefkowitz Gets Writ to Let Him Seek Dissolution of Five Corporations 2 OWNERS SINGLED OUT Aide Cites Number of Cases as Result of Staff Increase Effected Last Month | True | By Lawrence O'Kane | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/us-aides-brother-guilty-of-murder.html | U.S. AIDE'S BROTHER GUILTY OF MURDER | True | | 1988-08-01 | RE0000392098 | RE0000392098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/golds-dominate-london-market-cape-mines-follow-rise-in-bullion.html | GOLDS DOMINATE LONDON MARKET; Cape Mines Follow Rise in Bullion 'Fixing' Price -- Industrials Dull | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/continue-arms-aid-belgium-asks-us.html | CONTINUE ARMS AID, BELGIUM ASKS U.S. | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/health-gains-seen-laureate-tells-yale-fete-of-medical-research.html | HEALTH GAINS SEEN; Laureate Tells Yale Fete of Medical Research Needs | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/2-schools-in-area-damaged-by-fire-high-school-in-jersey-and-ps-52.html | 2 SCHOOLS IN AREA DAMAGED BY FIRE; High School in Jersey and P.S. 52 in South Jamaica Affected -- No One Hurt | True |  | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/allischalmers-1961-line-out.html | Allis-Chalmers' 1961 Line Out | True |  | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/watch-lost-20-years-is-found-for-ship-officer-in-1929-rescue-briton.html | Watch Lost 20 Years Is Found For Ship Officer in 1929 Rescue; Briton Will Return Sayville Gift to Capt. Bevelander for Part in Sea Heroism | True | By Joseph Carter | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/article-11-no-title.html | Article 11 -- No Title | True |  | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/morhouse-goads-lehman-on-party.html | MORHOUSE GOADS LEHMAN ON PARTY | True |  | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/free-currency-rates.html | FREE CURRENCY RATES | True |  | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/truman-suggests-a-nixon-venture-proposes-a-fantasy-land-where-there.html | TRUMAN SUGGESTS A NIXON VENTURE; Proposes a Fantasy Land Where There Would Be 'Nothing to Cuss About' | True |  | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/field-of-15-due-in-camden-event-roving-minstrel-entry-tops.html | FIELD OF 15 DUE IN CAMDEN EVENT; Roving Minstrel Entry Tops Juveniles in Garden State -- 35,000 to See Race | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/erie-thruway-open-as-interstate-link.html | ERIE THRUWAY OPEN AS INTERSTATE LINK | True |  | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/mrs-mike-epstein-has-son.html | Mrs. Mike Epstein Has Son | True |  | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/who-budget-swells-health-body-expects-un-to-repay-congo-costs.html | W.H.O. BUDGET SWELLS; Health Body Expects U.N. to Repay Congo Costs | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/javits-scores-kennedy-says-democrat-would-curb-bipartisan-foreign.html | JAVITS SCORES KENNEDY Says Democrat Would Curb; Bipartisan Foreign Policy | True |  | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/airline-payroll-up.html | Airline Payroll Up | True |  | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/democrat-has-held-22d-district-post-since-1956.html | Democrat Has Held 22d District Post Since 1956 | True | By Gay Talese | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/columbia-cubs-win-lion-freshmen-defeat-lehigh-210-for-second.html | COLUMBIA CUBS WIN; Lion Freshmen Defeat Lehigh, 21-0, for Second Victory | True |  | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/lirr-train-kills-man-72.html | L.I.R.R. Train Kills Man, 72 | True | Special to The New York Times | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/foreign-and-fiscal-policy.html | Foreign and Fiscal Policy | True | DONALD F. SCHERER. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/puerto-rico-gets-new-voting-edict-an-excommunication-threat-is-made.html | PUERTO RICO GETS NEW VOTING EDICT; An Excommunication Threat Is Made by a Cleric PUERTO RICO GETS NEW VOTING EDICT | True | By Sam Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/text-of-eisenhowers-address-to-republican-leaders-in-philadelphia.html | Text of Eisenhower's Address to Republican Leaders in Philadelphia | True |  | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/kennedy-cheered-in-pennsylvania-500000-acclaim-senator-as-he-motors.html | KENNEDY CHEERED IN PENNSYLVANIA; 500,000 Acclaim Senator as He Motors Through Area of High Unemployment KENNEDY CHEERED IN PENNSYLVANIA | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/rally-pressure-denied-dubinsky-says-throng-here-heard-kennedy.html | RALLY PRESSURE DENIED; Dubinsky Says Throng Here Heard Kennedy Voluntarily | True |  | 1988-08-01 | RE0000392098 | RE0000392098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/brown-remains-21-to-defeat-andrade.html | BROWN REMAINS 2-1 TO DEFEAT ANDRADE | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/amery-appointed-british-air-chief-macmillan-soninlaw-gets-new-post.html | AMERY APPOINTED BRITISH AIR CHIEF; Macmillan Son-in-Law Gets New Post in a 2d-Level Government Shake-Up | True | Special to The New York Times. | | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/new-drug-shipped-to-hospitals-in-us.html | NEW DRUG SHIPPED TO HOSPITALS IN U.S. | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/architect-defends-design-of-embassy.html | ARCHITECT DEFENDS DESIGN OF EMBASSY | True | Special to The New York Times | | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/britons-support-book-psychologist-calls-lawrence-antidote-to.html | BRITONS SUPPORT BOOK; Psychologist Calls Lawrence 'Antidote' to Insinuations | True | Special to The New York Times. | | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/88th-nation-joins-ilo.html | 88th Nation Joins I.L.O. | True | Special to The New York Times | | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/battle-for-b-o-in-new-round.html | Battle for B. & O. in New Round | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/mrs-william-c-scull.html | MRS. WILLIAM C. SCULL | True | Special to The New York Times. | | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/mrs-clement-m-biddle.html | MRS. CLEMENT M. BIDDLE | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/son-to-mrs-gg-matthews.html | Son to Mrs. G.G. Matthews | True | Special to The New York Times. | | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/french-rightists-call-a-big-rally-schedule-meeting-on-algeria-nov-8.html | FRENCH RIGHTISTS CALL A BIG RALLY; Schedule Meeting on Algeria Nov. 8 in Paris Hall Where Thursday Riots Started | True | By W. Granger Blairspecial To the New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/frigidaire-recalls-375.html | Frigidaire Recalls 375 | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/50000-in-jewelry-stolen-in-midtown.html | $50,000 IN JEWELRY STOLEN IN MIDTOWN | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/protestant-hits-anticatholicism-panelist-at-jewish-parley-in-south.html | PROTESTANT HITS ANTI-CATHOLICISM; Panelist at Jewish Parley in South Links Attitude to an Anti-Liberal Drive | True | By Irving Spiegelspecial To the New York Times. | | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/fear-of-war-expressed.html | Fear of War Expressed | True | ROBERT M. HENDERSON. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/eese-turn-back-plane-collision-damages-plane-and-forces-it-to.html | EESE TURN BACK PLANE; Collision Damages Plane and Forces It to Return | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/ac-allyn-elects-chairman.html | A.C. Allyn Elects Chairman | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/hotel-plan-here-joined-by-hilton-company-buys-an-interest-in-big.html | HOTEL PLAN HERE JOINED BY HILTON; Company Buys an Interest in Big Building Slated for 6th Ave. and Will Run It | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/thompson-choice-in-fight-tonight-argentine-is-2to1-favorite-over.html | THOMPSON CHOICE IN FIGHT TONIGHT; Argentine Is 2-to-1 Favorite Over Ortega in 10-Round Contest at Garden | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/kenneth-clarke-engineer-59-dies-o-western-electric-aide-was-an.html | KENNETH CLARKE, ENGINEER, 59, DIES; ...-"o" Western Electric Aide Was an Expert on Electronic Defense Installations | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/southern-railway-fills-post.html | Southern Railway Fills Post | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/agriculture-agency-notes-drop-in-cost-of-outlays-prices-increase.html | Agriculture Agency Notes Drop in Cost of Outlays; PRICES INCREASE FOR FARM GOODS | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/newspaper-guild-asks-us-inquiry-strike-insurance-assailed-mediation.html | NEWSPAPER GUILD ASKS U.S. INQUIRY; Strike Insurance Assailed -- Mediation Efforts on Contracts Continue | True | By Russell Porter | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/chilean-pay-raise-offered.html | Chilean Pay Raise Offered | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/alleghany-reports-advance-in-profits.html | ALLEGHANY REPORTS ADVANCE IN PROFITS | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/mr-nixon-backed.html | Mr. Nixon Backed | True | RICHARD E. CUILTY. | 1988-08-01 | RE0000392098 | RE0000392098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/treatment-unit-for-boys-to-gain-by-show-jan-27-childrens-village.html | Treatment Unit For Boys to Gain By Show Jan. 27; Children's Village Will Be Aided by Theatre Party at 'Camelot' | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/kelso-is-rated-choice-at-3-to-5-in-110700-race-at-aqueduct-arcaro.html | Kelso Is Rated Choice at 3 to 5 In $110,700 Race at Aqueduct; Arcaro to Seek 9th Victory in Jockey Club Gold Cup With 3-Year-Old Star | True | By William R. Conklin | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/long-shots-win-110to101-game-sharman-ramsey-break-up-tight-game.html | LONG SHOTS WIN 110-TO-101 GAME; Sharman, Ramsey Break Up Tight Game -- Naulls of Knicks Gets 24 Points | True | By Robert L. Teague | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/cuba-gets-more-czech-aid.html | Cuba Gets More Czech Aid | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/arab-league-sets-plan-to-woo-asia-will-open-new-delhi-office-soon.html | ARAB LEAGUE SETS PLAN TO WOO ASIA; Will Open New Delhi Office Soon to Counteract Gains by Israel on Continent | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/big-fund-reports-share-value-slip-fundamental-investors-net-assets.html | BIG FUND REPORTS SHARE VALUE SLIP; Fundamental Investors Net Assets Declined by 6.9% in the Third Quarter | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/campaign-issues-iii-both-candidates-favor-school-aid-but-differ.html | Campaign Issues -- III; Both Candidates Favor School Aid, But Differ Widely on Size and Kind | True | By Peter Braestrupspecial To the New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/leland-hayward-hails-paytv-plan.html | LELAND HAYWARD HAILS PAY-TV PLAN | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/top-elevens-in-jeopardy-today-syracusepitt-and-navynotre-dame-head.html | Top Elevens In Jeopardy Today; Syracuse-Pitt and Navy-Notre Dame Head Slate | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/rep-e-o-smith-89-of-connecticut-dies.html | REP. E. 0. SMITH, 89, OF CONNECTICUT DIES | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/kennedys-margin-rises-in-news-poll.html | KENNEDYS MARGIN RISES IN NEWS POLL | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/the-havana-press-sees-provocation.html | THE HAVANA PRESS SEES 'PROVOCATION' | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/moore-is-a-hit-in-italy-fight-with-rinaldi-virtually-a-sellout.html | MOORE IS A HIT IN ITALY; Fight With Rinaldi Virtually a Sellout Despite High Prices | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/crash-victims-listed.html | Crash Victims Listed | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/caudle-parole-snagged-extruman-aide-is-delayed-in-release-from.html | CAUDLE PAROLE SNAGGED; Ex-Truman Aide Is Delayed in Release From Prison | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/wagner-sets-out-upstate-today-on-fivecounty-campaign-tour.html | Wagner Sets Out Upstate Today On Five-County Campaign Tour | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/college-to-honor-herter.html | College to Honor Herter | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/army-150s-win-440-lynn-klopotek-tally-twice-each-in-rout-of.html | ARMY 150'S WIN, 44-0; Lynn, Klopotek Tally Twice Each in Rout of Columbia | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/bigger-program-for-aged-to-be-begun-soon-by-city-city-will-expand.html | Bigger Program for Aged To Be Begun Soon by City; CITY WILL EXPAND EFFORTS FOR AGED | True | By Emma Harrison | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/cadets-seek-fifth-victory.html | Cadets Seek Fifth Victory | True | Special to The New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/satchmo-plays-for-congos-cats-trumpeter-arrives-on-red-throne-and.html | Satchmo Plays for Congo's Cats; Trumpeter Arrives on Red Throne and Crew of Bearers | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392098 | RE0000392098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/stocks-retreat-as-volume-dips-average-drops-133-points-trading.html | STOCKS RETREAT AS VOLUME DIPS; Average Drops 1.33 Points -- Trading Slackens to 2,490,710 Shares 610 ISSUES OFF, 368 UP 39 Lows for 1960 Are Set and 2 Highs -- Gold Group Scores an Advance STOCKS RETREAT AS VOLUME DIPS | True | By Richard Rutter | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-29 | 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/orton-society-elects.html | Orton Society Elects | True | | 1988-08-01 | RE0000392098 | RE0000392098 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/news-of-tv-and-radio.html | NEWS OF TV AND RADIO | True | By Val Adams | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/helpmeets-on-the-hustings.html | Helpmeets on the Hustings | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/cross-burned-at-negro-home.html | Cross Burned at Negro Home | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/m-j-weissman-fiance-of-marilyn-b-wolburg.html | M. J. Weissman Fiance Of Marilyn B. Wolburg | True | I Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/norwich-victor-260-hands-middlebury-first-loss-mirabelle-scores.html | NORWICH VICTOR, 26-0; Hands Middlebury First Loss -- Mirabelle Scores Twice | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/one-minority-balks-at-tv-flea-circus.html | ONE MINORITY BALKS AT TV'FLEA CIRCUS | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/29-states-assure-time-for-voting-17-require-payment-during-workers.html | 29 STATES ASSURE TIME FOR VOTING; 17 Require Payment During Worker's Balloting Recess -- New York Sets Limit | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/cardinals-to-test-football-giants-new-yorkers-seeking-4th-league.html | CARDINALS TO TEST FOOTBALL GIANTS; New Yorkers Seeking 4th League Victory Today at Yankee Stadium | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/need-j0iners.html | NEED J0INERS | True | ANN OLSEN. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/charles-hazen-is-dead-news-chief-of-shreveport-va-times-aws-60.html | CHARLES HAZEN IS DEAD; News Chief of Shreveport, Va.. Times aWs 60 | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/1944-nazi-document-cites-eichmann-aim.html | 1944 NAZI DOCUMENT CITES EICHMANN AIM | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/adventures-of-contemporary-artists-both-from-home-and-abroad.html | Adventures of Contemporary Artists Both From Home and Abroad | True | By Stuart Preston | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/chicago-track-mark-set.html | Chicago Track Mark Set | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/the-significance-of-our-new-skyscrapers.html | THE SIGNIFICANCE OF OUR NEW SKYSCRAPERS | True | By Ada Louise Huxtable | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/sabotage-charged.html | Sabotage' Charged | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/kennedy-greeted-in-gop-territory-pushes-pennsylvania-drive-before.html | KENNEDY GREETED IN G.O.P. TERRITORY; Pushes Pennsylvania Drive Before Large Crowds -- Gibes at Opponent KENNEDY GREETED IN G.O.P. TERRITORY | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/nixons-attacks-become-harsher-he-scores-lies-by-truman-and-kennedy.html | NIXON'S ATTACKS BECOME HARSHER; He Scores 'Lies' by Truman and Kennedy -- Swings Through Chicago Area | True | By Harrison E. Salisburyspecial To the New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/theatre-benefit-planned-nov-17-by-actors-guild-showing-of-becket-to.html | Theatre Benefit Planned Nov. 17 By Actors Guild; Showing of 'Becket' to Aid Emergency Fund of Episcopal Unit | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/appearances-are-not-deceiving-in-the-labyrinth-by-alain.html | Appearances Are Not Deceiving; IN THE LABYRINTH. By Alain Robbe-Grillet. Translated by Rich- ard Howard from the French, "Dans le Labyrinthe." 207 pp. New York: The Grove Press. Paper, $1.95. Appearances | True | By Robert Phelps | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/welsh-boy-eats-nails-on-dare.html | Welsh Boy Eats Nails on Dare | True | | 1988-08-01 | RE0000392095 | RE0000392095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/ithaca-takes-126-decision.html | Ithaca Takes 12-6 Decision | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/freeport-downs-calhoun-15-to-0-jackson-and-tibbs-score-hempstead.html | FREEPORT DOWNS CALHOUN, 15 TO 0; Jackson and Tibbs Score -- Hempstead Routs Baldwin, 32-6, for Sixth in Row | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/both-parties-using-5to100-dinners-100-meals-raise-campaign-funds.html | Both Parties Using $5-to-$100 Dinners; $100 MEALS RAISE CAMPAIGN FUNDS | True | By Charles Grutzner | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/eleanor-holm-in-hospital.html | Eleanor Holm in Hospital | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/janet-lewiston-mt-holyoke-58-is-future-bride-albany-girl-betrothed.html | Janet Lewiston, Mt. Holyoke '58, Is Future Bride; Albany Girl Betrothed | to Henry A. Einhorn, I a U. S. Economist | o Special to The New York Times. I | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/decline-is-reported-in-commercial-paper.html | Decline Is Reported in Commercial Paper | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/bergen-talks-set-on-park-dispute-county-officials-seek-to-keep.html | BERGEN TALKS SET ON PARK DISPUTE; County Officials Seek to Keep Overpeck a Unit in Face of Road Construction | True | By John W. Slocumspecial To the New York Times | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/jobs-bias-found-in-san-francisco-city-shown-by-its-fepc-as-less.html | JOBS BIAS FOUND IN SAN FRANCISCO; City Shown by Its F.E.P.C. as Less Tolerant Than Had Been Supposed | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/colgate-defeats-buffalo-by-2820-keating-a-sophomore-plays-key-role.html | COLGATE DEFEATS BUFFALO BY 28-20; Keating, a Sophomore, Plays Key Role for Raiders as They End Slump | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/clocks-turned-back-to-standard-time.html | Clocks Turned Back To Standard Time | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/flower-show-on-long-island-to-aid-hospital-glen-cove-association-is.html | Flower Show On Long Island To Aid Hospital; Glen Cove Association Is Also Beneficiary of 5-Day Event | True | Special to The New York Times | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/east-meadow-kick-wins.html | East Meadow Kick Wins | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-86-no-title.html | Article 86 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/tulane-triumphs-408.html | Tulane Triumphs. 40-8 | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/kenya-fort-restored-400yearold-structure-built-by-portuguese-is.html | KENYA FORT RESTORED; 400-Year-Old Structure Built by Portuguese Is Museum | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/boston.html | Boston | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/miss-hallquist-engaged-i.html | Miss Hallquist Engaged I | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/truckbus-service-is-slated-in-maine-maine-express-company-ready.html | Truck-Bus Service Is Slated in Maine; Maine Express Company Ready With Bus-Truck Hybrid Vehicle | True | By Robert E. Bedingfield | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-46-no-title.html | Article 46 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/foul-claim-fails-carry-back-is-decisive-garden-state-victor.html | FOUL CLAIM FAILS; Carry Back Is Decisive Garden State Victor -- Ambiopoise Next CARRY BACK FIRST IN $287,970 RACE: | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/australia-fights-alcoholism-rise-industry-finds-its-losses-rising.html | AUSTRALIA FIGHTS ALCOHOLISM RISE; Industry Finds Its Losses Rising With Increase in Problem Drinking | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/unions-dues-found-moderate-in-study.html | UNIONS' DUES FOUND MODERATE IN STUDY | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/scoff-paces-unbeaten-orange-to-267-triumph-over-nutley-back-scores.html | Scoff Paces Unbeaten Orange To 26-7 Triumph Over Nutley; Back Scores Twice on Interceptions -- Montclair Sets Back Columbia, 13-0, and Garfield Shuts Out Bellville | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/shift-to-kennedy-seen-in-3-counties-albany-schenectady-and.html | SHIFT TO KENNEDY SEEN IN 3 COUNTIES; Albany, Schenectady and Rensselaer Expected to Give Democrat Edge | True | By Warren Weaver Jr.special To the New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/allstars-top-giants-japanese-teams-8run-4th-sparks-10to7-triumph.html | ALL-STARS TOP GIANTS; Japanese Team's 8-Run 4th Sparks 10-to-7 Triumph | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/swamphappiness-or-keddys-disease-is-not-only-incurable-its.html | Swamp-Happiness, or Keddy's Disease, Is Not Only Incurable, It's Profitable | True | By John W. Randolphspecial To the New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/ilene-r-greenhut-wed-to-emmett-r-salzberg.html | Ilene R. Greenhut Wed To Emmett R. Salzberg | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/zorins-tough-language-takes-over-in-assembly-after-khrushchev.html | Zorin's Tough Language Takes Over In Assembly After Khrushchev | True | By Thomas J. Hamilton | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/benefit-to-aid-girl-scouts.html | Benefit to Aid Girl Scouts | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/thursday-fete-listed-by-garden-club-on-li.html | Thursday Fete Listed By Garden Club on L.I. | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/schayes-paces-nats.html | Schayes Paces Nats | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/theatre-party-slated-to-help-medical-units.html | Theatre Party Slated To Help Medical Units | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/no-sacred-cow.html | NO SACRED COW | True | J.W. CORBETT. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/expert-belittles-federalist-role-finds-historic-papers-had-slight.html | EXPERT BELITTLES FEDERALIST ROLE; Finds Historic Papers Had Slight Effect on States' Ratifying Constitution | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/charity-called-a-religious-duty-rabbis-of-the-city-ask-jews-to-help.html | CHARITY CALLED A RELIGIOUS DUTY; Rabbis of the City Ask Jews to Help Their Federation of Philanthropies | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/miss-joan-kramer-fiancee-of-ensign.html | Miss Joan Kramer Fiancee of Ensign | True | Special to The New York Tiroes. ! | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/two-to-begin-with-zoo-animals-farm-animals-by-jean-michel-2-vols.html | Two to Begin With; ZOO ANIMALS, FARM ANIMALS. By Jean Michel. 2 vols. Unpaged, New York: Golden Press. $1 each. | True | E.L.B. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/culver-pick-wins-pace-at-yonkers-catons-horse-takes-lead-at.html | CULVER PICK WINS PACE AT YONKERS; Caton's Horse Takes Lead at Half-Mile Marker -- Mr. Budlong Second | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/west-chester-wins-no-7.html | West Chester Wins No. 7 | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-77-no-title.html | Article 77 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-60-no-title.html | Article 60 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/uu-i-buckleyurowland-j.html | uu I BuckleyuRowland. j | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/a-literary-report-from-brazil.html | A Literary Report From Brazil | True | By Antonio Callado | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/clay-wins-pro-debut-olympic-champion-outpoints-hunsaker-in-six.html | CLAY WINS PRO DEBUT; Olympic Champion Outpoints Hunsaker in Six Rounds | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/streak-ends-at-16-alert-pitt-pins-first-loss-on-syracuse-in-two.html | STREAK ENDS AT 16; Alert Pitt Pins First Loss on Syracuse in Two Seasons ALERT PITT HALTS SYRACUSE, 10 TO 0 | True | By Michael, Strausspecial To the New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/yugoslavia-votes-a-new-press-law-act-will-give-all-citizens-equal.html | YUGOSLAVIA VOTES A NEW PRESS LAW; Act Will Give All Citizens Equal Space to Answer Injurious Reports | True | By Paul Underwoodspecial To the New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/nixon-maps-plan-on-conservation-proposes-a-us-council-on-resources.html | NIXON MAPS PLAN ON CONSERVATION; Proposes a U.S. Council on Resources -- Backs Wider Depletion Allowances | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/daughter-to-mrs-franklin.html | Daughter to Mrs. Franklin | True | | 1988-08-01 | RE0000392095 | RE0000392095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/westchester-gop-sees-help-coming-president-nixon-lodge-and.html | WESTCHESTER G.O.P. SEES HELP COMING; President, Nixon, Lodge and Rockefeller to Campaign -- Democratic Gains Noted | True | By Merrill Folsomspecial To the New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/no-introduction-needed.html | No Introduction Needed | True | DOROTHY E. WYNNE. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/john-stevenson-foster-is-dead-partner-in-a-newark-law-firm.html | John Stevenson Foster Is Dead; Partner in a Newark Law Firm | True | Special to The New York Times. ! | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/jewish-group-plans-luncheon-on-nov-21.html | Jewish Group Plans Luncheon on Nov. 21 | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/polls-at-colleges-display-a-division.html | POLLS AT COLLEGES DISPLAY A DIVISION | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/elmont-defeats-southside.html | Elmont Defeats Southside | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/driver-of-truck-killed-in-jersey-2-in-auto-injured-in-crash-house.html | DRIVER OF TRUCK KILLED IN JERSEY; 2 in Auto Injured in Crash -- House Set Afire by Wreck on Route 10 | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/allis-choice-the-chinese-daughter-written-and-illustrated-by.html | Al-Li's Choice; THE CHINESE DAUGHTER. Written and illustrated by Eleanor Frances Lattimort. 125 pp. New York: Wil- liam Morrow & Co. $2.50. | True | MIRIAM JAMES. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/strike-threat-at-ge-lynn-local-in-protest-over-suspension-of-6.html | STRIKE THREAT AT G.E.; Lynn Local in Protest Over Suspension of 6 Employes | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/tuckahoe-routs-rye-neck.html | Tuckahoe Routs Rye Neck | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-92-no-title.html | Article 92 -- No Title | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/truman-to-talk-here-this-week-to-campaign-3-days-in-city-putnam.html | TRUMAN TO TALK HERE THIS WEEK; To Campaign 3 Days in City, Putnam, Dutchess and Rockland Counties | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/race-in-hawaii-appears-closer-poll-finds-nixon-in-lead-but-kennedy.html | RACE IN HAWAII APPEARS CLOSER; Poll Finds Nixon in Lead, but Kennedy Is Said to Gain -- Many Undecided | True | By Richard J.h. Johnstonspecial To the New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/wake-forest-wins-2820.html | Wake Forest Wins, 28-20 | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/carnegie-tech-tops-geneva.html | Carnegie Tech Tops Geneva | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/john-k-turton.html | JOHN K. TURTON | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/tuscon-spy-is-first.html | Tuscon Spy Is First | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/railroads-fickle-on-mergers.html | Railroads Fickle on Mergers | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/taipei-bans-issue-of-us-magazine-national-geographic-seized-august.html | TAIPEI BANS ISSUE OF U.S. MAGAZINE; National Geographic Seized -- August Copies Contain Pictures of Peiping | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/flurry-of-activity-heralds-comeback.html | Flurry of Activity Heralds Comeback | True | By John S. Wilson | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/about-winterizing-broadleaf-evergreens.html | ABOUT WINTERIZING BROADLEAF EVERGREENS | True | By Alan W. Goldman | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/hampton-institute-wins-352.html | Hampton Institute Wins, 35-2 | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/1-jbennery-perreault-tobewednov19.html | 1 . jBennery Perreault , : ToBeWedNov.19 | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/game-of-emotions.html | Game of Emotions | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/games-in-the-sun-the-shadow-book-by-beatrice-schenk-de-regniers.html | Games in the Sun; THE SHADOW BOOK. By Beatrice Schenk de Regniers. Photographs by Isabel Gordon. 32 pp. New York: Harcourt, Brace & Co. $2.75. | True | ELLEN LEWIS BUELL | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/ragtag-air-force-hit-chief-cites-caps-obsolete-equipment-in-space.html | RAGTAG AIR FORCE' HIT; Chief Cites C.A.P.'s Obsolete Equipment in Space Age | True | Special to The New York Times | 1988-08-01 | RE0000392095 | RE0000392095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/droll-ecole.html | Droll 'Ecole' | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/good-design.html | GOOD DESIGN' | True | HARRY M. PRINCE, F.A.I.A. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/waterway-group-elects-president-william-e-cleary-named-by-canal.html | WATERWAY GROUP ELECTS PRESIDENT; William E. Cleary Named by Canal Society -- Unit to Move Quarters | True | By Werner Bamberger | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/many-assisting-horse-show-ball-at-astor-nov-4-committee-aides-are.html | Many Assisting Horse Show Ball At Astor Nov. 4; Committee Aides Are Named by Samuel A. Clark, Chairman | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/atom-panic-simulated-civil-defense-in-westchester-tests-refugee.html | ATOM PANIC SIMULATED; Civil Defense in Westchester Tests Refugee Procedures | True | Special to The New York Times | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/us-beats-rumania-in-chess-at-leipzig.html | U.S. BEATS RUMANIA IN CHESS AT LEIPZIG | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/storage-of-gas-in-pools-gaining-huge-supplies-are-held-by.html | STORAGE OF GAS IN POOLS GAINING; Huge Supplies Are Held by Underground Reservoirs for Cold Winter Days STORAGE OF GAS IN POOLS GAINING | True | By Gene Smith | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/long-shot-is-first-in-29250-event-reinzis-late-bid-succeeds-double.html | LONG SHOT IS FIRST IN $29,250 EVENT; Reinzi's Late Bid Succeeds -- Double Returns $1,314 -- American Comet Victor | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/soviet-publishes-remarks-on-cuba-2-versions-of-khrushchevs-pledge.html | SOVIET PUBLISHES REMARKS ON CUBA; 2 Versions of Khrushchev's Pledge on Rockets Differ as Issued by Tass | True | By Seymour Toppingspecial To the New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/15-in-jamaica-sect-draw-prison-terms.html | 15 IN JAMAICA SECT DRAW PRISON TERMS | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-88-no-title.html | Article 88 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/noting-an-unbalance-of-big-and-small-films.html | Noting an Unbalance of Big and Small Films | True | By Bosley Crowther | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-65-no-title.html | Article 65 -- No Title | True | Special to The New York Times | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/to-regulate-gold-prices-changes-in-our-monetary-policy-to-fight.html | To Regulate Gold Prices; Changes in Our Monetary Policy to Fight Speculation Discussed | True | ROBERT TRIFFIN. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/drake-downs-bradley-146.html | Drake Downs Bradley, 14-6 | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/wall-st-expects-no-voting-upsets-last-3-national-elections-show-a.html | WALL ST. EXPECTS NO VOTING UPSETS; Last 3 National Elections Show a Lack of Pattern for Market Behavior MOST OPINIONS SIMILAR Results May Be Discounted by Nov. 8 -- Attitude of Caution Stressed WALL ST. EXPECTS NO VOTING UPSETS | True | By Richard Rutter | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/mary-donnelly-1957-debutante-is-future-bride-boston-girl-betrothed.html | Mary Donnelly, 1957 Debutante, ; Is Future Bride '; Boston Girl Betrothed to Kenneth F. D'Arcy, Harvard Alumnus | True | Special to The New York Times. j | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/black-saddle-sedgehill-setter-by-tom-person-illustrated-by-harper.html | Black Saddle; SEDGE-HILL SETTER. By Tom Person. Illustrated by Harper Johnson. 154 pp. New York: Longmans, Green & Co. $2.95. | True | HOWARD BOSTON. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/stocks-touch-lowest-levels-in-two-years-then-rally-to-show-small.html | Stocks Touch Lowest Levels in Two Years, Then Rally to Show Small Rise; WEEK IN FINANCE; STOCKS ADVANCE | True | By John G. Forrest | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-81-no-title.html | Article 81 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-75-no-title.html | Article 75 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/tremor-shakes-port-in-chile.html | Tremor Shakes Port in Chile | True | | 1988-08-01 | RE0000392095 | RE0000392095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/us-attracting-french-investing-american-companies-said-to-increase.html | U.S. ATTRACTING FRENCH INVESTING; American Companies Said to Increase Borrowings From Banks Abroad | True | By Elizabeth M. Fowler | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/romillys-offspring-a-night-in-cold-harbor-by-margaret-kennedy-230.html | Romilly's Offspring; A NIGHT IN COLD HARBOR. By Margaret Kennedy. 230 pp. New York: The Macmillan Company. $3.95. | True | By Nigel Dennis | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/recognized.html | RECOGNIZED | True | SLIGHTED EMPLOYEES, | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/loren-wood-dies-lawyer-here-83-chairman-of-first-national-bank-of.html | LOREN WOOD DIES; LAWYER HERE, 83; Chairman of First National Bank of Somerset County uPracticed 58 Years | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/reception-added-to-theatre-fete-for-girls-club-supper-dance-to.html | Reception Added To Theatre Fete For Girls Club; Supper Dance to Follow Performance of 'Face of a Hero' Tuesday | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/bomb-shelter-display-2-models-to-be-shown-here-beginning-tuesday.html | BOMB SHELTER DISPLAY; 2 Models to Be Shown Here Beginning Tuesday | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/kings-point-harriers-win.html | Kings Point Harriers Win | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/northeastern-in-front-228.html | Northeastern in Front, 22-8 | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/westport-parking-off-railroad-to-seek-private-lessee-for-station.html | WESTPORT PARKING OFF; Railroad to Seek Private Lessee for Station Lot | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/us-has-no-proof-of-soviet-atests-defense-aide-says-blasts-may-be.html | U.S. HAS NO PROOF OF SOVIET A-TESTS; Defense Aide Says Blasts May Be Hidden -- Capital Debates Resumption | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/fall-flower-shows-head-agenda.html | FALL FLOWER SHOWS HEAD AGENDA | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/mrs-j-francis-baird.html | MRS. J. FRANCIS BAIRD | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/farley-is-critical-finds-republicans-without-a-foreign-policy.html | FARLEY IS CRITICAL; Finds Republicans Without a Foreign Policy | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/antiques-sale-planned-manhasset-church-sets-fair-tuesday-through.html | ANTIQUES SALE PLANNED; Manhasset Church Sets Fair Tuesday Through Friday | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/strike-vote-is-urged.html | Strike Vote Is Urged | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/water-speedtrial-halted.html | Water Speed-Trial Halted | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/whistlers-mothers-son-an-upsurge-in-interest-whistlers-mothers-son.html | Whistler's Mother's Son -- An Upsurge in Interest; Whistler's Mother's Son | True | By John Canaday | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/kalingo-outpoints-sawada.html | Kalingo Outpoints Sawada | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-83-no-title.html | Article 83 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/thompson-beats-ortega-in-garden-argentine-gains-unanimous-decision.html | THOMPSON BEATS ORTEGA IN GARDEN; Argentine Gains Unanimous Decision in 10-Round Welterweight Bout | True | By Deane McGowen | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/still-a-teacher-shortage.html | STILL A TEACHER SHORTAGE | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/dr-roscoe-hill-historian-dead-latin-american-expert-80-had-headed.html | DR. ROSCOE HILL, HISTORIAN, DEAD; Latin American Expert, 80, Had Headed Units of the National Archives | True | | 1988-08-01 | RE0000392095 | RE0000392095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/bridge-looking-back-25-years-changes-in-technique-illustrated-by.html | BRIDGE; LOOKING BACK 25 YEARS; Changes in Technique Illustrated by Play Reported in 1935 | True | By Albert H. Morehead | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/moscow-accuses-nigerian-student-says-dissident-who-changed-soviet.html | MOSCOW ACCUSES NIGERIAN STUDENT; Says Dissident Who Changed Soviet Bias Was Expelled for Being U.S. Agent | True | By Osgood Caruthersspecial To the New York Times | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/candidates-views-on-federal-action-for-aged-differ-mostly-on-means.html | Candidates' Views on Federal Action For Aged Differ Mostly on Means | True | By Howard A. Rusk, M.d. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/sleepy-hollow-bows.html | Sleepy Hollow Bows | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/lafayette-scores-107-doleschals-field-goal-in-last-4-minutes-beats.html | LAFAYETTE SCORES, 10-7; Doleschal's Field Goal in Last 4 Minutes Beats Gettysburg | | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/cuba-and-ourselves.html | Cuba and Ourselves | True | | | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/19thcentury-gains-of-medicine-listed.html | 19TH-CENTURY GAINS OF MEDICINE LISTED | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/sports-news.html | Sports News | True | | | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/recognizing-mongolia-advantages-seen-in-listening-post-in-heart-of.html | Recognizing Mongolia; Advantages Seen in Listening Post in Heart of Asia | True | GEORGE B. CRESSEY. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-79-no-title.html | Article 79 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/increase-in-role-of-tax-selling-is-noted-in-stock-market-slide-taxht.html | Increase in Role of Tax Selling Is Noted in Stock Market Slide; TAX SELLING ROLE IN MARKET NOTED | True | By Burton Crane | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/benefits-widened-on-disability-aid-amendments-to-the-social.html | BENEFITS WIDENED ON DISABILITY AID; Amendments to the Social Security Law Trim Costs and End Age Minimum | True | By J.e. McMahon | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/oettingeralexander-i.html | OettingeruAlexander i | True | Special to The New York Tlmw. \ | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/food-companies-fight-cost-pinch-industry-sees-progress-in.html | FOOD COMPANIES FIGHT COST PINCH; Industry Sees Progress in Offsetting Profit Squeeze Producers of Food Fight a Cost Pinch; Progress Reported | True | By James J. Nagle | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/grivas-in-political-bid-cyprus-fighter-inaugurates-movement-in.html | GRIVAS IN POLITICAL BID; Cyprus Fighter Inaugurates Movement in Greece | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/new-world-drive-by-nazis-alleged-american-jewish-committee-sees.html | NEW WORLD DRIVE BY NAZIS ALLEGED; American Jewish Committee Sees Hemisphere's Latin Nations as Key Targets | True | By Irving Spiegelspecial To the New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/saigon-force-kills-26-reds.html | Saigon Force Kills 26 Reds | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/the-peril-beneath-decision-at-delphi-by-helen-madnnes-434-pp-new.html | The Peril Beneath; DECISION AT DELPHI. By Helen MacInnes. 434 pp. New York: Har- court. Brace & Co. $4.95. | True | By Anthony Boucher | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/indias-wolf-boy-seven-years-of-observation-have-yet-to-show-if-ramu.html | India's 'Wolf Boy'; Seven years of observation have yet to show if Ramu was -- or was not -- reared by wolves. | True | By Paul Grimes | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/pennsy-shows-first-of-new-locomotives.html | Pennsy Shows First Of New Locomotives | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-47-no-title.html | Article 47 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/judith-a-rogers-engaged-to-wed-charles-vicary-mt-holyoke-alumna.html | Judith A. Rogers Engaged to Wed Charles Vicary; Mt. Holyoke Alumna to Be Married to M. I. T. Graduate in December | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/marjlgnmornssey-engaged-to-marry.html | MarjlgnMornssey Engaged to Marry | True | : . 1 . Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/caroline-byers-heads-a-unit-for-speyer-hospital-benefit.html | Caroline Byers Heads a Unit For Speyer Hospital Benefit | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/christ-drama-prepared-with-fine-precision.html | Christ Drama Prepared With Fine Precision | True | By Murray Schumach | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/also-elected.html | ALSO ELECTED | True | JOHN DORSEY. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/enlightening-league.html | ENLIGHTENING LEAGUE | True | HELEN P. VIETHEER (Mrs. George C. Vietheer). | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/eagle-wounds-jeep-driver.html | Eagle Wounds Jeep Driver | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/bishops-attack-on-the-government-poses-test-of-churchs-influence-in.html | Bishops' Attack on the Government Poses Test of Church's Influence in Catholic Island | True | By Max Frankelspecial To the New York Times | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/campaign-issues-iv-debate-over-us-growth-rate-involves-knotty.html | Campaign Issues -- IV; Debate Over U.S. Growth, Rate Involves Knotty Fiscal and Monetary Problems | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/a-frantic-search-for-fresh-ideas-is-spurred-by-todays-wider.html | A Frantic Search for Fresh Ideas Is Spurred by Today's Wider Exposure | True | By Arthur Krock | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/glen-cove-wins-no-5.html | Glen Cove Wins No. 5 | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/temple-tops-drexel-308.html | Temple Tops Drexel, 30-8 | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/faculty-aids-families.html | Faculty Aids Families | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/british-auto-business-up.html | British Auto Business Up | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/marilyn-dubin-stephen-kaplan-are-betrothed-1960-vassar-graduate.html | Marilyn Dubin, Stephen Kaplan Are Betrothed; 1960 Vassar Graduate Engaged to Medical Student at N.Y.U. | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/british-study-asks-eased-penal-code.html | BRITISH STUDY ASKS EASED PENAL CODE | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/us-shipping-dips-in-world-ranking-figures-for-third-quarter-show.html | U.S. SHIPPING DIPS IN WORLD RANKING; Figures for Third Quarter Show Decline in Nation's Shipbuilding Volume | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/a-sampling-of-whistlerisms.html | A SAMPLING OF 'WHISTLERISMS' | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/breunig-scores-4-times.html | Breunig Scores 4 Times | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-80-no-title.html | Article 80 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/power-plays-gain-26to2-decision-strong-line-helps-andover-backs.html | POWER PLAYS GAIN 26-TO-12 DECISION; Strong Line Helps Andover Backs Run Well - Choate Tops Mt. Hermon, 22-8 | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/wesleyan-186-victor-cardinals-beat-swarthmore-on-de-miros.html | WESLEYAN 18-6 VICTOR; Cardinals Beat Swarthmore on De Miro's Touchdowns | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/algerians-now-play-east-against-west-bourguiba-indicates-his.html | ALGERIANS NOW PLAY EAST AGAINST WEST; Bourguiba Indicates His Concern That the West May Leave the Field Open to the Communists | True | By Thomas F. Bradyspecial To the New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/candidates-stupids-to-castro.html | Candidates 'Stupids' to Castro | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/eisenhower-golfs.html | Eisenhower Golfs | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-84-no-title.html | Article 84 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/testa-scores-twice.html | Testa Scores Twice | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/sale-brings-217477-paintings-furniture-and-art-objects-are.html | SALE BRINGS $217,477; Paintings, Furniture and Art Objects Are Auctioned | True | | 1988-08-01 | RE0000392095 | RE0000392095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/jenny-c-clark-r-h-jefferson-i-wed-in-capital-i-uuuuuuuo-o-father.html | Jenny C. Clark, R. H. Jefferson I Wed in Capital; I uuuuuuuo o Father Escorts Bride at Nuptials in Christ Episcopal Church i | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/mcartan-slated-to-oppose-leafs-rookie-to-be-in-ranger-nets-against.html | M'CARTAN SLATED TO OPPOSE LEAFS; Rookie to Be in Ranger Nets Against Toronto Sextet Tonight at Garden | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/trinity-216-victor-coast-guards-eleven-suffers-setback-in-hartford.html | TRINITY 21-6 VICTOR; Coast Guard's Eleven Suffers Setback in Hartford Game | True | Special to The New York Times | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/minority-groups-also-seek-votes-3d-parties-to-be-on-ballot-in-some.html | MINORITY GROUPS ALSO SEEK VOTES; 3d Parties to Be on Ballot in Some States -- Several Aspirants Ask Write-In | True | By Harold Faber | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/rushing-assault-wins-2110-game-ohio-state-moves-through-weak.html | RUSHING ASSAULT WINS 21-10 GAME; Ohio State Moves Through Weak Spartan Line -- Six Major Penalties Called | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/wagner-sinks-ursinus-4920.html | Wagner Sinks Ursinus, 49-20 | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/why-there-are-bigots-a-prominent-churchman-examines-the-causes-of-a.html | Why There Are Bigots; A prominent churchman examines the causes of a sickness in our society and suggests ways to reduce its virulence. Why There Are Bigots | True | By James A. Pike | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/maryland-defeats-so-carolina-150-on-hard-tackling.html | Maryland Defeats So. Carolina, 15-0, On Hard Tackling | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/ancient-work-found-in-syria.html | Ancient Work Found in Syria | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/highway-patrols.html | HIGHWAY PATROLS | True | THOMAS G. MORGANSEN. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-52-no-title.html | Article 52 -- No Title | True | Special to The New York Times | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/stanley-mills-fiance-j-of-natalie-rosenbergi.html | Stanley Mills Fiance j Of Natalie Rosenbergi | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/survey-of-a-muchsurveyed-moderator-at-39-david-susskind-is-not-only.html | Survey of a Much-Surveyed Moderator; At 39, David Susskind is not only a major TV producer bug a major TV personality. What is his impact -- on the industry and on the public? Survey of A Moderator | True | By Jack Gould | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-54-no-title.html | Article 54 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-61-no-title.html | Article 61 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/a-reply.html | A Reply | True | MARTIN LEVIN. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/mexican-workers-get-new-housing.html | MEXICAN WORKERS GET NEW HOUSING | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/mahovlich-sets-pace.html | Mahovlich Sets Pace | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/panama-railroad-changes-stations-line-owned-by-us-now-will-be.html | PANAMA RAILROAD CHANGES STATIONS; Line Owned by U.S. Now Will Be Operated Wholly Within the Canal Zone | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/lost-in-geography-a-ballad-of-love-by-frederic-prokosch-311-pp-new.html | Lost in Geography; A BALLAD OF LOVE. By Frederic Prokosch. 311 pp. New York: Far- rar, Straus & Cudahy. $3.95. | True | By Richard G. Stern | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-89-no-title.html | Article 89 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/ralph-l-baldwin.html | RALPH L. BALDWIN | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/panamanian-parade-to-enter-us-zone.html | PANAMANIAN PARADE TO ENTER U.S. ZONE | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392095 | RE0000392095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-73-no-title.html | Article 73 -- No Title | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/against-an-epic-landscape-figures-in-blue-and-gray-the-american.html | Against an Epic Landscape, Figures in Blue and Gray; THE AMERICAN HERITAGE PICTURE HISTORY OF THE CIVIL WAR. By the Editors of American Heritage. Editor in Charge, Richard M. Ketchum. Narrative by Bruce Catton. 630 pp. New York: American Heritage Publishing Company, distributed by Doubleday & Co. $19.95. Blue and Gray | True | By Henry Steele Commager | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/dispute-on-the-docks-single-pact-sought-by-union-and-fought-by.html | Dispute on the Docks; Single Pact, Sought by Union and Fought by Industry, Is at Heart of 3-Year Battle | True | By Joseph Carter | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/alan-d-pesky-fiance-of-miss-wendy-stern.html | Alan D. Pesky Fiance Of Miss Wendy Stern | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/how-we-lived-then-or-wanted-to-vanity-fair-a-cavalcade-of-the-1920s.html | HOW WE LIVED THEN - OR WANTED TO; VANITY FAIR: A Cavalcade of the 1920's and the 1930's. Edited by Cleveland Amory and Frederic Bradlee. Picture editor, Kath- arine Tweed. 327 pp. New York: The Vik- ing Press. $10. How We Lived Then | True | By Elizabeth Janeway | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/the-news-of-the-week-in-review-final-round.html | THE NEWS OF THE WEEK IN REVIEW; Final Round | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/honest-abes-troubleshooter-lincolns-manager-david-davis-by-willard.html | Honest Abe's Troubleshooter; LINCOLN'S MANAGER, DAVID DAVIS. By Willard L. King. Illus- trated. 383 pp. Cambridge, Mass.: Harvard University Press. $6.75. | True | By Richard N. Current | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/brunoustuart.html | BrunouStuart | True | Succial to The Xcw YorK Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/booksellers.html | Booksellers | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-87-no-title.html | Article 87 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/visitors-to-british-isles-can-buy-season-ticket-to-historic-sites.html | Visitors to British Isles Can Buy Season Ticket to Historic Sites | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/terriers-subdue-massachusetts-boston-university-is-20to7-winner-as.html | TERRIERS SUBDUE MASSACHUSETTS; Boston University Is 20-to-7 Winner as Desmarais Paces Ground Attack | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/howell-sparks-115110-victory-pistons-star-begins-drive-that-turns.html | HOWELL SPARKS 115-110 VICTORY; Pistons' Star Begins Drive That Turns Back Knicks on Detroit Court | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/mexican-boxer-flies-to-coast.html | Mexican Boxer Flies to Coast | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/some-helpful-hints-on-playwriting.html | Some 'Helpful Hints' On Playwriting | True | ELMER RICE | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/president-backs-cuba-shore-leave-white-house-says-he-gave-full.html | PRESIDENT BACKS CUBA SHORE LEAVE; White House Says He Gave 'Full Approval' to Marine Visit to Guantanamo | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-18-no-title-new-york.html | Article 18 -- No Title; New York | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-76-no-title.html | Article 76 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/new-york-bishop-sees-pope.html | New York Bishop Sees Pope | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/return-of-foe-irks-tshombe.html | Return of Foe Irks Tshombe | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/peace-offer-threat-andrews-sees-a-depression-in-arms-industry.html | PEACE OFFER 'THREAT'; Andrews Sees a Depression in Arms Industry | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/new-37mile-lake-planned-by-army-cruising-route-from-near-delaware.html | NEW 37-MILE LAKE PLANNED BY ARMY; Cruising Route From Near Delaware Water Gap to Port Jervis Envisioned | True | By Clarence E. Lovejoy | 1988-08-01 | RE0000392095 | RE0000392095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/quadros-off-to-europe-brazils-presidentelect-sails-from-rio-for.html | QUADROS OFF TO EUROPE; Brazil's President-Elect Sails From Rio for Britain | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/johnsonudevoe.html | JohnsonuDeVoe | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/aerial-by-halaby-decides-80-game-boyda-scores-for-harvard-quakers.html | AERIAL BY HALABY DECIDES 8-0 GAME; Boyda Scores for Harvard -- Quakers Miss 61-Yard Field Goal Attempt | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/red-china-woos-latin-americans-delegations-fetad-in-peiping-cuba.html | RED CHINA WOOS LATIN AMERICANS; Delegations Fetad in Peiping -- Cuba Cited as Example for Others to Copy | True | By Jacques Nevardspecial To the New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/priscilla-j-healy-betrothed-to-cadet.html | Priscilla J. Healy Betrothed to Cadet | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/macmillan-heckled-dont-brain-him-he-shouts-as-youth-is-escorted-out.html | MACMILLAN HECKLED; ' Don't Brain Him!' He Shouts as Youth Is Escorted Out | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/spacemen.html | Spacemen | True | RICHARD S. MORSE, | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/japan-plans-big-whale-fleet.html | Japan Plans Big Whale Fleet | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/if-we-could-take-the-salt-out-of-water-everthirsty-man-his-fields.html | If We Could Take the Salt Out of Water --; Ever-thirsty man, his fields and factories are fast using up the supply of fresh water, but processes for desalting the sea now hold hope of abundance in the future. Taking Salt Out of Water -- | | By Lyndon B. Johnson | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/air-force-is-upset-by-geo-washington.html | AIR FORCE IS UPSET BY GEO. WASHINGTON | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/shipping-events-hydrofoil-picket-speedy-patrol-boat-guards-maritime.html | SHIPPING EVENTS; HYDROFOIL PICKET; Speedy Patrol Boat Guards Maritime Reserve Fleet -- Shipbuilders Honored | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/martin-j-murray.html | MARTIN J. MURRAY | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-68-no-title.html | Article 68 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/choked-with-dust-slick-with-oil-racers-to-the-sun-by-james-b-hall.html | Choked With Dust, Slick With Oil; RACERS TO THE SUN. By James B. Hall. 230 pp. New York: Ivan Obolensky. $3.95. | | By Robert K. Massie | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/taylor-antiques-going-to-auction-collection-of-representative-to.html | TAYLOR ANTIQUES GOING TO AUCTION; Collection of Representative to Vatican Is on Sale for Two Weeks | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/parent-teacher-parley-due.html | Parent -- Teacher Parley Due | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/britain-invites-france-to-join-in-space-project-paris-expresses.html | BRITAIN INVITES FRANCE TO JOIN IN SPACE PROJECT; Paris Expresses Interest in Satellite Plan for Europe and the Commonwealth BRITAIN PROPOSES JOINT SPACE PLAN | True | By Walter H. Waggonerspecial To the New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/protestant-hits-island-directive-episcopal-bishop-of-puerto-rico.html | PROTESTANT HITS ISLAND DIRECTIVE; Episcopal Bishop of Puerto Rico Counters 3 Catholic Prelates' Vote Stand | True | By Sam Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/8-dead-in-texas-rains-damages-put-at-2500000-as-austin-homes-flood.html | 8 DEAD IN TEXAS RAINS; Damages Put at $2,500,000 as Austin Homes Flood | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/treasure-chest-literary-detectives.html | Treasure Chest; Literary Detectives | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/shes-captain-of-the-queens-college-navy-leagues-sole-coed-commodore.html | She's Captain of the Queens (College) Navy; League's Sole Coed Commodore Runs a Taut Ship | True | By Robert M. Lipsyte | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/french-just-stare-at-german-troops.html | FRENCH JUST STARE AT GERMAN TROOPS | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/patterns-of-finance.html | Patterns Of Finance | True | | 1988-08-01 | RE0000392095 | RE0000392095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/sheila-r-brookner-engaged-to-marry.html | Sheila R. Brookner Engaged to Marry | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/jack-stamford-victor-triumphs-in-dhow-derby-off-mystic-6-boats.html | JACK STAMFORD VICTOR; Triumphs in Dhow Derby Off Mystic -- 6 Boats Capsize | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/concert-at-library-to-hail-paderewski.html | CONCERT AT LIBRARY TO HAIL PADEREWSKI | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/it-t-elects-secretary.html | I.T. & T. Elects Secretary | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/arkansas-scores-73-moody-scores-on-short-run-against-texas-aggies.html | ARKANSAS SCORES, 7-3; Moody Scores on Short Run Against Texas Aggies | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-56-no-title.html | Article 56 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/parking-tickets-rise-132-here-police-action-is-stepped-up-as-feud.html | PARKING TICKETS RISE 132% HERE; Police Action Is Stepped Up as Feud Grows -- Protest at Election Threatened PARKING TICKETS RISE 132% HERE | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/lei-restrictions-eased-imprisoned-opposition-leader-on-taipei-to.html | LEI RESTRICTIONS EASED; Imprisoned Opposition Leader on Taipei to See Hu Shih | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/in-the-nearby-berkshires-sightseeing-in-the-fall-has-its-advantages.html | IN THE NEAR-BY BERKSHIRES; Sight-Seeing in the Fall Has Its Advantages In Hill Country | True | By Wallace I. Terhune | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/williams-wins-146-beats-union-on-pass-to-jones-with-48-seconds-left.html | WILLIAMS WINS, 14-6; Beats Union on Pass to Jones With 48 Seconds Left | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/sister-gets-letter-from-bishop-walsh.html | SISTER GETS LETTER FROM BISHOP WALSH | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/las-vegas-finds-convention-trade-as-profitable-as-slot-machines.html | Las Vegas Finds Convention Trade As Profitable as Slot Machines | True | By Gladwin Hill | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/candidates-on-culture-nixon-and-kennedy-air-opinions-on-music-and.html | CANDIDATES ON CULTURE; Nixon and Kennedy Air Opinions on Music And Other Arts | True | By Harold C. Schonberg | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/art-plus-a-boiling-pot-selected-letters-of-stephen-vincent-benet.html | Art Plus a Boiling Pot; SELECTED LETTERS OF STEPHEN VINCENT BENET. Edited by Charles A. Fenton. 436 pp. New Haven: Yalz University Press. $6. | True | By Winfield Jownley Scott | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/joan-powers-wed-to-james-murphy.html | Joan Powers Wed To James Murphy | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/us-harrowing-jakarta-red-says-man-eats-man-indonesian-reports-after.html | U.S. 'HARROWING,' JAKARTA RED SAYS; 'Man Eats Man,' Indonesian Reports After Nine Days Here With Sukarno | True | By Bernard Kalbspecial To the New York Times | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/soviet-oil-aims-dull-arab-drive-mideast-parley-votes-mild-program.html | SOVIET OIL AIMS DULL ARAB DRIVE; Mideast Parley Votes Mild Program After Hearing of Russia's Goals SOVIET OIL AIMS DULL ARAB DRIVE | True | By J.h. Carmical | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/attacks-on-de-gaulle-growing-deputies-dissatisfaction-with-his.html | ATTACKS ON DE GAULLE GROWING; Deputies' Dissatisfaction With His Policies Shown by Censure Vote | True | By W. Granger Blairspecial To the New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/norman-seaman-started-small-but-oh-my.html | Norman Seaman Started Small, But Oh, My | True | By Allen Hughes | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/2-devices-unveiled-for-photocopying.html | 2 DEVICES UNVEILED FOR PHOTOCOPYING | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/wilderness-voice-the-bell-of-kamela-by-lillian-budd-illustrated-by.html | Wilderness Voice; THE BELL OF KAMELA. By Lillian Budd. Illustrated by Paula Hutch- ison. 76 pp. Chicago: Rand Mc- Nally & Co. $2.95. | True | BARBARA NOLEN. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/worcester-ties-exeter.html | Worcester Ties Exeter | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/illini-down-purdue-1412.html | Illini Down Purdue, 14-12 | True | | 1988-08-01 | RE0000392095 | RE0000392095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/-miss-emerson-is-future-bride-j-of-john-gerber-goucher-alumna-and-a.html | ! Miss Emerson Is Future Bride j Of John Gerber; Goucher Alumna and a Publicist Engagedu ; Nuptials on Nov. 18 :! | True | Special to The New York Times. j | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/governor-combs-town-for-nixon-passes-out-buttons-good-cheer-and.html | GOVERNOR COMBS TOWN FOR NIXON; Passes Out Buttons, Good Cheer and Wisecracks -- Denies Harlem Write-Off | True | By Gay Talese | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/music-book-shelf.html | Music Book Shelf | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/cecily-ann-hamlin-married-to-officer.html | Cecily Ann Hamlin Married to Officer | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/pro-drivers-criticize-new-auto-racing-rules-reduction-of-engine.html | Pro Drivers Criticize New Auto Racing Rules; Reduction of Engine Sizes, Smaller Cars Scored Slower Speeds Are Seen as Deterrent to Crowds | True | By Robert Daleyspecial to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/philadelphia-hall-for-tourists-ready.html | PHILADELPHIA HALL FOR TOURISTS READY | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/kennedy-endorsed-by-toledo-blade.html | KENNEDY ENDORSED BY TOLEDO BLADE | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/wildlife-region-in-congo-is-saved-us-biologist-and-belgian-help.html | WILDLIFE REGION IN CONGO IS SAVED; U.S. Biologist and Belgian Help Preserve Albert Park From Tribal Marauders | True | By John Hillabyspecial to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/museum-takes-in-2200-on-sale-of-pictures.html | Museum Takes in $2,200 On Sale of Pictures | True | By Jacob Deschin | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/elaine-s-ewer-bryn-mawr-55-engaged-to-wed-51-debutante-fiancee-of.html | Elaine S. Ewer, Bryn Mawr '55, Engaged to Wed; ' 51 Debutante Fiancee of John A. G. Tiffin I of C. B. S. in London | True | I Special to The New York Timix !: | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/us-hatches-a-churk-just-fuss-and-feathers.html | U.S. Hatches a Churk: Just Fuss and Feathers | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/one-europe-groups-meet-in-nice-today.html | ONE EUROPE! GROUPS MEET IN NICE TODAY | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/ringwood-manor-state-park-unites-history-and-elegance-outdoors.html | Ringwood Manor State Park Unites History and Elegance Outdoors | True | By James Rogers | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/accent-in-becket.html | ACCENT IN "BECKET" | True | BRUNO A. FOREL. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/personality-a-bank-chief-with-capital-c-commercial-aspect-of-work.html | Personality: A Bank Chief With Capital 'C'; Commercial Aspect of Work Stressed by Chase Head | True | By Albert L. Kraus | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/a-lady-called-germaine-incense-to-idols-by-sylvia-ash-tonwarner-312.html | A Lady Called Germaine; INCENSE TO IDOLS. By Sylvia Ash- ton-Warner. 312 pp. New York: Simon & Schuster. $3.95. Lady Germaine | True | By Florence Crowther | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/iata-proposes-to-cut-fares-to-japan-by-14-per-cent-and-to-slash.html | I.A.T.A. Proposes to Cut Fares to Japan by 14 Per Cent And to Slash South American Rates Up to One-Third | True | By Paul J.c. Friedlander | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/california-victor-146.html | California Victor, 14-6 | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/four-latin-lands-plan-trade-pact-central-american-countries-to-meet.html | FOUR LATIN LANDS PLAN TRADE PACT; Central American Countries to Meet Next Month on Common-Market Plan | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/outlook-in-steel-remains-gloomy-earlier-forecasts-of-a-rise-in.html | OUTLOOK IN STEEL REMAINS GLOOMY; Earlier Forecasts of a Rise in Operating Levels Are Found Not Justified PROFITS REFLECT TREND Most Large Producers Fail to Cover Dividends but Rates Are Maintained OUTLOOK IN STEEL REMAINS GLOOMY | True | By Peter Bart | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/aecampaign-climax-u-comments-on-the-presidential-race.html | aeCAMPAIGN CLIMAX u COMMENTS ON THE PRESIDENTIAL RACE | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/bridgeport-wins-20-0.html | Bridgeport Wins, 20 -- 0 | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/miss-angelone-attended-by-4-becomes-bride-teacher-married-in-st.html | Miss Angelone, Attended by 4, Becomes Bride; Teacher Married in St. Mary's, Greenwich, to James A. Masterson | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/gatt-to-discuss-trade-barriers-3week-parley-in-geneva-opens.html | GATT TO DISCUSS TRADE BARRIERS; 3-Week Parley in Geneva Opens Tomorrow -- Aid to Poor Lands on Agenda | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/lodge-in-queens-to-open-city-tour-makes-5-stops-in-borough.html | LODGE IN QUEENS TO OPEN CITY TOUR; Makes 5 Stops in Borough, Stressing Foreign Policy -- Here for Six Days | True | By Douglas Dales | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/shillelaghs-for-boland-to-keep-order-in-un.html | Shillelaghs for Boland To Keep Order in U.N. | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/ridge-wood-bows-to-cliff-side-park-60-defeat-first-of-season-for.html | RIDGE WOOD BOWS TO CLIFF SIDE PARK; 6-0 Defeat First of Season for Maroons -- Englewood Routs Fair Lawn, 38-6 | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/alfred-on-top-336.html | Alfred on Top, 33-6 | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/records-varese-his-powerful-works-heard-together-suggest-one-giant.html | RECORDS: VARESE; His Powerful Works, Heard Together, Suggest One Giant Composition | True | By Eric Salzman | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/i-caliihanuhardy.html | I CaliihanuHardy | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/last-train-has-run-as-state-of-maine.html | LAST TRAIN HAS RUN AS 'STATE OF MAINE' | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/8700000-won-pay-increases-0f-319-cents-an-hour-in-1959.html | 8,700,000 Won Pay Increases 0f 3-19 Cents an Hour in 1959 | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/germans-held-in-arms-theft.html | Germans Held in Arms Theft | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/nixon-is-endorsed-by-john-s-knight.html | NIXON IS ENDORSED BY JOHN S. KNIGHT | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/clue-to-life-seen-in-radiation-belt-outer-van-allen-arc-viewed-as.html | CLUE TO LIFE SEEN IN RADIATION BELT; Outer Van Allen Arc Viewed As Original 'Sparkplug' by a Space Scientist | True | By Harold M. Schmeck Jr. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/ann-shoover-is-future-bride-ofharinwood-daughter-of-admiral.html | Ann S.Hoover Is Future Bride OfHarinWood; Daughter of ..Admiral Engaged to a 1957 f Cornell Graduate ___..  a.._ | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-67-no-title.html | Article 67 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/david-bernard-1-becomes-fiance-of-edith-barnes-graduates-of-harvard.html | David Bernard 1 Becomes Fiance Of Edith Barnes; Graduates of Harvard and Vassar Plan to Marry in December | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/bonn-nominated-to-increase-aid-big-west-german-reserves-of-gold.html | BONN NOMINATED TO INCREASE AID; Big West German Reserves of Gold Held Basis for Rise in Foreign Assistance BONN NOMINATED TO INCREASE AID | True | By Paul Heffernan | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/only-in-new-york-french-artist-bouche-to-show-his-portraits-of-city.html | ONLY IN NEW YORK!'; French Artist, Bouche, to Show His Portraits of City | True | | 1988-08-01 | RE0000392095 | RE0000392095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/pro-lends-donated-woods-and-irons-to-youngsters-new-clubs-as-well.html | Pro Lends Donated Woods and Irons to Youngsters; New Clubs, as Well as Old, in Use on Brooklyn Range | True | By John P. Callahan | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/ohio-triumphs-by-240-bobcats-use-ground-attack-to-top-western.html | OHIO TRIUMPHS BY 24-0; Bobcats Use Ground Attack to Top Western Michigan | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/soviet-advisers-reach-ghana.html | Soviet Advisers Reach Ghana | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/ankara-rector-quits-joins-istanbul-college-heads-in-protesting.html | ANKARA RECTOR QUITS; Joins Istanbul College Heads in Protesting Dismissals | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/benson-visits-buenos-aires.html | Benson Visits Buenos Aires | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/music-world-fanfare-or-nothing-this-is-a-pattern-that-us-contest.html | MUSIC WORLD: FANFARE OR NOTHING; This Is a Pattern That U.S. Contest Givers Might Well Avoid | True | By Ross Parmenter | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/woodridge-in-front.html | Wood-Ridge in Front | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/monsanto-plans-plant-new-phthalic-anhydride-unit-is-slated-near.html | MONSANTO PLANS PLANT; New Phthalic Anhydride Unit is Slated Near Camden | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/a-look-at-the-ideas-of-economists-on-the-national-business-picture.html | A Look at the Ideas of Economists On the National Business Picture | True | By Herbert Koshetz | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/scholars-wanderlust.html | Scholar's Wanderlust | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/ruth-geiger-gives-town-hall-recital.html | RUTH GEIGER GIVES TOWN HALL RECITAL | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/john-b-stein.html | JOHN B. STEIN | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/100-to-take-part-in-shelter-tests-experiment-in-california-to-last.html | 100 TO TAKE PART IN SHELTER TESTS; Experiment in California to Last 48 Hours -- Special Diet Is Being Arranged | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/suffolk-home-unit-to-meet.html | Suffolk Home Unit to Meet | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/theres-more-to-art-than-meets-the-eye-looking-at-pictures-by.html | There's More to Art Than Meets the Eye; LOOKING AT PICTURES. By Kenneth Clark. 199 pp. Illustrated. New Yorks Holt, Rinehart S Winston. $10. | True | By Aline B. Saarinen | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/freer-credit.html | Freer Credit | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/the-roots-of-selfreliance.html | The Roots of Self-Reliance | True | By Martin Tolchin | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/caudle-released-heads-for-carolina-says-he-was-political-prisoner.html | CAUDLE RELEASED; Heads for Carolina -- Says He Was 'Political Prisoner' | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/some-new-light-on-an-old-mister-the-journals-and-miscellaneous.html | Some New Light on an Old Master; THE JOURNALS AND MISCELLANEOUS NOTEBOOKS OF RALPH WALDO EMERSON. Vol. 1, 1819 1822. Edited by William H. Gilman, George P. Clart, Alfred R. Ferguson, Merrell R. Davis. Illustrated. 430 pp. Cambridge: The Belknap Press of Harvard University Press. $10. | True | By Willard Thorp | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-44-no-title.html | Article 44 -- No Title | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/worcester-tech-wins-rallies-from-deficit-at-half-and-defeats-rpi.html | WORCESTER TECH WINS; Rallies From Deficit at Half and Defeats R.P.I., 27-7 | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/student-benefit-nov-29.html | Student Benefit Nov. 29 | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/xavier-sinks-cincinnati-50.html | Xavier Sinks Cincinnati, 5-0 | True | | 1988-08-01 | RE0000392095 | RE0000392095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/thiel-in-508-romp.html | Thiel in 50-8 Romp | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/millersville-on-top-2620.html | Millersville on Top, 26-20 | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/collectors-items.html | Collectors' Items | True | By Cynthia Kellogg | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/marcia-g-meigs-william-c-carry-will-be-married-uuuu-i-esstuaents-al.html | Marcia G. Meigs, William C. Carry Will Be Married; uuuu I Ex-Stuaents aL Cornell Betrothed u Planning Wedding Next Month | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/7-teacher-groups-join-strike-foes-see-children-only-ones-hurt.html | 7 TEACHER GROUPS JOIN STRIKE FOES; See Children Only Ones Hurt -- Organizations Believed to Represent Majority | True | By Gene Currivan | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/westward-ho-and-back-by-car-and-compass.html | WESTWARD HO AND BACK BY CAR AND COMPASS | True | By William Stockdale | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/son-to-mrs-warner-jr.html | Son to Mrs. Warner Jr. | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/family-planning-related-to-faith-princeton-study-finds-that.html | FAMILY PLANNING RELATED TO FAITH; Princeton Study Finds That Religion Is Top Factor in Number of Children | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/-mans-castle-fiona-to-be-made-by-sy-bartlett-other-matters.html | ' Man's Castle,' 'Fiona' to Be Made By Sy Bartlett -- Other Matters | True | By A.h. Weiler | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/czech-pair-first-in-chess-tourney-dr-filip-and-pachman-tie-for.html | CZECH PAIR FIRST IN CHESS TOURNEY; Dr. Filip and Pachman Tie for Marienbad Honors -- Dr. Trifunovic Is 3d | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/mineola-defeats-port-washington-registers-266-triumph-glen-cove.html | MINEOLA DEFEATS PORT WASHINGTON; Registers 26-6 Triumph -- Glen Cove Wins, 19-7 -- Manhasset 26-20 Victor | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-70-no-title.html | Article 70 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/french-views-on-algeria.html | FRENCH VIEWS ON ALGERIA | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/ilen-rosen-engaged-to-a-medical-student.html | Ilen Rosen Engaged To a Medical Student | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/rhode-islands-old-great-road-was-superhighway-in-early-days.html | Rhode Island's Old 'Great Road' Was Superhighway in Early Days | True | By John B. McCabe | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/from-the-recesses-of-the-british-spirit-was-the-challenge-met-the.html | From the Recesses of the British Spirit Was the Challenge Met; THE SKY SUSPENDED. By Drew Mid- dleton. 282 pp. New York: Long- mans. Green & Co. $4.50. | True | By Arthur Bryant | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/the-great-x-factor-the-silent-vote-as-the-presidential-campaign.html | The Great X Factor -- The Silent Vote; As the Presidential campaign draws to a close, reports of indecision among voters run unusually high. Have people not made up their minds or are they just not saying? X Factor -- The Silent Vote | True | By Sidney Hyman | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/-c-i-vernon-shannon-n-weds-dorothy-l-hochschwenderl.html | : c I Vernon Shannon n Weds Dorothy L. Hochschwenderl | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-82-no-title.html | Article 82 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-63-no-title.html | Article 63 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/electoral-triumphs.html | Electoral Triumphs | True | SOL B. WIENER. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/princeton-wins-31-van-amerongen-goal-breaks-tie-with-brown-in.html | PRINCETON WINS, 3-1; Van Amerongen Goal Breaks Tie With Brown in Soccer | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/notre-dame-bows-navys-64yard-drive-in-closing-quarter-decides-14-to.html | NOTRE DAME BOWS; Navy's 64-Yard Drive in Closing Quarter Decides; 14 to 7 63,OOO SEE MIDDIES GAIN 14-7 TRIUMPH Bellino Gets 2 Touchdowns -- Navy Hurls Back Late Notre Dame Threat | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-59-no-title.html | Article 59 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/bowdoin-beats-bates-60.html | Bowdoin Beats Bates, 6-0 | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/humphreys-lead-slashed-in-poll-he-has-2point-margin-over-republican.html | HUMPHREY'S LEAD SLASHED IN POLL; He Has 2-Point Margin Over Republican Opponent -- Religious Issue Cited | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/offhour-jersey-fares-cut-25-by-pennsy.html | Off-Hour Jersey Fares Cut 25% by Pennsy | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/livingitup-downtown-saloon-society-by-bill-manville-photographs-by.html | Living-It-Up Downtown; SALOON SOCIETY. By Bill Manville. Photographs by David Attie. De- sign by Alexey Brodovitch. 124 pp. New York: Duell, Sloan & Peace. $4.95. | True | By Daniel Talbot | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/queens-man-shoots-3-and-is-routed-by-100-police.html | Queens Man Shoots 3 and Is Routed by 100 Police | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/2-italian-horses-join-field-for-international.html | 2 Italian Horses Join Field for International | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/japan-rightist-is-help-akao-questioned-in-slaying-of-socialist.html | JAPAN RIGHTIST IS HELP; Akao Questioned in Slaying of Socialist Leader | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/charles-a-betts-j.html | CHARLES A. BETTS j | True | Special to The New York Times. I | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/readingkeller.html | ReadinguKeller | True | Special to The New York Times | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/school-bus-strike-postponed-on-li.html | SCHOOL BUS STRIKE POSTPONED ON L.I. | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/warriors-rout-celtics.html | Warriors Rout Celtics | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/george-w-blow-63-retired-architect.html | GEORGE W. BLOW, 63, RETIRED ARCHITECT | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/parties-in-pennsylvania-step-up-final-bid-for-32-electoral-votes.html | Parties in Pennsylvania Step Up Final Bid for 32 Electoral Votes; Strong Drives Indicate, Neither Side Is as Confident of the Outcome as Their Victory Claims Suggest | True | By William G. Weartspecial To the New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/bonsal-back-in-us.html | Bonsal Back in U.S. | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/democrats-hope-for-jersey-gains-gop-also-doubtful-nixon-will-match.html | DEMOCRATS HOPE FOR JERSEY GAINS; G.O.P. Also Doubtful Nixon Will Match Eisenhower's Pull in 5-County Area | True | By Clayton Knowlesspecial To the New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/171-shells-fired-on-quemoys.html | 171 Shells Fired on Quemoys | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/tufts-downs-amherst-scores-122-victory-though-widely-outgained.html | TUFTS DOWNS AMHERST; Scores 12-2 Victory Though Widely Outgained | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/adenauer-party-berates-critics-spurns-socialist-warnings-not-to-be.html | ADENAUER PARTY BERATES CRITICS; Spurns Socialist Warnings Not to Be 'Deceived' by Khrushchev Soft Talk | True | By Sydney Grusonspecial To the New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-74-no-title.html | Article 74 -- No Title | True | Special to The New York Times | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/bearpit-and-pinnacle-cavalcade-of-europe-edited-by-lowell-thomas.html | Bear-Pit and Pinnacle; CAVALCADE OF EUROPE. Edited by Lowell Thomas and Charles Hurd. 434 pp. New York: Doubleday & Co. $4.95. | True | BY James Morris | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/isally-mathiasen-engagd-to-wed-edward-prince-senior-at-sweet-briar.html | iSally Mathiasen Engaged to Wed Edward Prince; Senior at Sweet Briar Plans June Marriage to Law Student | True | ! , SRecial to The New York Times | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/canal-transits-rise-panama-waterway-reports-on-first-quarter-of.html | CANAL TRANSITS RISE; Panama Waterway Reports on First Quarter of Fiscal Year | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/teacher-exchange-proves-aries-gain.html | TEACHER EXCHANGE PROVES ARIES' GAIN | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/defensive-move-nea-unit-seeks-to-protect-the-selfcontained.html | DEFENSIVE MOVE, N.E.A. Unit Seeks to Protect the 'Self-Contained Classroom' | True | By Fred M. Hechinger | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/hobart-is-victor-2212.html | Hobart Is Victor, 22-12 | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-85-no-title.html | Article 85 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/west-berlin-says-reds-seized-2-trucks-as-military-carriers.html | West Berlin Says Reds Seized 2 Trucks as Military Carriers | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/newark-exchange-to-gain.html | Newark Exchange to Gain | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/legal-claim.html | LEGAL CLAIM | True | JOHN L. HOFFMAN. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/microsurgery-new-technique-permits-procedures-involving-tiny-blood.html | MICROSURGERY; New Technique Permits Procedures Involving Tiny Blood Vessels | True | By William L. Laurence | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/five-japanese-girls-drowned.html | Five Japanese Girls Drowned | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/civil-rights-debate-state-naacp-hears-two-parties-view-on-issue.html | CIVIL RIGHTS DEBATE; State N.A.A.C.P. Hears Two Parties' View on Issue | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/reactor-in-india-nears-capacity-full-power-output-expected-next.html | REACTOR IN INDIA NEARS CAPACITY; Full Power Output Expected Next Month From Atomic Apparatus Near Bombay | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/trenton-state-390-victor.html | Trenton State 39-0 Victor | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/montana-eleven-wins-2614.html | Montana Eleven Wins, 26-14 | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/150-pay-4-or-5-each-just-to-ride-a-subway.html | 150 Pay $4 or $5 Each Just to Ride A Subway | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/guevara-discounts-blockade-of-cuba.html | GUEVARA DISCOUNTS BLOCKADE OF CUBA | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/brown-outpoints-andrade-on-coast-houston-lightweight-keeps-world.html | BROWN OUTPOINTS ANDRADE ON COAST; Houston Lightweight Keeps World Title on Unanimous Decision in 15-Rounder | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/nitrogen-paces-field-evans-averages-108-miles-an-hour-at-reno.html | NITROGEN PACES FIELD; Evans Averages 108 Miles an Hour at Reno Regatta | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/sudan-chief-in-ethiopia.html | Sudan Chief in Ethiopia | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/rose-ewald-dead-exsocial-worker.html | ROSE EWALD DEAD; EX-SOCIAL WORKER | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-48-no-title.html | Article 48 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/bally-ache-dies-at-breeding-farm-digestive-tract-ailment-is-fatal.html | BALLY ACHE DIES AT BREEDING FARM; Digestive Tract Ailment Is Fatal to 3-Year-Old Colt That Won Preakness | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/us-jet-service-enters-3d-year-nation-predominant-after-starting.html | U.S. JET SERVICE ENTERS 3D YEAR; Nation Predominant After Starting Behind Britain and Soviet in Race | True | By Edward Hudson | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/waiseyusomerstein.html | WaiseyuSomerstein | True | Special to TS* New York TImw. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/kennedy-gaining-in-wyoming-race-party-leaders-say-debates-raised.html | KENNEDY GAINING IN WYOMING RACE; Party Leaders Say Debates Raised Prestige -- Contest Now Believed Toss-Up | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/favorite-sets-us-record-for-two-miles-in-gold-cup-kelso-clips-mark.html | Favorite Sets U.S. Record For Two Miles in Gold Cup; KELSO CLIPS MARK IN GOLD COP RACE | True | By William R. Conklin | 1988-08-01 | RE0000392095 | RE0000392095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/jrhoda-caplan-lester-berkow-plan-marriage-student-at-toronto-u-and.html | jRhoda Caplan, Lester Berkow Plan Marriage; Student at Toronto U. and N. Y. U. Alumnus" Will Wed in Ottowa i | True | I Special to The New York Tim PR | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/edward-tejirian-is-fiance-of-miss-eleanor-t-harvey-i-_____.html | Edward Tejirian Is Fiance \ Of Miss Eleanor T. Harvey i _____ | True | Special to The New York Tlmsj. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/agnes-e-kane-bride-of-franklin-j-sekera.html | Agnes E. Kane Bride Of Franklin J. Sekera | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/peru-opening-port-for-jet-airliners.html | PERU OPENING PORT FOR JET AIRLINERS | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/patrons-named-for-fete-nov-29-aiding-boys-unit-berkshire-farm-to-be.html | Patrons Named For Fete Nov. 29 Aiding Boys Unit; Berkshire Farm to Be Beneficiary of Party at 'Molly Brown' | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/arthur-j-ryan-69-served-iv-y-central.html | ARTHUR J. RYAN, 69, SERVED IV. Y. CENTRAL | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/the-votes-were-for-yesterday-the-king-from-ashtabula-by-vern.html | The Votes Were for Yesterday; THE KING FROM ASHTABULA. By Vern Sneider. 319 pp. New York: G.P. Putnam's Sons. $3.95. | True | By Robert Trumbull | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/dairy-quotas-opposed-new-england-milk-producers-also-ask-aid-in.html | DAIRY QUOTAS OPPOSED; New England Milk Producers Also Ask Aid in Research | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/st-barnabas-center-to-gain.html | St. Barnabas Center to Gain | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/art-winners-named-museum-in-montclair-to-keep-works-on-view-till.html | ART WINNERS NAMED; Museum in Montclair to Keep Works on View Till Dec. 4 | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/views-on-prestige.html | VIEWS ON PRESTIGE | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/the-medium-freed-of-inhibiting-restrictions-finds-it-can-play-a.html | The Medium, Freed of Inhibiting Restrictions, Finds It Can Play a Major Role in Covering Canddates | True | By Jack Gould | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/religion-us-campaign-issue-of-churchstate-separation-continues-to.html | RELIGION: U.S. CAMPAIGN; Issue of Church-State Separation Continues to Plague Both Sides in Presidential Race | True | By Leo Egan | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/maine-upsets-colby-2812.html | Maine Upsets Colby, 28-12 | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/mrs-de-chair-wed-to-british-colonel.html | Mrs. de Chair Wed To British Colonel | True | Special to The New York Times. | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/jakarta-the-sukarno-orbit-the-capital-of-the-indonesian-republic-is.html | Jakarta: The Sukarno Orbit; The capital of the Indonesian Republic is a planet that comes to life only in the fitful sunlight of the nation's President. Jakarta: The Sukarno Orbit | True | By Bernard Kalb | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/albright-passes-win-chapman-excels-in-21to14-triumph-over-moravian.html | ALBRIGHT PASSES WIN; Chapman Excels in 21-to-14 Triumph Over Moravian | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/mrs-donald-davidson.html | MRS. DONALD DAVIDSON | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/every-man-a-quarterback.html | Every Man a Quarterback | True | By Arthur Daley | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/alabama-on-top-70-fracchias-firstperiod-tally-defeats-mississippi.html | ALABAMA ON TOP, 7-0; Fracchia's First-Period Tally Defeats Mississippi State | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/yugoslavs-accuse-2-germans.html | Yugoslavs Accuse 2 Germans | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/virginia-tech-triumphs.html | Virginia Tech Triumphs | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/tennessee-rallies-for-2714-triumph.html | TENNESSEE RALLIES FOR 27-14 TRIUMPH | True | | 1988-08-01 | RE0000392095 | RE0000392095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/-washington-would-have-lost-a-tv-debate-a-viewer-of-the-television-.html | ' Washington Would Have Lost a TV Debate'; A viewer of the television debates concludes that such confrontations confuse issues and glorify qualities that have little to do with the Presidency. ' Washington Would Have Lost a TV Debate' | True | By Henry Steele Commager | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/eisenhower-day-prepared-in-city-tickertape-parade-will-come-between.html | EISENHOWER DAY PREPARED IN CITY; Ticker-Tape Parade Will Come Between Two Pairs of Rallies Wednesday | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/campaign-items-of-old-displayed-flags-bows-and-doodads-of-past.html | CAMPAIGN ITEMS OF OLD DISPLAYED; Flags, Bows and Doodads of Past Presidential Races Collected by L.I. Optician | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/ithaca-student-is-killed.html | Ithaca Student Is Killed | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/rhode-island-on-top-2210.html | Rhode Island on Top, 22-10 | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/intuition-guides-woman-premier-but-ceylons-leader-abides-also-by.html | INTUITION GUIDES WOMAN PREMIER; But Ceylon's Leader Abides Also by Advice of Nephew of Her Late Husband | True | By Paul Grimesspecial to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/soviet-attacks-us-on-russians-arrest.html | SOVIET ATTACKS U.S. ON RUSSIAN'S ARREST | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/outer-banks-explorers-anchorage.html | OUTER BANKS; EXPLORERS' ANCHORAGE | True | By Kenneth Bates Jr. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/clair-george-to-wed-miss-mary-atkinson.html | \! Clair George to Wed, Miss Mary Atkinson | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/stengel-has-4-baseball-offers-he-reveals-on-reaching-coast.html | Stengel Has 4 Baseball Offers, He Reveals on Reaching Coast | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/ferrier-fourth-with-299.html | Ferrier Fourth With 299 | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/proctor-downs-fryeburg-306-for-15th-in-row-loomis-wins.html | Proctor Downs Fryeburg, 30-6, For 15th in Row; Loomis Wins | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/youre-welcome-come-in-private-galleries-are-in-effect-public.html | YOU'RE WELCOME, COME IN; Private Galleries Are In Effect Public Institutions | True | By John Canaday | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/alice-macgraw-becomes-bride-of-robin-hoen-graduates-of-wellesley.html | Alice MacGraw Becomes Bride Of Robin Hoen; Graduates of Wellesley : and Harvard Married I in Bedford Church | True | ! Special to Tht New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/new-rations-pass-14day-trek-test-11man-team-does-well-in-wyoming.html | NEW RATIONS PASS 14-DAY TREK TEST; 11-Man Team Does Well in Wyoming Wilds With Food Kits of 4 1/2 Pounds | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/child-to-ah-schulmans.html | Child to A.H. Schulmans | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/peiping-notes-election-papers-carry-official-report-on-american.html | PEIPING NOTES ELECTION; Papers Carry Official Report on 'American Farce' | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/miss-unkefer-1-vassar-alumna-i-is-future-bride-i-engaged-to-alien.html | Miss Unkefer, 1 Vassar Alumna, I Is Future Bride; i Engaged to Alien Emil !, Compagno, Graduate ; of Tularie, Ex-officer | True | : Special in The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/shot-kills-nicaraguan-friend-slays-dr-lopez-rivera-former.html | SHOT KILLS NICARAGUAN; Friend Slays Dr. Lopez Rivera, Former Government Aide | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/northwestern-tops-indiana.html | Northwestern Tops Indiana | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/bucknell-scores-over-lehigh-186-terhes-passing-and-ditkas-running.html | BUCKNELL SCORES OVER LEHIGH, 18-6; Terhes' Passing and Ditka's Running Pace Two Drives in Second Quarter | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/william-l-bijur-ad-man-46-dead-vice-president-of-the-ogilvy-benson.html | WILLIAM L. BIJUR, AD MAN, 46, DEAD; Vice President of the Ogilvy, Benson & Mather Agency — Served Liquor Firms | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/connecticut-bows-to-new-hampshire.html | CONNECTICUT BOWS TO NEW HAMPSHIRE | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/motor-and-blade-need-endofseason-care.html | Motor and Blade Need End-of-Season Care | True | By Stanley Schuler | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/child-to-mrs-mw-kranz.html | Child to Mrs. M.W. Kranz | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/beyond-the-candidates-a-national-government.html | Beyond the Candidates -- a National Government? | True | By James Reston | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/yale-wins-sixth-in-row-yale-290-victor-over-dartmouth.html | Yale Wins Sixth in Row; YALE 29-0 VICTOR OVER DARTMOUTH | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/zellerbach-has-surgery.html | Zellerbach Has Surgery | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/isadore-j-drucker-an-accountant-56.html | ISADORE J. DRUCKER, AN ACCOUNTANT, 56 | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/miss-mclane-mt-holyoke58-is-future-bride-betrothed-to-frank-g.html | Miss McLane, Mt. Holyoke'58, Is Future Bride; Betrothed to Frank G. Leavitt, Teacher, a'56 Dartmouth Alumnus | True | Special to T!' New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/gods-and-humans-the-adventures-of-ulysses-by-jacques-le-marchand.html | Gods and Humans; THE ADVENTURES OF ULYSSES. By Jacques Le Marchand. Translated from the French, "L'Odyssee d'Ulysse," by E.M. Hatt. Illustrated by Andre Francois. New york: Cri- terion Press. $3.95. | True | E.L.B. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/opinion-of-the-week-press-on-the-candidates-editorials-supporting.html | Opinion of the Week: Press on the Candidates; EDITORIALS SUPPORTING NIXON EDITORIALS SUPPORTING KENNEDY | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-66-no-title.html | Article 66 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By James L. Clifford | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/pascack-valley-beats-mahwah-by-270-for-fourteenth-in-row.html | Pascack Valley Beats Mahwah By 27-0 for Fourteenth in Row | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/ticketsplitting-expected-in-iowa-nixon-favored-to-win-state-but.html | TICKET-SPLITTING EXPECTED IN IOWA; Nixon Favored to Win State but Loveless, Democrat, Leads in Senate Race | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/horse-disease-battled-steps-asked-to-bar-spread-from-mideast-into.html | HORSE DISEASE BATTLED; Steps Asked to Bar Spread From Mideast Into Europe | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/people-and-the-disappearing-land-the-squeeze-cities-without-space.html | People and the Disappearing Land; THE SQUEEZE: Cities Without Space. By Edward Higbee. 348 pp. New York: William Marrow & Co. $5.95. | True | By Harrison E. Salisbury | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/employes-retard-use-of-computers-many-concerns-find-saving-cut-by.html | EMPLOYES RETARD USE OF COMPUTERS; Many Concerns Find Saving Cut by Ignoring Human Factors in Changes | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/hewlett-triumphs-35-0.html | Hewlett Triumphs, 35 -- 0 | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/the-virgin-spring-the-virgin-spring-cont.html | The Virgin Spring; The Virgin Spring (Cont.) | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/hoffa-hits-kennedys-calls-family-most-dangerous-ever-to-seek-white.html | HOFFA HITS KENNEDYS; Calls Family 'Most Dangerous' Ever to Seek White House | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/college-receives-25000.html | College Receives $25,000 | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/colorado-voters-still-undecided-close-presidential-contest-is-seen.html | COLORADO VOTERS STILL UNDECIDED; Close Presidential Contest Is Seen, but Registration Leans to Democrats | True | By Donald Jansonspecial To the New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/news-of-the-rialto-repertory-project.html | NEWS OF THE RIALTO: REPERTORY PROJECT | True | By Lewis Funke | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/jersey-violations-rise-5382-drivers-lose-licenses-in-first-9-months.html | JERSEY VIOLATIONS RISE; 5,382 Drivers Lose Licenses in First 9 Months of 1960 | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/saint-meets-martyr-in-the-cool-of-the-day-by-susan-ertz-228-pp-new.html | Saint Meets Martyr; IN THE COOL OF THE DAY. By Susan Ertz. 228 pp. New York: Harper & Bros. $4.50. | True | By Isabelle Mallet | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/hillary-ends-search-for-fabled-snowman.html | Hillary Ends Search For Fabled Snowman | True | | 1988-08-01 | RE0000392095 | RE0000392095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-90-no-title.html | Article 90 -- No Title | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/advanced-placement-gains.html | ADVANCED PLACEMENT GAINS | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/richman-sparks-14to12-victory-quarterback-leads-rushing-assault.html | RICHMAN SPARKS 14-TO-12 VICTORY; Quarterback Leads Rushing Assault -- Scarlet Halted After Early Touchdown | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/stamford-survey-backs-relocation-it-asserts-800-families-in.html | STAMFORD SURVEY BACKS RELOCATION; It Asserts 800 Families in 50-Million Renewal Site Won't Face Hardship | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/fbi-seizes-killer-in-vancouver-raid.html | F.B.I. SEIZES KILLER IN VANCOUVER RAID | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/nicaraguan-toll-in-floods-at-100-thousands-left-homeless-in-area.html | NICARAGUAN TOLL IN FLOODS AT 100; Thousands Left Homeless in Area -- Many Children Victims -- U.S. Aid Sped | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/steel-union-aides-see-economic-peril.html | STEEL UNION AIDES SEE ECONOMIC PERIL | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-91-no-title.html | Article 91 -- No Title | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/gop-breaks-off-all-negotiations-for-a-5th-debate-nixon-tv-aide-says.html | G.O.P. BREAKS OFF ALL NEGOTIATIONS FOR A 5TH DEBATE; Nixon TV Aide Says Charge by Kennedy of 'Bad Faith' Must Be Rescinded G.O.P. BREAKS OFF TALKS ON DEBATE | True | By Peter Braestrupspecial To the New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/regions-that-man-has-never-succeeded-in-stealing-from-the-wild.html | Regions That Man Has Never Succeeded in Stealing From the Wild; JOURNEY INTO SUMMER. By Ed- win Way Teale. Illustrated. 366 pp. New York: Dodd, Mead & Co. $5.95. | True | By Raymond Holden | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/california-st-2113-victor.html | California St. 21-13 Victor | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/un-must-deal-with-an-unruly-force-that-plays-a-key-role.html | U.N. Must Deal With an Unruly Force That Plays a Key Role | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/health-aid-urged-for-farm-migrant-study-in-california-likens.html | HEALTH AID URGED FOR FARM MIGRANT; Study in California Likens Conditions in the Camps to 'Dust Bowl' of 1930s | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/nixon-calls-atom-bombing-inevitable-in-a-major-war-nixon-outlines.html | Nixon Calls Atom Bombing 'Inevitable' in a Major War; NIXON OUTLINES VIEW ON DEFENSE | True | By Hanson W. Baldwin | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-62-no-title.html | Article 62 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/science-notes-infrasonics.html | SCIENCE NOTES: INFRASONICS | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/fete-nov-12-to-aid-nurses-residence.html | Fete Nov. 12 to Aid Nurses Residence | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/jackson-presents-defense-program.html | JACKSON PRESENTS DEFENSE PROGRAM | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/hawkeyes-use-runs-to-triumph-over-kansas-217-iowa-sets-back-kansas.html | Hawkeyes Use Runs to Triumph Over Kansas, 21-7; IOWA SETS BACK KANSAS, 21 TO 7 | True | By United Press International. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/revolution-documents-shown.html | Revolution Documents Shown | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/new-yorks-pin-team-to-be-called-gothams.html | New York's Pin Team To Be Called Gothams | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/goodpaster-found-ill-convicted-murder-may-have-taken-sleeping-pills.html | GOODPASTER FOUND ILL; Convicted Murder May Have Taken Sleeping Pills | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/case-urges-reforms-in-social-security.html | CASE URGES REFORMS IN SOCIAL SECURITY | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/donald-fox-fiance-of-dorothy-learned-_____.html | Donald Fox Fiance Of Dorothy Learned \ _____ | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/tahitis-atmosphere-lives-up-to-the-legend-islands-enduring-charms-a.html | TAHITI'S ATMOSPHERE LIVES UP TO THE LEGEND; Island's Enduring Charms Are Listed By a Distinguished Visitor | True | By Andre Kostelanetz | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-49-no-title.html | Article 49 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/rhodesia-campaigns-to-register-voters.html | RHODESIA CAMPAIGNS TO REGISTER VOTERS | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/jmiss-chapman-1955-debutante-to-wed-dec-17-i-smith-alumna-engaged.html | jMiss Chapman, | 1955 Debutante, ! To Wed Dec. 17 i; Smith Alumna Engaged to Phillip C. Manion, Ex-Juilliard Student | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/voyeur.html | Voyeur? | True | JAMES LEO HERLIHY. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/rye-overpowers-hastings-45-to-6-hayes-scores-3-times-for-unbeaten.html | RYE OVERPOWERS HASTINGS, 45 TO 6; Hayes Scores 3 Times for Unbeaten Garnet Eleven -- Port Chester Wins, 27-6 | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/black-forest-town-magnet-for-avantgarde.html | BLACK FOREST TOWN MAGNET FOR AVANT-GARDE | True | By Everett Helm | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-55-no-title.html | Article 55 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/how-cinderella-became-a-national-institution-marilyn-monroe-by.html | How Cinderella Became a National Institution; MARILYN MONROE. By Maurice Zolotow. Illustrated. 340 pp. New York: Harcourt. Brace & Co. $5.75. | True | By William K. Zinsser | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/wisconsin-downs-michigan-16-to-13-bakken-field-goal-decisive-as.html | WISCONSIN DOWNS MICHIGAN, 16 TO 13; Bakken Field Goal Decisive as Losers Try but Fail on Game's Last Play | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/british-halt-comet-4b-flights.html | British Halt Comet 4B Flights | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/jane-wilmerding-is-princeton-bride-married-to-david-g-binger-in.html | Jane Wilmerding Is Princeton Bride; Married to David G. Binger in Chapel on the Campus | True | Special to The New York Times | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/pomfret-tops-gunnery-20-0.html | Pomfret Tops Gunnery, 20 -- 0 | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/lincoln-fete-planned-inaugural-to-be-reenacted-in-centennial.html | LINCOLN FETE PLANNED; Inaugural to Be Re-Enacted in Centennial Observance | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/montclair-gains-6th-in-row.html | Montclair Gains 6th in Row | True | Special to The New York Times | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/employing-refugees-from-cuba.html | Employing Refugees From Cuba | True | JOHN RICHARDSON JR., President, International Rescue Com- mittee. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/news-notes-classroom-and-campus-resumed-careers-in-mathematics-for.html | NEWS NOTES: CLASSROOM AND CAMPUS; Resumed Careers in Mathematics for Women; Carnegie Peace Program | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/mobutu-opposes-return-of-reds-would-limit-soviet-nations-few.html | MOBUTU OPPOSES RETURN OF REDS; Would Limit Soviet Nations Few Diplomats -- Ouster of Reporter Revoked | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/tito-wary-on-summit-opposes-talks-unless-outlook-for-success.html | TITO WARY ON SUMMIT; Opposes Talks Unless Outlook for Success Improves | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/danbury-to-vote-on-form-of-rule-shift-to-a-representative-town.html | DANBURY TO VOTE ON FORM OF RULE; Shift to a Representative Town Meeting Would Be First in 275 Years | True | By Richard H. Parkesspecial To the New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/society-slates-debutante-fete-friday-at-plaza-w-rice-brewster-will.html | Society Slates Debutante Fete Friday at Plaza; W. Rice Brewster Will Present Young Women to Mayflower Group | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/false-note.html | FALSE NOTE | True | THOMAS WELCH. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/2-candidates-opposed-bar-finds-both-unqualified-for-orange-county.html | 2 CANDIDATES OPPOSED; Bar Finds Both Unqualified for Orange County Bench | True | | 1988-08-01 | RE0000392095 | RE0000392095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/salvation-and-hocus-pocus-are-all-very-real-the-goaway-bird-and.html | Salvation and Hocus Pocus Are All Very Real; THE GO-AWAY BIRD. And Other Stories. By Muriel Spark. 215 pp. Philadelphia and New York: J. B. Lippincott Company. $3.75. | True | By Aileen Pippett | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/gaitskells-rival-gaining-support-but-british-labor-leader-is.html | GAITSKELL'S RIVAL GAINING SUPPORT; But British Labor Leader is Expected to Defeat Wilson in Party Poll | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/city-bids-for-motel-trade-visitor-finds-new-york-is-catching-up.html | CITY BIDS FOR MOTEL TRADE; Visitor Finds New York Is Catching Up With Rest of Country | True | By Theodore Pratt | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/stony-brook-triumphs-by-1912-stpauls-and-locust-valley-win.html | Stony Brook Triumphs by 19-12; St.Paul's and Locust Valley Win | True | Special to The New York Times | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/better-bee.html | Better Bee | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/all-horse-lovers-are-not-found-on-farms-new-yorker-finds-time-to.html | All Horse Lovers Are Not Found on Farms; New Yorker Finds Time to Ride in Working Day Rapoport Rushes to Garden and Back to Restaurant | True | By John Rendel | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/i-i-i-lorioublotti-o.html | I I i lorioubllotti 'o | True | Special to The .Vel/2- York Times. i | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-69-no-title.html | Article 69 -- No Title | True | Special to The New York Times | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/presidential-grads.html | PRESIDENTIAL GRADS | True | ALAN A. BROWN. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/elizabeth-afin-dolan-wed-to-james-farrell.html | Elizabeth Afin Dolan Wed to James Farrell | True | Soodal to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/the-choice-of-a-candidate.html | The Choice of a Candidate | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/schreiberukleinman.html | SchreiberuKleinman. | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/miss-olmsted-george-hudock-planning-towed-radcliffe-and-harvard.html | Miss Olmsted, George Hudock Planning toWed; Radcliffe and Harvard Graduates Will Be Married Dec. 21 | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/its-purpose-that-counts-growing-up-absurd-problems-of-youth-in-the.html | It's Purpose That Counts; GROWING UP ABSURD. Problems of Youth in the Organized System. By Paul Goodman. 296 pp. New York: Random House. $4.50. It's Purpose | True | By John K. Galbraith | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/army-trouces-miami-of-ohio-307-fumbles-and-blandas-fine-passing.html | ARMY TROUCES MIAMI OF OHIO, 30-7; Fumbles and Blanda's Fine Passing Prove Too Much for Stubborn Redskins Army Aerial Game Wins, 30-7, From Stubborn Miami of Ohio | True | By Howard M. Tucknerspecial To the New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-64-no-title.html | Article 64 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/hunter-to-invest-meng-tomorrow-6th-president-to-take-office-in.html | HUNTER TO INVEST MENG TOMORROW; 6th President to Take Office in Day-Long Ceremonies -- Symposium Planned | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/mrs-sidney-franklin.html | MRS. SIDNEY FRANKLIN | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/3day-faire-to-aid-home-for-the-aged.html | 3-Day 'Faire' to Aid Home for the Aged | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/series-of-quakes-baffles-experts-years-hunt-fails-to-find-cause-of.html | SERIES OF QUAKES BAFFLES EXPERTS; Year's Hunt Fails to Find Cause of Minor Tremors on West Indies Island | True | By John A. Osmundsen | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/3-die-as-indiana-home-burns.html | 3 Die as Indiana Home Burns | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/many-treasures-in-busy-art-week-whistler-and-morisot-shows-and.html | MANY TREASURES IN BUSY ART WEEK; Whistler and Morisot Shows and Guggenheim's Awards Display Are Highlights | True | | 1988-08-01 | RE0000392095 | RE0000392095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/fog-had-closed-field-college-players-killed-in-plane.html | Fog Had Closed Field; COLLEGE PLAYERS KILLED IN PLANE | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/exdemocratic-aide-for-nixon.html | Ex-Democratic Aide for Nixon | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/versatile-culottes.html | VERSATILE CULOTTES | True | DOROTHY G. BRANDT. (Mrs. Ira K. Brandt). | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/6th-opera-ball-is-slated-feb-3-at-the-waldorf-bokor-memorial-cancer.html | 6th Opera Ball Is Slated Feb. 3 At the Waldorf; Bokor Memorial Cancer Fund Is Beneficiary of Annual Event | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/miss-nancy-petty-engaged-to-marry.html | Miss Nancy Petty Engaged to Marry | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/norma-c-margolish-to-wed-in-december.html | Norma C. Margolish To Wed in December | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/japanese-dies-in-coast-fall.html | Japanese Dies in Coast Fall | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/theodore-wickwire-jr-is-dead-philadelphia-manufacturer-81.html | Theodore Wickwire Jr. Is Dead; Philadelphia Manufacturer, 81 | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-71-no-title.html | Article 71 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/alert-blue-hens-triumph-by-200-delaware-shackles-hofstra-air-attack.html | ALERT BLUE HENS TRIUMPH BY 20-0; Delaware Shackles Hofstra Air Attack -- Lorenz Runs 78 With Interception | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/new-dorp-whips-monroe-32-to-6-ryan-runs-26-47-40-yards-for-scores.html | NEW DORP WHIPS MONROE, 32 TO 6; Ryan Runs 26, 47, 40 Yards for Scores -- Poly Prep Madison, 16-12 | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-45-no-title.html | Article 45 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/5-deacons-ordained-bishop-dewolfe-presides-at-garden-city-ceremony.html | 5 DEACONS ORDAINED; Bishop DeWolfe Presides at Garden City Ceremony | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/life-of-a-cop-in-the-sewers-despite-noise-fumes-glaring-lights-and.html | Life of a Cop in 'the Sewers'; Despite noise, fumes, glaring lights and possible claustrophobia. Port Authority tunnel police still cling to their catwalks. Life of a Cop in 'the Sewers' | True | By Edward T. Ewen | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/western-maryland-on-top.html | Western Maryland on Top | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/16-saved-in-jersey-fire.html | 16 Saved in Jersey Fire | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/news-of-the-world-of-stamps-turkey-hails-the-law-red-cross.html | NEWS OF THE WORLD OF STAMPS; Turkey Hails the Law -- Red Cross Centenary And U.N. Birthday | True | By Kent B. Stiles | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/javits-stresses-labor-says-he-will-ask-nixon-to-name-leaders-as.html | JAVITS STRESSES LABOR; Says He Will Ask Nixon to Name Leaders as Envoys | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/service-aids-men-in-foreign-ports-private-american-agency-provides.html | SERVICE AIDS MEN IN FOREIGN PORTS; Private American Agency Provides Varied Facilities for Lonely Seamen | True | By John P. Callahan | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/repertory-premieres-and-personnel-of-new-york-city-ballet-season.html | Repertory, Premieres and Personnel Of New York City Ballet Season | True | By John Martin | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/washington-parley-is-set-on-new-haven.html | WASHINGTON PARLEY IS SET ON NEW HAVEN | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/school-built-here-113-years-ago-will-be-auctioned-next-month.html | School Built Here 113 Years Ago Will Be Auctioned Next Month | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/text-of-nixons-replies-on-defense.html | Text of Nixon's Replies on Defense | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/foreign-policy-broad-agreement-on-future-programs-emphasizes-image.html | FOREIGN POLICY: Broad Agreement on Future Programs Emphasizes Image of 'Leadership' | True | By William J. Jordenspecial To the New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/ann-michelson-rchirschhorn-will-be-married-pediatrician-betrothed.html | Ann Michelson, R.C.Hirschhorn Will Be Married; Pediatrician Betrothed to SurgeonuPlan a February Wedding | True | | 1988-08-01 | RE0000392095 | RE0000392095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/swedish-carmen-in-debut-at-met-kerstin-meyer-sings-role-in-bizet.html | SWEDISH CARMEN IN DEBUT AT 'MET'; Kerstin Meyer Sings Role in Bizet Opera -- Vickers Is an Impressive Don Jose | True | By Harold C. Schonberg | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/comics-wife-at-work.html | COMIC'S WIFE AT WORK | True | By Murray Schumach | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/anchorage-hires-planners.html | Anchorage Hires Planners | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/lebanon-valley-triumphs.html | Lebanon Valley Triumphs | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/great-chapters-of-rescue-relief-and-reconstruction-the-saving.html | Great Chapters of Rescue, Relief and Reconstruction; THE SAVING REMNANT. An Account of Jewish Survival. By Her- bert Agar. 249 pp. New York: The Viking Press. $5. | True | By James G. McDonald | | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-57-no-title.html | Article 57 -- No Title | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/marines-wont-see-towns.html | Marines Won't See Towns | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/theatre-along-the-thames-gielgud-richardson-and-harrison-in-new.html | THEATRE ALONG THE THAMES; Gielgud, Richardson And Harrison In New Productions | True | By T.c. Worsley | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/oas-envoy-resigns-bonsal-hinted-for-post.html | O.A.S. Envoy Resigns; Bonsal Hinted for Post | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/westward-ho-on-a-billowing-new-bounty.html | WESTWARD HO! ON A BILLOWING NEW 'BOUNTY' | True | By Morgan Hudgins | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/us-politics-in-japan-nixon-and-kennedy-groups-spur-letters-on.html | U.S. POLITICS IN JAPAN; Nixon and Kennedy Groups Spur Letters on Prestige | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/even-vice-needs-fresh-slant-to-be-asset.html | Even Vice Needs Fresh Slant to Be Asset | True | By Howard Taubman | | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/san-francisco.html | San Francisco | True | Special to The New York Times | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/willson-at-bat-again-meredith-willson-goes-to-bat-again.html | WILLSON AT BAT AGAIN; MEREDITH WILLSON GOES TO BAT AGAIN | True | By Lewis Nichols | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/son-to-mrs-robert-stern.html | Son to Mrs. Robert Stern | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/dr-franklin-joiner-clergyman-was-73.html | DR. FRANKLIN JOINER, CLERGYMAN, WAS 73 | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/talk-broken-off-in-paper-dispute-guild-and-journalamerican-to-meet.html | TALK BROKEN OFF IN PAPER DISPUTE; Guild and Journal-American to Meet Again, However -- Other Parleys Held | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/marie-doelger-james-obrien-are-wed-here-brother-of-bridegroom.html | Marie Doelger, James O'Brien Are Wed Here; Brother of Bridegroom Performs Ceremony in St. Thomas More's | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/tottenham-team-triumphs-by-4-to-3-50000-see-british-booters-stay.html | TOTTENHAM TEAM TRIUMPHS BY 4 TO 3; 50,000 See British Booters Stay Unbeaten -- Rangers Victors in Cup Final | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/carol-a-borden-james-gouldin-3d-marry-in-jersey-st-johns-at.html | -: Carol A. Borden, James Gouldin 3d Marry in Jersey; St. John's at Elizabeth Scene of Wedding-Five Attend Bride | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/laws-on-aliens-hit-by-kennedy-lehman.html | LAWS ON ALIENS HIT BY KENNEDY, LEHMAN | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/advertising-car-safety-requires-hard-sell-problem-of-moving-auto.html | Advertising Car Safety Requires Hard Sell; Problem of Moving Auto Seat Belts Is Formidable But Allied Chemical Appears to Have Cracked Ice | True | By Robert Alden | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/film-debut-of-du-pont-company.html | FILM DEBUT OF DU PONT & COMPANY | True | By Thomas McDonald | 1988-08-01 | RE0000392095 | RE0000392095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/gains-by-kennedy-appear-in-south-senator-is-reported-cutting-nixon.html | GAINS BY KENNEDY APPEAR IN SOUTH; Senator Is Reported Cutting Nixon Lead, but Observers Feel Trend Is Too Late | True | By Claude Sittonspecial To the New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/kansas-appears-to-lean-to-nixon-but-polls-put-edge-under.html | KANSAS APPEARS TO LEAN TO NIXON; But Polls Put Edge Under Eisenhower's in 1956 -- Democrats Hopeful | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/ghana-to-get-planes-nov-20.html | Ghana to Get Planes Nov. 20 | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/federspiel-stars-score-is-ivy-mark-for-lion-team-columbia-trounces.html | Federspiel Stars -- Score Is Ivy Mark for Lion Team; Columbia Trounces Cornell 44-6 | True | By Robert L. Teague | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/letters-india-highway-patrols.html | LETTERS: INDIA, HIGHWAY PATROLS | True | M.S. OBEROI | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/seton-hall-gets-971768-grant-from-us-for-medical-research.html | Seton Hall Gets $971,768 Grant From U.S. for Medical Research | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/clerics-decry-religious-issue.html | Clerics Decry Religious Issue | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/kennedys-magic-aids-saltonstall-gop-senator-is-depicted-in-film-as.html | KENNEDY'S MAGIC AIDS SALTONSTALL; G.O.P. Senator Is Depicted in Film as Working With His Junior Colleague | True | By John H. Fentonspecial To the New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/apparel-spurred-by-brisk-weather-resident-buying-offices-note-rise.html | APPAREL SPURRED BY BRISK WEATHER; Resident Buying Offices Note Rise in Reorders, Especially for Coats | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/pmc-sinks-haverford.html | P.M.C. Sinks Haverford | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/french-alliances-will-be-assisted-by-art-display-federation-to.html | French Alliances Will Be Assisted By Art Display; Federation to Benefit by Preview Tomorrow of Gallic Posters | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/like-a-cavalry-charge-from-the-past-black-thursday-by-martin-caidin.html | Like a Cavalry Charge From the Past; BLACK THURSDAY. By Martin Caidin. Illustrated. 320 pp. New York: E.P. Dutton & Co. $4.95. | True | By Herbert Mitgang | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/boy-taken-to-hospital.html | Boy Taken to Hospital | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/the-taste-of-variety.html | The Taste Of Variety | True | By Craig Claiborne | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/menorah-home-to-benefit.html | Menorah Home to Benefit | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/keating-warns-shoppers.html | Keating Warns Shoppers | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/jungle-physician-seeks-funds-here-his-hospital-in-peru-faces-crisis.html | JUNGLE PHYSICIAN SEEKS FUNDS HERE; His Hospital in Peru Faces Crisis -- Institution Takes Schweitzer's Name | True | By Emma Harrison | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/mrs-kennedy-speaks-major-candidates-wives-at-luncheon-in-capital.html | MRS. KENNEDY SPEAKS; Major Candidates' Wives at Luncheon in Capital | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/aveniumanzelli.html | AveniuManzelli | True | Special to The New York Times. 1 | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/from-steam-to-diesel-fiddle-hill-by-james-mccague-343-pp-new-york.html | From Steam to Diesel; FIDDLE HILL. By James McCague. 343 pp. New York: Crown Publishers. $4.50. | True | By Samuel T. Williamson | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/jaap-jan-cramer-to-marry-miss-margaret-ann-webb.html | Jaap Jan Cramer to Marry Miss Margaret Ann Webb | True | uuuuuuuuuuuuuuuuuuuuu_4 . Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/miss-leak-shapiro-prospective-bride.html | Miss Leak Shapiro Prospective Bride | True | Special to The New York Times. . | 1988-08-01 | RE0000392095 | RE0000392095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/stayathomes.html | STAY-AT-HOMES | True | RICHARD A. FIREMAN. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/hugh-farrell.html | HUGH FARRELL | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/i-nancy-dreier-married-to-william-dailey-3d.html | I Nancy Dreier Married To William Dailey 3d | True | Specia! to The New York Times | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/catholic-tradition-and-american-present-we-hold-these-truths.html | Catholic Tradition and American Present; WE HOLD THESE TRUTHS: Catholic Reflections on the American Propo- sition. By John Courtney Murray, S.J. 336 pp. New York: Sheed & Ward. $5. | True | By John Cogley | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/meaning-of-antisemitic.html | Meaning of Anti-Semitic | True | JACOB J. LEIBSON. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/adios-butler-takes-75000-pace-final.html | ADIOS BUTLER TAKES $75,000 PACE FINAL | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/sugar-output-dip-sighted-for-cuba-seizures-technicians-flight.html | SUGAR OUTPUT DIP SIGHTED FOR CUBA; Seizures, Technicians' Flight Expected to Cut Crops SUGAR OUTPUT DIP SIGHTED FOR CUBA | True | By George Auerbach | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/crash-cause-sought-investigation-into-airliner-tragedy-in-montana.html | CRASH CAUSE SOUGHT; Investigation Into Airliner Tragedy in Montana Begun | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/katherinemaffitt-has-7-attendants-at-her-marriage-she-is-wed-to.html | KatherineMaffitt Has 7 Attendants At Her Marriage; She Is Wed to Kasitnir Korybut-Daszkiewicz in Ceremony Here | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-78-no-title.html | Article 78 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-53-no-title.html | Article 53 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/de-gaulle-threat-to-resign-denied-his-aides-dispute-reports-he-said.html | DE GAULLE THREAT TO RESIGN DENIED; His Aides Dispute Reports He Said He Would Quit if Algeria Became Free | True | By W. Granger Blairspecial To the New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/andrew-homa-weds-miss-marjorie-king.html | Andrew Homa Weds Miss Marjorie King | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-72-no-title.html | Article 72 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/miss-thurston-is-future-bride-nuptials-dec-10-stanford-graduate-and.html | Miss Thurston Is Future Bride; Nuptials Dec. 10; Stanford Graduate and O. Pomeroy Robinson 3d Are Betrothed | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/4-die-in-japan-hospital-fire.html | 4 Die in Japan Hospital Fire | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/still-the-congo.html | Still the Congo | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/arkansas-tintypes-a-step-in-the-river-by-francis-irby-gwaltney-305.html | Arkansas Tintypes; A STEP IN THE RIVER. By Francis Irby Gwaltney. 305 pp. New York: Random House. $3.95. | True | By John Cook Wyllie | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/in-the-mailbox.html | In The Mailbox | True | JOHN SILVERMAN | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/to-water-the-negev.html | TO WATER THE NEGEV | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/busy-beaver-and-his-brother.html | BUSY 'BEAVER' AND HIS BROTHER | True | By Richard F. Shepard | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/bonn-deputy-held-as-spy-for-czechs-bundestag-aide-had-access-to.html | BONN DEPUTY HELD AS SPY FOR CZECHS; Bundestag Aide Had Access to State and NATO Secrets -- Seized in Parliament | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/voters-reminded-of-2-propositions-park-site-loan-and-housing.html | VOTERS REMINDED OF 2 PROPOSITIONS; Park Site Loan and Housing Subsidy Rise Are Backed by Both Major Parties | True | By John Sibley | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/cautions-on-smoking-cancer-expert-urges-drive-to-educate-teenagers.html | CAUTIONS ON SMOKING; Cancer Expert Urges Drive to Educate Teen-Agers | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/marie-p-thurber-prospective-bride.html | Marie P. Thurber Prospective Bride | True | Special to The New York Times. I | 1988-08-01 | RE0000392095 | RE0000392095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/cornerstone-is-laid-womens-residence-to-house-1600-at-u-of-buffalo.html | CORNERSTONE IS LAID; Women's Residence to House 1,600 at U. of Buffalo | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/westport-sets-up-first-night-court.html | WESTPORT SETS UP FIRST NIGHT COURT | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/how-now-first-in-tanforan.html | How Now First in Tanforan | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/kentucky-on-top-230.html | Kentucky on Top, 23-0 | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/iran-medical-center-to-gain-by-dinner.html | Iran Medical Center To Gain by Dinner | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/16-held-as-rebel-aides-french-say-they-collected-funds-for-algerian.html | 16 HELD AS REBEL AIDES; French Say They Collected Funds for Algerian War | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/scientific-humoresque-the-weans-by-robert-nathan-il-lustrated-56-pp.html | Scientific Humoresque; THE WEANS. By Robert Nathan. Il-lustrated. 56 pp. New York: Alfred A. Knopf $1.50. | True | By Ben Crisler | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/morton-denounces-kennedys-carping.html | MORTON DENOUNCES KENNEDY'S 'CARPING' | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/storks-in-florida-marking-comeback-audubon-society-told-rain-aids.html | STORKS IN FLORIDA MARKING COMEBACK; Audubon Society Told Rain Aids Them -- Grizzly Bear Seen Facing Extinction | True | By John C. Devlin | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/magazine-lists-awards-in-world-contest.html | Magazine Lists Awards In World Contest | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/antiperonist-adviser-dies.html | Anti-Peronist Adviser Dies | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/rice-deal-questioned-us-paid-shipping-charges-twice-on-ceylon-cargo.html | RICE DEAL QUESTIONED; U.S. Paid Shipping Charges Twice on Ceylon Cargo | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/13-is-her-lucky-number.html | 13 Is Her Lucky Number | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/jersey-hospital-will-collect-art-overlook-plans-competition-for.html | JERSEY HOSPITAL WILL COLLECT ART; Overlook Plans Competition for Painters -- It Hopes to Sell Their Works, Too | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/tigers-in-5421-romp-princeton-routs-brown-5421-and-remains-tied-for.html | Tigers in 54-21 Romp; Princeton Routs Brown, 54-21, And Remains Tied for Ivy Lead | True | By Frank S. Adamsspecial To the New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/johnson-derides-texas-nixon-unit-pleads-on-tv-for-kennedy-victory.html | JOHNSON DERIDES TEXAS NIXON UNIT; Pleads on TV for Kennedy Victory So the State Can Share in Leadership | True | By Bill Beckerspecial To the New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/lawyers-commend-community-trust.html | LAWYERS COMMEND COMMUNITY TRUST | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/coach-describes-crash.html | Coach Describes Crash | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/army-rooters-down-maryland-in-upset-31.html | Army Rooters Down Maryland in Upset, 3-1 | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/musketeers-home-town-is-finding-profit-in-fact-and-fiction.html | Musketeer's Home Town Is Finding Profit in Fact and Fiction | True | By Paul Ress | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/minnesota-takes-sixth-in-row-487-undefeated-gophers-trounce-kansas.html | MINNESOTA TAKES SIXTH IN ROW, 48-7; Undefeated Gophers Trounce Kansas State Team Before 43,568 at Minneapolis | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/he-slept-through-scrappy-the-pup-by-john-ciardi-illustrated-by-janc.html | He Slept Through; SCRAPPY THE PUP. By John Ciardi. Illustrated by Jane Miller. 28 pp. Philadelphia and New york: J.B. Lippincott Company. $3. | True | E.L.B. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/hawks-beat-royals.html | Hawks Beat Royals | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/in-fleet-street-a-napoleon-northcliffe-by-reginald-pound-and.html | In Fleet Street a Napoleon; NORTHCLIFFE. By Reginald Pound and Geoffrey Harmsworth. Illus- trated. 933 pp. New York: Freder- ick A. Praegar. $10. | True | By D.w. Brogan | 1988-08-01 | RE0000392095 | RE0000392095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/diplomats-back-benefits-aiding-library-in-paris-nov-9-theatre-party.html | Diplomats Back Benefits Aiding Library in Paris; Nov. 9 Theatre Party and Supper Dance Set for U.S. Unit | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/royal-imports.html | Royal Imports | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-50-no-title.html | Article 50 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/mrs-hashman-victor-defeats-thai-rival-140-116-in-wimbledon.html | MRS. HASHMAN VICTOR; Defeats Thai Rival, 14-0, 11-6, in Wimbledon Badminton | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/orwell-archive-set-up-authors-diaries-and-letters-in-london.html | ORWELL ARCHIVE SET UP; Author's Diaries and Letters in London Collection | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/valley-opera-group-sings-mozart-work.html | VALLEY OPERA GROUP SINGS MOZART WORK | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/rovers-top-blades-73-labrosse-scores-twice-for-victors-in-eastern.html | ROVERS TOP BLADES, 7-3; LaBrosse Scores Twice for Victors in Eastern Hockey | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/bridge-fete-to-help-school-on-saturday.html | Bridge Fete to Help School on Saturday | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/peter-hoguet-marries-louise-taylor-in-montreal.html | /. Peter Hoguet Marries Louise Taylor in Montreal | True | Special to Tin New York Tlmesf | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/rainmaker-waits-israeli-scientist-needs-a-big-cloud-first.html | RAINMAKER WAITS; Israeli Scientist Needs a Big Cloud First | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/princeton-150s-win-firstplace-penn-is-handed-initial-league-loss.html | PRINCETON 150'S WIN; First-Place Penn Is Handed Initial League Loss, 14-8 | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/us-weighs-new-moves-on-cuba-effect-on-latin-american-opinion-limits.html | U.S. WEIGHS NEW MOVES ON CUBA; Effect on Latin American Opinion Limits Choice of New Sanctions | True | By E.w. Kenworthyspecial To the New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/westminster-wins-4214.html | Westminster Wins, 42-14 | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/fruits-and-foliage-add-gay-accents-to-the-late-fall-landscape.html | Fruits and Foliage Add Gay Accents To the Late Fall Landscape | True | By R.r. Thomasson | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/offshore-unions-seek-fund-pacts-coast-maritime-workers-are-looking.html | OFFSHORE UNIONS SEEK FUND PACTS; Coast Maritime Workers Are Looking for Mechanization Aid Given Longshoremen | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/canadiens-down-bruins-six-32-beliveaus-lastperiod-goal-decides.html | CANADIENS DOWN BRUINS' SIX, 3-2; Beliveau's Last-Period Goal Decides -- Leafs' Triumph Over Black Hawks, 8-4 | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/un-to-send-unit-on-congo-mission-asianafrican-committee-will-seek-a.html | U.N. TO SEND UNIT ON CONGO MISSION; Asian-African Committee Will Seek a Settlement of Political Disputes U.N. TO SEND UNIT ON CONGO MISSION | True | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/defiant-castro-challenges-foes-to-invade-cuba-premier-says-he-has.html | DEFIANT CASTRO CHALLENGES FOES TO INVADE CUBA; Premier Says He Has Arms to Destroy Attackers -- Assails 'Mercenaries' PRESS SCORES MARINES Eisenhower Gives His 'Full' Backing to Guantanamo Leave for Troops DEFIANT CASTRO CHALLENGES FOE | | By R. Hart Phillipsspecial To the New York Times | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/statement-by-kennedy.html | Statement by Kennedy | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/sally-williams-engaged.html | Sally Williams Engaged | True | Special to Tip New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/franz-von-papen-is-81-former-german-chancellor-aided-rise-of-hitler.html | FRANZ VON PAPEN IS 81; Former German Chancellor Aided Rise of Hitler | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/22-are-dead-in-ohio-crash-of-college-teams-plane-leaving-for-coast.html | 22 Are Dead In Ohio Crash Of College Team's Plane Leaving For Coast In Fog; Ship With California Polytechnic Squad Burns at Airport | True | By United Press International. | 1988-08-01 | RE0000392095 | RE0000392095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/jill-forman-fiancee-of-samuel-l-chase.html | Jill Forman Fiancee Of Samuel L. Chase | True | I Special to The New York Timp? o | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/holiday-respite-in-laos-nation-taking-time-out-from-crisis-for.html | HOLIDAY RESPITE IN LAOS; Nation Taking Time Out From Crisis for Six-Day Fete | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/reputation-wreckers-the-big-smear-by-william-r-rear-don-293-pp-new.html | Reputation Wreckers; THE BIG SMEAR. By William R. Rear- don. 293 pp. New York: Crown Publishers. $3.95. | True | By Sidney Shalett | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/amity-with-turks-sought-by-soviet-pravda-says-closer-links-are.html | AMITY WITH TURKS SOUGHT BY SOVIET; Pravda Says Closer Links Are Possible if Gursel Adopts Neutralist Role | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/howard-baran-to-wed-miss-terry-pelletier.html | Howard Baran to Wed Miss Terry Pelletier | True | Special to The New York Times. I | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/duke-wins-6-to-0-from-georgia-tech.html | DUKE WINS, 6 TO 0, FROM GEORGIA TECH | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/louise-weiss-dr-david-fox-will-be-married-psychologists-who-are.html | Louise Weiss, Dr. David Fox Will Be Married; Psychologists Who Are Working at Teachers College Engaged o | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/dr-leo-michel-85-retired-physician.html | DR. LEO MICHEL, 85, RETIRED PHYSICIAN | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/kimberley-school-to-gain.html | Kimberley School to Gain | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/crash-kills-brooklyn-man.html | Crash Kills Brooklyn Man | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/religion-still-an-issue.html | RELIGION: STILL AN ISSUE | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/firemen-revive-3-in-family.html | Firemen Revive 3 in Family | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/eleven-schools-aided.html | Eleven Schools Aided | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/detroit-board-backed-church-groups-endorse-its-action-on-negro.html | DETROIT BOARD BACKED; Church Groups Endorse Its Action on Negro Pupils | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/snowman-scores-in-capital-show-de-leyers-horse-captures-jumper.html | SNOWMAN SCORES IN CAPITAL SHOW; De Leyer's Horse Captures Jumper Title -- Sky Rosie Gains Reserve Honors | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/frederick-e-allen.html | FREDERICK E. ALLEN | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/washington-wins-from-oregon-76-hivners-47yard-aerial-to-mcketa-in.html | WASHINGTON WINS FROM OREGON, 7-6; Hivner's 47-Yard Aerial to McKeta in 4th Period and Fleming's Kick Decide | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/cheshire-academy-650-victor.html | Cheshire Academy 65-0 Victor | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/khrushchev-sets-output-goal.html | Khrushchev Sets Output Goal | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/one-dead-in-italian-rail-crash.html | One Dead in Italian Rail Crash | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-51-no-title.html | Article 51 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/miss-diefendorf-and-ward-smith-marry-in-jiersey-i-o-uuuu_-methodist.html | Miss Diefendorf And Ward Smith Marry in Jiersey I o uuuu_; Methodist Churcfe inii Summit Is Setting for Their Wedding' | True | uuuuuuuIuuuuuuuu . o i I Special .to'The New York Time*. I | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/steamboats-beer-gardens-and-menckentype-politicians-catfish-and.html | Steamboats, Beer Gardens and Mencken-Type Politicians; CATFISH AND CRYSTAL. By Ernest Kirschten. 482 pp. New York: Doubleday & Co. $5.95. | True | By Richard Bissell | 1988-08-01 | RE0000392095 | RE0000392095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/auburn-conquers-florida-10-to-7-dyas-seventh-field-goal-of-season.html | AUBURN CONQUERS FLORIDA, 10 TO 7; Dyas' Seventh Field Goal of Season in Third Quarter Decisive Before 40,000 | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/2-theatre-fetes-slated-to-benefit-legal-aid-group-dinners-will.html | 2 Theatre Fetes Slated to Benefit Legal Aid Group; Dinners Will Precede Events for Society on Nov. 21 and Jan. 12 | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-58-no-title.html | Article 58 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/i-mahoneyuready.html | I MahoneyuReady | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/candidates-seek-california-votes-both-will-campaign-there-this-week.html | CANDIDATES SEEK CALIFORNIA VOTES; Both Will Campaign There This Week -- Talk of Drift to Kennedy Is Heard | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/quadrille-ball-will-help-fund-for-scholarships-germanistic-society.html | Quadrille Ball Will Help Fund For Scholarships; Germanistic Society and Deutsches House Set Plaza Fete Jan. 6 | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/gutenberg-bible-lent-princeton-library-exhibits-copy-owned-by.html | GUTENBERG BIBLE LENT; Princeton Library Exhibits Copy Owned by Alumnus | True | Special to The New York Times. | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/brooklyns-elite-club-plans-a-dinner-dance.html | Brooklyn's Elite Club Plans a Dinner Dance | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/roundup-religion-foreign-policy-economy-uppermost-but-personality.html | ROUNDUP: Religion, Foreign Policy, Economy Uppermost, but Personality May Be Decisive | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/12-colleges-sell-themselves-here-presidents-of-western-and-southern.html | 12 COLLEGES SELL THEMSELVES HERE; Presidents of Western and Southern Institutions Set Up Conferences in Area | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/janice-wolford-andrew-l-frey-engaged-to-wedi-uuuuuuuu-i-i-graduate.html | Janice Wolford, Andrew L. Frey Engaged to Wedi; uuuuuuuu-u I I Graduate of Pembroke Betrothed to a Law Student at Columbia | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-30 | 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/iran-still-awaits-heir-shah-says-he-and-queen-are-a-bit-nervous.html | IRAN STILL AWAITS HEIR; Shah Says He and Queen Are 'a Bit Nervous' | True | | 1988-08-01 | RE0000392095 | RE0000392095 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/mexican-air-gets-jetliner.html | Mexican Air Gets Jetliner | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/canberras-guided-mission.html | Canberra's Guided Mission | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/bishop-attacks-castros-regime-magazine-article-contends-catholics.html | BISHOP ATTACKS CASTRO'S REGIME; Magazine Article Contends Catholics Cannot Support Communism in Cuba | True | Special to The New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/i-margotreynolds-is-future-bride-of-lawyer-here-manhattanville.html | I MargotReynolds Is Future Bride Of Lawyer Here; Manhattanville Alumnai Engaged to James T. Prendergast | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/transamerica-corp.html | TRANSAMERICA CORP. | True | Special to The New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/ch-willets-red-jacket-wins-corgi-heads-field-in-bronx-fixture.html | Ch. Willets Red Jacket Wins; CORGI HEADS FIELD IN BRONX FIXTURE Massachusetts Dog, Owned by Mrs. Long, Captures Title Over 753 Entries | True | By John W. Randel | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/gesture-outsails-32-in-yacht-race-maddens-sloop-is-victor-in.html | GESTURE OUTSAILS 32 IN YACHT RACE; Madden's Sloop Is Victor in 100-Mile Event -- Trig Is Second, Gaylark Third | True | Special to The New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/art-exhibition-and-sale-to-aid-ethical-culture.html | Art Exhibition and Sale To Aid Ethical Culture | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/us-ties-for-lead-with-soviet-union-in-chess-at-leipzig.html | U.S. Ties for Lead With Soviet Union In Chess at Leipzig | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/housing-bias-seen-hitting-27500000-fund-for-republic-proposes-plan.html | HOUSING BIAS SEEN HITTING 27,500,000; Fund for Republic Proposes Plan to Ease Racial, Plight | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/gilbert-beyfus-is-dead-o-noted-british-lawyer-75u-defended-liberace.html | GILBERT BEYFUS IS DEAD; o Noted British Lawyer, 75u Defended Liberace in '59 | True | Special to The New York Times. o | 1988-08-01 | RE0000392099 | RE0000392099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/brewery-scores-rise-anheuserbusch-reports-a-35centsashare-increase.html | BREWERY SCORES RISE; Anheuser-Busch Reports a 35-Cents-a-Share Increase | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/debating-cuban-policy-both-candidates-views-on-handling-castro.html | Debating Cuban Policy; Both Candidates' Views on Handling Castro Regime Criticized | True | NORMAN THOMAS. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/seven-jump-cuban-ship-men-ask-asylum-as-vessel-stops-in-panama.html | SEVEN JUMP CUBAN SHIP; Men Ask Asylum as Vessel Stops in Panama Canal | True | Special to The New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/lebanon-tells-of-spies.html | Lebanon Tells of Spies | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/9-seek-us-asylum-cubans-who-diverted-plane-to-be-given-hearing.html | 9 SEEK U.S. ASYLUM; Cubans Who Diverted Plane to Be Given Hearing | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/the-maligned-chemise-is-new-maternity-look.html | The Maligned Chemise Is New Maternity Look | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/talks-on-test-ban-enter-third-year-261st-nuclear-pact-session.html | TALKS ON TEST BAN ENTER THIRD YEAR; 261st Nuclear Pact Session Occurs in Geneva Today -- U.S. Election Awaited | True | By A.m. Rosenthalspecial To The New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/colt-eleven-beats-cowboys-by-457-on-unitas-passes.html | Colt Eleven Beats Cowboys by 45-7 On Unitas' Passes | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/free-design-consultation.html | Free Design Consultation | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/down-without-a-splash.html | Down Without a Splash | True | By Arthur Daley | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/republican-assails-fulbright.html | Republican Assails Fulbright | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/politicians-take-to-road-in-japan-public-campaigning-begins-for-nov.html | POLITICIANS TAKE TO ROAD IN JAPAN; Public Campaigning Begins for Nov. 20 Elections to Lower House of Diet | True | Special to The New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/ben-hogan-company-acquired-by-amf.html | BEN HOGAN COMPANY ACQUIRED BY A.M.F. | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/anyway-one-giant-had-it-good-teams-giftgiving-is-intentional-in.html | Anyway, One Giant Had It Good; Team's Gift-Giving Is Intentional in Brown's Case | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/i-miss-eleanor-m-rowe-betrothed-to-a-soldier.html | I Miss Eleanor M. Rowe Betrothed to a Soldier | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/university-head-installed.html | University Head Installed | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/party-tip.html | Party Tip | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/the-next-secretary-of-state.html | The Next Secretary of State? | True | By C.l. Sulzberger | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/alexander-daniloff.html | ALEXANDER DANILOFF | True | Special to The New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/ten-indians-are-adopted-in-city-area.html | Ten Indians Are Adopted In City Area | True | By Marylin Bender | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/most-concerns-found-to-allow-outside-business-by-officials-national.html | Most Concerns Found to Allow Outside Business by Officials; National Industrial Conference Board Survey Reveals Two-thirds of 195 Companies Permit Such Deals | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/advertising-a-celestial-bray-mocks-bulova.html | Advertising: A Celestial Bray Mocks Bulova | True | By Robert Alden | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/albert-burling-69-new-jersey-justice.html | ALBERT BURLING, 69, NEW JERSEY JUSTICE | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/richard-polsky-jr-weds-miss-harris.html | Richard Polsky Jr. Weds Miss Harris | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/spellman-dedicates-convent.html | Spellman Dedicates Convent | True | Special to The New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/religious-prejudice-in-campaign.html | Religious Prejudice in Campaign | True | IRVING BRANT. | 1988-08-01 | RE0000392099 | RE0000392099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/rigoletto-at-center.html | Rigoletto' at Center | True | ALLEX HUGHES. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/cooper-tops-field-in-crosscountry.html | COOPER TOPS FIELD IN CROSS-COUNTRY | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/air-pollution-notices-set-record-for-nine-months.html | Air Pollution Notices Set Record for Nine Months | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/ohio-steel-crews-support-kennedy-sampling-at-mill-shows-senator.html | OHIO STEEL CREWS SUPPORT KENNEDY; Sampling at Mill Shows Senator Favored 9 to 1 -- Operations Lag Cited | True | By A.h. Raskinspecial To the New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/us-dismisses-charges.html | U.S. Dismisses Charges | True | Special to The New York Times | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/democrats-scent-victory-in-jersey-predict-mercer-burlington-and.html | DEMOCRATS SCENT VICTORY IN JERSEY; Predict Mercer, Burlington and Camden Plurality of at Least 70,000 | True | By Clayton Knowlesspecial To the New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/indiana-flood-control-asked.html | Indiana Flood Control Asked | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/bills-top-oilers-in-25to24-upset-atkins-kicks-3-field-goals-and.html | BILLS TOP OILERS IN 25-TO-24 UPSET; Atkins Kicks 3 Field Goals and Green Passes Well -- Texans Win, 17-14 | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/kills-wife-and-himself-contractor-71-and-victim-66-found-in.html | KILLS WIFE AND HIMSELF; Contractor, 71, and Victim, 66, Found in Fairfield Home | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/mrs-frederick-french.html | MRS. FREDERICK FRENCH | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/poll-of-catholics-cited-as-ceding-right-of-birth-control-to-others.html | Poll of Catholics Cited as Ceding Right of Birth Control to Others | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/mulligans-band-in-jazz-program-13piece-ensemble-offers.html | MULLIGAN'S BAND IN JAZZ PROGRAM; 13-Piece Ensemble Offers Disappointing Concert at Hunter College | True | JOHN S. WILSON | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/2-services-exalt-reformation-day-presbyterians-in-brooklyn-hear-dr.html | 2 SERVICES EXALT REFORMATION DAY; Presbyterians in Brooklyn Hear Dr. Blake Regret Split -- Rites in Manhattan | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/questioning-of-candidates.html | Questioning of Candidates | True | JOHN KENNETH GALBRAITH. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/power-cut-at-jamestown.html | Power Cut at Jamestown | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/of-local-origin.html | Of Local Origin | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/americas-unit-formed-democratic-group-to-support-the-policies-of.html | AMERICAS UNIT FORMED; Democratic Group to Support the Policies of Kennedy | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/exsoviet-seaman-attends-services.html | EX-SOVIET SEAMAN ATTENDS SERVICES | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/nixons-brother-got-hughes-loan-confirms-source-of-funds-denies.html | NIXON'S BROTHER GOT HUGHES LOAN; Confirms Source of Funds -- Denies Asking the Vice President for Favors | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/mediation-to-begin-in-harbor-dispute.html | MEDIATION TO BEGIN IN HARBOR DISPUTE | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/an-hour-of-danny-kaye.html | An Hour of Danny Kaye | True | J.G. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/israel-warned-of-task-nation-must-prepare-for-big-immigration.html | ISRAEL WARNED OF TASK; Nation Must Prepare for Big Immigration, Premier Says | True | Special to The New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/argonauts-capture-laurels-in-big-four.html | ARGONAUTS CAPTURE LAURELS IN BIG FOUR | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/alcoa-net-falls-to-37c-a-share-sales-in-3d-quarter-also-dropped.html | ALCOA NET FALLS TO 37C A SHARE; Sales in 3d Quarter Also Dropped From '59 -- Profit in 9 Months Declines COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/a-dinner-menu-for-tonight.html | A Dinner Menu for Tonight | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/soybeans-mixed-as-wheat-gains-futures-prices-drop-for-corn-oats-and.html | SOYBEANS MIXED AS WHEAT GAINS; Futures Prices Drop for Corn, Oats and Rye in Chicago Trading | True | | 1988-08-01 | RE0000392099 | RE0000392099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/washington-star-raises-price.html | Washington Star Raises Price | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/smith-college-fee-to-rise.html | Smith College Fee to Rise | True | Special to The New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/diane-j-shorenstein-wed-to-julian-r-klein.html | Diane J. Shorenstein Wed to Julian R. Klein | True | Special to The New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/invitation-to-a-march-opens-at-music-box.html | ' Invitation to a March' Opens at Music Box | True | By Howard Taubman | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/sir-cecil-me-alpine-weir-dead-headed-international-computers.html | Sir Cecil Me Alpine Weir Dead; Headed International Computers | True | Special to The New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/northeast-brazil-poverty-breeds-threat-of-a-revolt-brazils-poverty.html | Northeast Brazil Poverty Breeds Threat of a Revolt; BRAZIL'S POVERTY BREEDING UNREST | True | By Tad Szulcspecial To the New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/paulhuffard72-of-union-carbide-former-vice-president-dies-uled.html | PAUL HUFFARD, 72, OF UNION CARBIDE; Former Vice President Dies uLed Foreign Growth of National Carbon Company | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/new-organ-heard-at-christ-church-4manual-instrument-has-more-than.html | NEW ORGAN HEARD AT CHRIST CHURCH; 4-Manual Instrument Has More Than 4,000 Pipes -- Uses 3 Choir Lofts | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/fino-of-gop-sees-5th-victory-despite-edge-for-kennedy.html | Fino of G.O.P. Sees 5th Victory Despite Edge for Kennedy | True | By Morris Kaplan | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/shift-in-grants-in-medicine-due-commonwealth-fund-to-cut-research.html | SHIFT IN GRANTS IN MEDICINE DUE; Commonwealth Fund to Cut Research Aid and Increase Assistance in Education | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/surplus-for-city-put-at-2380943-controller-gives-figure-for-195960.html | SURPLUS FOR CITY PUT AT $2,380,943; Controller Gives Figure for 1959-60 Fiscal Year, When Revenues Set Records SPECIAL FUND BENEFITS Tax-Deficiency Account Gets the Money -- Increase in Funded Debt Smaller | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/steel-prospects-still-cheerless-expected-october-pickup-fails-to.html | STEEL PROSPECTS STILL CHEERLESS; Expected October Pick-Up Fails to Materialize -- November Outlook Dim AUTO ORDERS MAY DIP Recovery Now Looked For In Early '61 -- Usual Winter Letdown Adds to Woes | True | Special to The New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/random-notes-in-washington-myrtle-dante-quoted-by-kelly-improbable.html | Random Notes in Washington: 'Myrtle Dante' Quoted by 'Kelly'; Improbable Campaign Items -- Voorhees Will Direct Cuban Refugee Aid | True | Special to The New York Times | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/bonn-feud-splits-defense-ministry-generals-believed-to-resent.html | BONN FEUD SPLITS DEFENSE MINISTRY; Generals Believed to Resent Control by Civilian Aide in Minister's Absence | True | By Sydney Grusonspecial To the New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/womens-world-abroad-paris-french-women-find-untold-allure-in-london.html | Women's World Abroad: Paris; French Women Find Untold Allure in London Shops English Are Mystified By the Invasion From Paris | True | By Gill Goldsmith | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/crackdown-puts-police-on-beats-hundreds-reported-ousted-from-radio.html | CRACKDOWN PUTS POLICE ON BEATS; Hundreds Reported Ousted From Radio Cars in Wake of Slowdown on Tickets CRACKDOWN PUTS POLICE ON BEATS | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/wisconsin-area-juggling-votes-new-visit-to-rural-district-shows.html | WISCONSIN AREA JUGGLING VOTES; New Visit to Rural District Shows Gains by Kennedy With Nixon Still Ahead | True | By William M. Blairspecial To the New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392099 | RE0000392099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/world-link-urged-for-fiber-makers-us-producers-of-rayon-and-other.html | WORLD LINK URGED FOR FIBER MAKERS; U.S. Producers of Rayon and Other Synthetics Invited to Join Foreign Group | True | By Herbert Koshetz | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/pilot-pool-formed-for-seaway-work.html | PILOT POOL FORMED FOR SEAWAY WORK | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/terence-reese-an-authority-explains-whys-and-wherefores-of-his-play.html | Terence Reese, an Authority, Explains Whys and Wherefores of His Play | True | By Albert H. Morehead | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/priest-sees-liberty-under-a-theocracy.html | PRIEST SEES LIBERTY UNDER A THEOCRACY | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/norbert-ludwig.html | NORBERT LUDWIG | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/mcartan-excels-but-loses-3-to-1-ranger-goalie-registers-31-saves-on.html | M'CARTAN EXCELS BUT LOSES, 3 TO 1; Ranger Goalie Registers 31 Saves on Garden Ice -- Bathgate Gets Goal | True | By William J. Briordy | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/gregory-ferenbach.html | GREGORY FERENBACH | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/elizabeth-taylor-enters-clinic.html | Elizabeth Taylor Enters Clinic | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/kennedy-margin-cut-in-news-poll.html | KENNEDY MARGIN CUT IN NEWS POLL | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/childville-luncheon-is-slated-thursday.html | Childville Luncheon Is Slated Thursday | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/belgium-sinks-hungary-21.html | Belgium Sinks Hungary, 2-1 | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/ezra-pound-is-74-years-old.html | Ezra Pound Is 74 Years Old | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/cotton-futures-decline-in-week-prices-here-are-down-70c-a-bale-to.html | COTTON FUTURES DECLINE IN WEEK; Prices Here Are Down 70c a Bale to Up 10c From the Previous Period | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/london-hotel-man-retires.html | London Hotel Man Retires | True | Special to The New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/i-5tefano-berizzi.html | I 5TEFANO BERIZZI | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/paris-and-london-hunt-gems.html | Paris and London Hunt Gems | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/henry-paynter-61-exnewsman-here.html | HENRY PAYNTER, 61 > EX-NEWSMAN HERE | True | -o-.oo. -,o--! Spedal to The New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/3-arrested-here-in-extortion-plot.html | 3 ARRESTED HERE IN EXTORTION PLOT | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/delvecchio-goal-decides.html | Delvecchio Goal Decides | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/inside-pro-football.html | Inside Pro Football | True | JOHN P. SHANLEY. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/west-side-group-plans-2-parties-to-aid-projects-showings-of-camelot.html | West Side Group Plans 2 Parties To Aid Projects; Showings of 'Camelot' and 'Irma la Douce' to Benefit Center | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/swiss-stocks-dip-then-erase-loss-wall-streets-midweek-gain-gives.html | SWISS STOCKS DIP, THEN ERASE LOSS; Wall Street's Mid-Week Gain Gives Market a Lift, to Offset Weak Start | True | Special to The New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/vera-ernst-in-recital-sopranos-program-has-songs-of-bartok-and.html | VERA ERNST IN RECITAL; Soprano's Program Has Songs of Bartok and Stravinsky | True | A.H. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/construction-costs-up-2-in-last-12-months.html | Construction Costs Up 2% In Last 12 Months | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/dogma-in-politics-rights-of-noncatholic-majority-seen-violated-by.html | Dogma in Politics; Rights of Non-Catholic Majority Seen Violated by Birth Control Law | True | DAVID ACHESON. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/intourist-plans-africa-cruise.html | Intourist Plans Africa Cruise | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/gen-taylor-named-president-of-lincoln-center-for-the-arts-taylor-to.html | Gen. Taylor Named President Of Lincoln Center for the Arts; TAYLOR TO HEAD LINCOLN CENTER | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/2-interracial-awards-given.html | 2 Interracial Awards Given | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/r-m-keane-fiance-of-nina-f-orsenigo.html | R. M. Keane Fiance Of Nina F. Orsenigo | True | Special to The New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/arts-center-commander-maxwell-davenport-taylor.html | Arts Center Commander; Maxwell Davenport Taylor | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/industrials-sag-on-london-board-last-weeks-reduction-in-the-bank.html | INDUSTRIALS SAG ON LONDON BOARD; Last Week's Reduction in the Bank Rate Has Little Impact on Market GOLD SHARES EDGE UP Gains of Fractions Also Scored by Securities of British Government | True | By Thomas P. Ronanspecial To the New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/film-group-honors-rackmil.html | Film Group Honors Rackmil | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/schools-put-off-2-strike-issues-will-not-discuss-checkoff-or.html | SCHOOLS PUT OFF 2 STRIKE ISSUES; Will Not Discuss Check-Off or Bargaining Agent Until Week After Strike Date HEARINGS START NOV. 17 Teachers Union Head Says Board Broke Promises in Many Areas of Dispute | True | By Gene Currivan | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/hornungs-kicks-mark-1913-game-4-field-goals-help-packers-take-clear.html | HORNUNG'S KICKS MARK 19-13 GAME; 4 Field Goals Help Packers Take Clear Loop Lead -- Bears Beaten, 25-7 | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/nonpartisan-unit-aids-23-nominees-committee-for-an-affective.html | NONPARTISAN UNIT AIDS 23 NOMINEES; Committee for an Effective Congress Backs Senate and House Candidates | True | Special to The New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/czechs-win-in-soccer-40.html | Czechs Win in Soccer, 4-0 | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/harry-urdang-69-a-retired-teacher.html | HARRY URDANG, 69, A RETIRED TEACHER | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/hlloween-fete-depicts-85-lands-old-world-and-new-blend-in-potpourri.html | HLLOWEEN FETE DEPICTS 85 LANDS; Old World and New Blend in Potpourri of Color as 300 Students Perform | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/muscat-scramble-ends-when-briton-finds-anthem-disk.html | Muscat Scramble Ends When Briton Finds Anthem Disk | True | Special to The New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/leslie-higgins-t-f-newlin-3d-to-be-married-ethel-walker-alumna-3-is.html | Leslie Higgins, T. F. Newlin 3d To Be Married; Ethel Walker Alumna 3 Is Engaged to Wed Princeton Senior | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/lions-maul-trainer-in-madrid.html | Lions Maul Trainer in Madrid | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/ballard-scores-in-capital-show-canadian-rides-champion-reserve-in.html | BALLARD SCORES IN CAPITAL SHOW; Canadian Rides Champion, Reserve in Green Open Jumper Division | True | Special to The New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/landmark-sold-in-the-village.html | LANDMARK SOLD IN THE 'VILLAGE' | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/7-teams-remain-unbeaten-untied-navy-and-yale-top-eastern-records.html | 7 TEAMS REMAIN UNBEATEN, UNTIED; Navy and Yale Top Eastern Records After Pitt Halts Syracuse Streak at 16 | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/coddington-bohl-victors-in-rally-jersey-car-first-in-3day.html | CODDINGTON, BOHL VICTORS IN RALLY; Jersey Car First in 3-Day Appalachian Competition --Larson's Auto Next | True | Special to The New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/highcourt-case-divides-agencies-ftc-asks-right-to-see-reports-by.html | HIGH-COURT CASE DIVIDES AGENCIES; F.T.C. Asks Right to See Reports by Businesses -- Census Unit Dissents | True | By Anthony Lewisspecial To the New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/johnson-assails-us-space-delay-accuses-administration-of-drift-and.html | JOHNSON ASSAILS U.S. SPACE 'DELAY'; Accuses Administration of 'Drift and Dilution' in Its Bid to Match Soviet | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/northern-ireland-seeking-plants-an-intensified-drive-for-us.html | Northern Ireland Seeking Plants; An Intensified Drive for U.S. Concerns Is Being Started BELFAST IN DRIVE TO DRAW INDUSTRY | True | By Brendan M. Jones | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/drinbaker-tv-pioneer-dead-vice-president-for-research-at-syracuse-.html | DR.I.R.G.BAKER, TV PIONEER, DEAD; Vice President for Research at Syracuse Was Former \ General Electric Officer .- | True | Special to The New York Times.- | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/for-the-legislature.html | For the Legislature | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/amonti-knocks-out-fleeman-in-milan.html | AMONTI KNOCKS OUT FLEEMAN IN MILAN | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/withholding-provides-way-to-blunt-april-blow-by-lifting-rate-of.html | Withholding Provides Way to Blunt April Blow by Lifting Rate of Payment; NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/91-survive-plane-mishap.html | 91 Survive Plane Mishap | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/proposition-no-2-backed.html | Proposition No. 2 Backed | True | WILLIAM REID, | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/soviet-view-endorsed-hungary-supports-khrushchev-in-ideology.html | SOVIET VIEW ENDORSED; Hungary Supports Khrushchev in ideology Dispute | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/screen-greek-comedy-aliki-vouyouklaki-in-moussitsa-at-cameo.html | Screen: Greek Comedy; Aliki Vouyouklaki in 'Moussitsa' at Cameo | True | HOWARD THOMPSON. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/kennedy-pledges-he-will-maintain-value-of-dollar-links-recent-gold.html | KENNEDY PLEDGES HE WILL MAINTAIN VALUE OF DOLLAR; Links Recent Gold Flurry to U.S. Trade Problems Arising Under G.O.P. VOWS TO SPUR EXPORTS Outlines Program to End Deficit in Payments and Turn Back Inflation KENNEDY PLEDGES TO UPHOLD DOLLAR | True | By Wayne Phillipsspecial To the New York Times | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/campaign-issues-v-debate-on-status-of-prestige-rouses-sharp.html | Campaign Issues -- V; Debate on Status of Prestige Rouses Sharp Conflicts at Home and Abroad | True | By William Jordenspecial To the New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/unrest-in-city-staffs-belligerence-in-demands-for-more-pay-and-less.html | Unrest in City Staffs; Belligerence in Demands for More Pay And Less Work Dismays the Mayor | True | By Paul Crowell | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/2-run-wild-in-school-youths-break-in-and-wield-sledges-in.html | 2 RUN WILD IN SCHOOL; Youths Break in and Wield Sledges in Hackensack | True | Special to The New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/94-ships-idle-in-britain.html | 94 Ships Idle in Britain | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/news-papers-here-make-wage-offer-guild-aides-gall-3-package.html | NEWS PAPERS HERE MAKE WAGE OFFER; Guild Aides Gall $3 Package Unacceptable -- See Strike Tonight if Bid Is Final NEWSPAPERS HERE MAKE WAGE OFFER | True | By Russell Portek | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/giants-win-in-japan-32.html | Giants Win in Japan, 3-2 | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/austria-blanks-spain-30.html | Austria Blanks Spain, 3-0 | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/language-study-aided-office-of-education-reports-8-million-in-new.html | LANGUAGE STUDY AIDED; Office of Education Reports 8 Million in New Projects | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/protestant-pulpits-divide-on-kennedy-sermons-reveal-protestant.html | Protestant Pulpits Divide on Kennedy; SERMONS REVEAL PROTESTANT SPLIT | True | By John Wicklein | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392099 | RE0000392099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/britons-baffled-by-supermarket-stringer-davis-and-his-wife-margaret.html | BRITONS BAFFLED BY SUPERMARKET; Stringer Davis and His Wife, Margaret Rutherford, Not Warned of FIGHTING; 'Filming Perils | True | By Murray Schumachspecial To the New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/4-seized-by-un-in-kasai-fighting-soldier-of-fortune-and-3-belgans.html | 4 SEIZED BY U.N. IN KASAI FIGHTING; 'Soldier of Fortune' and 3 Belgians Flown From Area for Inciting Tribesmen 4 SEIZED BY U.N. IN KASAI VIOLENCE | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/bruins-turn-back-canadiens-5-to-3-bartlett-scores-twice-for-boston.html | BRUINS TURN BACK CANADIENS, 5 TO 3; Bartlett Scores Twice for Boston Six -- Red Wings Top Black Hawks, 2-1 | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/i-uuuuuuuuuuuuuuuu-ira-l-decamp.html | I uuuuuuuuuuuuuuuu - ! IRA L DECAMP | True | Special to The New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/3-floors-leased-at-733-third-ave-export-company-plans-to-move-in.html | 3 FLOORS LEASED AT 733 THIRD AVE.; Export Company Plans to Move in Next June -- Other Leases Listed | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/park-bonds-backed-regional-plan-association-calls-site-buying.html | PARK BONDS BACKED; Regional Plan Association Calls Site Buying Urgent | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/mutual-funds-real-estate-field-moves-in-florida-developer-takes.html | Mutual Funds: Real Estate Field Moves In; Florida Developer Takes Advantage of Sales Potential | True | By Gene Smith | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/four-newspapers-express-a-choice.html | FOUR NEWSPAPERS EXPRESS A CHOICE | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/2-boys-treasure-starts-bomb-scare.html | 2 BOYS' TREASURE STARTS BOMB SCARE | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/new-bomb-scare-set-off-by-flash-powder-charge-in-times-sq-subway.html | NEW BOMB SCARE SET OFF BY FLASH; Powder Charge in Times Sq. Subway Proves Harmless NEW BOMB SCARE SET OFF BY FLASH | True | By Richard Eder | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/buckley-confident-of-14th-term-in-row-as-house-democrat.html | Buckley Confident of 14th Term in Row as House Democrat | True | By Farnsworth Fowle | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/fumbles-costly-in-2013-setback-giants-drop-ball-3-times-5-pass.html | FUMBLES COSTLY IN 20-13 SETBACK; Giants Drop Ball 3 Times -- 5 Pass Interceptions Also Hurt in Initial Defeat | True | By Robert L. Teague | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/25th-division-ends-hawaii-maneuvers.html | 25TH DIVISION ENDS HAWAII MANEUVERS | True | Special to The New York Times | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/bruges-scores-in-soccer-42.html | Bruges Scores in Soccer, 4-2 | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/lavon-inquiry-stirs-israel-cabinet-row.html | LAVON INQUIRY STIRS ISRAEL CABINET ROW | True | Special to The New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/churches-get-billions-59-gifts-to-49-denominations-are-put-at.html | CHURCHES GET BILLIONS; ' 59 Gifts to 49 Denominations Are Put at $2,400,000,000 | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/british-stay-calm-over-us-election.html | BRITISH STAY CALM OVER U.S. ELECTION | True | Special to The New York Times | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/transit-labor-force-cut-7638-since-1955-to-hold-fare-at-15c-15c.html | Transit Labor Force Cut 7,638 Since 1955 to Hold Fare at 15c; 15C FARE IS SAVED BY CUT IN WORKERS | True | By Stanley Levey | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/stepinac-victor-3634-pizzarellos-3-touchdowns-help-down-lona-prep.html | STEPINAC VICTOR, 36-34; Pizzarello's 3 Touchdowns Help Down Iona Prep | True | Special to The New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/cooperation-in-space.html | Cooperation in Space | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/trinidad-plans-talks-will-discuss-us-bases-at-conference-in-london.html | TRINIDAD PLANS TALKS; Will Discuss U.S. Bases at Conference in London | True | Special to The New York Times | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/drgeorgesachs64-metals-researcher.html | DR.GEORGE SACHS,64, METALS RESEARCHER | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/warranty-is-extended-continental-guarantee-is-now-2-years-or-24000.html | WARRANTY IS EXTENDED; Continental Guarantee Is Now 2 Years or 24,000 Miles | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/music-notes.html | MUSIC NOTES | True | | 1988-08-01 | RE0000392099 | RE0000392099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/fraternity-honors-bernstein.html | Fraternity Honors Bernstein | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/dutch-stocks-fall.html | DUTCH STOCKS FALL | True | Special to The New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/guinea-accepts-pact-for-us-aid-africans-sign-after-lengthy-dispute.html | GUINEA ACCEPTS PACT FOR U.S. AID; Africans Sign After Lengthy Dispute Over Conditions -- Program Under Way GUINEA ACCEPTS PACT FOR U.S. AID | True | By Dana Adams Schmidtspecial to The New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/charles-l-rich.html | CHARLES L. RICH | True | Special to The New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/us-premiere-set-for-brecht-play-in-the-jungle-of-cities-due-at.html | U.S. PREMIERE SET FOR BRECHT PLAY; ' In the Jungle of Cities' Due at Living Theatre Dec. 16 -- Replacement for Robards | True | By Arthur Gelb | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/costa-ricans-flee-floods.html | Costa Ricans Flee Floods | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/epsom-victory-first-in-race.html | Epsom Victory First in Race | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/unlisted-shares-dropped-in-week-unlisted-issues-down-for-week.html | Unlisted Shares Dropped in Week; UNLISTED ISSUES DOWN FOR WEEK | True | By Robert E. Bedingfield | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/sinclair-oil-corporation-posts-best-3d-quarter-net-since-57.html | Sinclair Oil Corporation Posts Best 3d Quarter Net Since '57 | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/peace-prayer-urged-cleric-asks-church-council-to-call-us-to.html | PEACE PRAYER URGED; Cleric Asks Church Council to Call U.S. to Supplication | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/social-security-proposal.html | Social Security Proposal | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/says-nixon-sees-defeat.html | Says Nixon Sees Defeat | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/engineering-award-made.html | Engineering Award Made | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/buffalo-bowling-alley-burns.html | Buffalo Bowling Alley Burns | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/arthur-lehr.html | ARTHUR LEHR | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/gerald-a-dundon-dies-head-of-bowring-steamship-agents-had-led.html | GERALD A.. DUNDON DIES!; Head of Bowring Steamship Agents Had Led Association | True | Special to The Ne* York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/the-times-statement-on-offer-to-guild.html | The Times' Statement on Offer to Guild | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/sanitation-unit-dines-city-workers-honor-radio-news-man-at-fete.html | SANITATION UNIT DINES; City Workers Honor Radio News Man at Fete | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/nbctv-to-drop-detective-series-2-happy-shows-to-replace-dan-raven.html | N.B.C.-TV TO DROP DETECTIVE SERIES; 2 'Happy' Shows to Replace 'Dan Raven' in January -- 'Father of Bride' Set | True | By Val Adams | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/mccall-names-vice-president.html | McCall Names Vice President | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/audrey-barr-affianced.html | Audrey Barr Affianced | True | Special to The New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/action-by-us-urged-to-promote-harmony-in-human-relations.html | Action by U.S. Urged to Promote Harmony in Human Relations | True | By Irving Spiegelspecial To the New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/cocacola-picks-buying-chief.html | Coca-Cola Picks Buying Chief | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/french-soccer-league.html | French Soccer League | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/2-women-die-in-crash-three-men-are-injured-as-car-hits-pole-near.html | 2 WOMEN DIE IN CRASH; Three Men Are Injured as Car Hits Pole Near Cambridge | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/cit-net-advances-scores-4centsashare-rise-in-ninemonth-report.html | C.I.T. NET ADVANCES; Scores 4-Cents-a-Share Rise in Nine-Month Report | True | | 1988-08-01 | RE0000392099 | RE0000392099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/news-of-atom-test-took-2-years-to-reach-island-60-miles-away.html | News of Atom Test Took 2 Years To Reach Island 60 Miles Away; ATOM-TEST NEWS TRAVELS SLOWLY | True | By Walter Sullivan | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/dairy-princess-named.html | Dairy Princess Named | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/french-line-says-outlook-is-good-chairman-cites-advances-in-travel.html | FRENCH LINE SAYS OUTLOOK IS GOOD; Chairman Cites Advances in Travel by Air and Sea -- Share Bonus Planned | True | By Edward A. Morrow | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/the-police-and-two-jobs.html | The Police and Two Jobs | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/american-in-cuba-meets-paradoxes-life-under-castro-follows-a.html | AMERICAN IN CUBA MEETS PARADOXES; Life Under Castro Follows a Crazy-Quilt Pattern of Si and No and Si | True | By Max Frankelspecial To the New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/miss-lehrman-bride-of-gordon-weinberg.html | Miss Lehrman Bride Of Gordon Weinberg | True | Special to The New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/ramblers-beat-rovers-42.html | Ramblers Beat Rovers, 4-2 | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/negro-cleric-stricken-martin-baptist-leader-dies-during-detroit.html | NEGRO CLERIC STRICKEN; Martin, Baptist Leader, Dies During Detroit Service | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/italian-soprano-in-debut-at-met-gabriella-tucci-sings-role-of.html | ITALIAN SOPRANO IN DEBUT AT 'MET'; Gabriella Tucci Sings Role of Cio-Cio-San in Company's First 'Butterfly' of Season | True | ALLEN HUGHES. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/churchgoers-view-capture-of-fugitive-inside-st-patricks.html | Churchgoers View Capture of Fugitive Inside St. Patrick's | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/mrs-oren-richardson-i-uuuuuuuuuuu-presidents-5th-cousin-dies-uwas.html | MRS. OREN RICHARDSON; I - uuuuuuuuuuu President's 5th Cousin Dies uWas Family Genealogist | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/german-reds-seize-dissident.html | German Reds Seize Dissident | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/tv-twopart-family-classics-produced-by-susskind-begin-the-scarlet.html | TV: Two-Part 'Family Classics' Produced by Susskind Begin; The Scarlet Pimpernel' Offered on Channel 2 | True | By Jack Gould | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/hoffa-foes-map-new-court-steps-declare-ruling-destroys-monitor.html | HOFFA FOES MAP NEW COURT STEPS; Declare Ruling 'Destroys' Monitor Board and Vow Fight to Top Tribunal | True | By Geoffrey Pond | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/expansion-shown-for-money-supply-by-new-yardstick-expansion-shown.html | Expansion Shown For Money Supply By New Yardstick; EXPANSION SHOWN IN MONEY SUPPLY | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/algerian-implies-reds-offer-arms-interview-in-italian-paper.html | ALGERIAN IMPLIES REDS OFFER ARMS; Interview in Italian Paper Indicates Abbas Looks to China for Weapons | True | By Arnaldo Cortesispecial To the New York Times | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/browns-triumph-and-tie-for-lead-share-first-with-eagles-by-beating.html | BROWNS TRIUMPH AND TIE FOR LEAD; Share First With Eagles by Beating Redskins, 31-10, With Aerial Assault | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/reds-warn-berlin-it-faces-isolation-halt-in-all-traffic-to-west.html | REDS WARN BERLIN IT FACES ISOLATION; Halt in All Traffic to West Threatened by East at End of Trade Treaty | True | Special to The New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/lodge-urges-aid-to-unions-abroad-sees-labor-helping-to-stem.html | LODGE URGES AID TO UNIONS ABROAD; Sees Labor Helping to Stem Communism -- Tours East Side and Staten Island | True | By Douglas Dales | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/east-side-parcels-sold-for-building.html | EAST SIDE PARCELS SOLD FOR BUILDING | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/mitsui-line-agencies-set-up.html | Mitsui Line Agencies Set Up | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/lefkowitzutroy.html | LefkowitzuTroy | True | Special to The New York Times, | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/dallas-defeats-broncos.html | Dallas Defeats Broncos | True | | 1988-08-01 | RE0000392099 | RE0000392099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/-marcia-platt-is-married.html | ! Marcia Platt Is Married | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/1083-return-to-north-korea.html | 1,083 Return to North Korea | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/nixon-confident-tide-has-turned-opens-final-push-feels-election.html | NIXON CONFIDENT TIDE HAS TURNED; OPENS FINAL PUSH; Feels Election Will Hinge on Seven Big States -- Offers Old-Age Plan NIXON CONFIDENT TIDE HAS TURNED | True | By Harrison E. Salisburyspecial To the New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/music-assessment-of-richters-art-called-imaginative-and-musicianly.html | Music: Assessment of Richter's Art; Called Imaginative and Musicianly Pianist Offers Fifth Program at Carnegie Hall | True | By Harold C. Schonberg | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/sniper-on-east-side-shoots-2-and-flees.html | SNIPER ON EAST SIDE SHOOTS 2 AND FLEES | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/helen-vanni-sings.html | Helen Vanni Sings | True | ERIC SALZMAN. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/transport-notes-taxis-at-airport-eastern-sets-up-shorthaul-service.html | TRANSPORT NOTES; TAXIS AT AIRPORT; Eastern Sets Up Short-Haul Service at International -- Foreign Crews Protested | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/city-opera-troupe-stages-butterfly.html | CITY OPERA TROUPE STAGES 'BUTTERFLY' | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/good-offices-for-the-congo.html | Good Offices' for the Congo | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/inquiry-started-in-teams-crash-16-of-22-dead-aboard-plane-were.html | INQUIRY STARTED IN TEAM'S CRASH; 16 of 22 Dead Aboard Plane Were Football Players at California Polytechnic | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/militiamen-mass-in-havana-to-bar-invasion-by-us-people-are-told-an.html | MILITIAMEN MASS IN HAVANA TO BAR 'INVASION' BY U.S.; People Are Told an Attack Is Imminent -- Orders Are Issued in Emergency HOSPITALS PUT ON ALERT Show of Strength by Castro Seen as Reply to Marines at Guantanamo Base CUBAN MILITIAMEN MASSED IN CAPITAL | True | By R. Hart Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/browning-names-manager.html | Browning Names Manager | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/text-of-kennedy-pledge-to-defend-dollar.html | Text of Kennedy Pledge to Defend Dollar | True | Special to The New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/premier-backs-us-pact.html | Premier Backs U.S. Pact | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/mrs-walter-learned.html | MRS, WALTER LEARNED | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/jacob-ruppert-aide-raised.html | Jacob Ruppert Aide Raised | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/blast-kills-17-in-japan-coal-miners-victims-of-gas-in-accident-on.html | BLAST KILLS 17 IN JAPAN; Coal Miners Victims of Gas in Accident on Hokkaido | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/bishop-explains-puerto-rico-move-mcmanus-denies-any-plans-for.html | BISHOP EXPLAINS PUERTO RICO MOVE; McManus Denies Any Plans for Excommunication of Popular Democrats | True | By Sam Pope Brewerspecial To the New York Times | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/children-find-body-visit-brooklyn-flat-to-trick-or-treat-see-dead.html | CHILDREN FIND BODY; Visit Brooklyn Flat to 'Trick or Treat' -- See Dead Man | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/frank-c-root.html | FRANK C. ROOT | True | Special to The New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/prof-johan-andersson.html | PROF. JOHAN ANDERSSON | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/composers-forum-hears-works-of-2-concert-offers-two-pieces-each-by.html | COMPOSERS FORUM HEARS WORKS OF 2; Concert Offers Two Pieces Each by Gardner Read and Lawrence Moss | True | ERIC SALZMAN. | 1988-08-01 | RE0000392099 | RE0000392099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/brodie-paces-49ers.html | Brodie Paces 49ers | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/harriet-pogul-wed-to-cornell-alumnus.html | Harriet Pogul Wed To Cornell Alumnus | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/cricket-wins-at-larchmont.html | Cricket Wins At Larchmont | True | Special to The New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/assembly-airing-cubas-charges-committee-urging-dispute-with-us-be.html | ASSEMBLY AIRING CUBA'S CHARGES; Committee Urging Dispute With U.S. Be Put Before U.N. Political Unit | True | By James Feronspecial to The New York Times | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/food-news-no-mystery-to-popcorn.html | Food News: No Mystery To Popcorn | True | By Nan Ickeringill | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/university-in-congo-reopened-on-aid-from-us-foundations-grants-by.html | University in Congo Reopened On Aid From U.S. Foundations; Grants by Ford and Rockefeller Units Help Lovanium Balance Budget -- 500 Students Live on Campus | True | Special to The New York Times. | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/us-skeet-shooter-first.html | U.S. Skeet Shooter First | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/nikolovs-debut-set-at-met-in-carmen.html | NIKOLOV'S DEBUT SET AT 'MET' IN 'CARMEN' | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-10-31 | 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/celler-in-sermons-visits-2-brooklyn-churches-to-offset-governors.html | CELLER IN SERMONS; Visits 2 Brooklyn Churches to Offset Governor's Effect | True | | 1988-08-01 | RE0000392099 | RE0000392099 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/struthers-wells-chairman.html | Struthers Wells Chairman | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/submarine-launched-snook-is-described-as-vessel-that-can-travel.html | SUBMARINE LAUNCHED; Snook Is Described as Vessel That Can Travel Alone | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/german-jews-act-on-nazi.html | German Jews Act on Nazi | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/smith-keeps-lead-in-league-rushing.html | SMITH KEEPS LEAD IN LEAGUE RUSHING | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/basketball-tourney-slated.html | Basketball Tourney Slated | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/20-wounded-in-italian-church.html | 20 Wounded in Italian Church | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/anniversary-awaited-warily.html | Anniversary Awaited Warily | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/stephen-rushmqre-physician-exdean.html | STEPHEN RUSHMQRE, PHYSICIAN, EX-DEAN | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/new-jordaniraq-flights.html | New Jordan-Iraq Flights | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/icc-to-restudy-new-haven-loan-state-and-local-aides-back-lines-plea.html | I.C.C. TO RESTUDY NEW HAVEN LOAN; State and Local Aides Back Line's Plea for Guarantee of $6,000,000 Grant I.C.C. TO RESTUDY NEW HAVEN LOAN | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/colombo-aid-talk-opened-in-japan-plans-12th-conference-will-stress.html | COLOMBO AID TALK OPENED IN JAPAN; Plan's 12th Conference Will Stress Population Growth in Poor Asian Lands | True | By Robert Trumbullspecial To the New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/long-island-lighting.html | LONG ISLAND LIGHTING | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/91day-us-bill-rate-clings-to-26month-low-set-week-ago.html | 91-Day U.S. Bill Rate Clings To 26-Month Low Set Week Ago | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/tv-actor-has-leg-amputated.html | TV Actor Has Leg Amputated | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/rf-kennedy-accused-john-bell-williams-replies-to-campaign-charge.html | R.F. KENNEDY ACCUSED; John Bell Williams Replies to Campaign Charge | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/boy-walks-out.html | Boy Walks Out | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/voting-machines-gain-in-use.html | Voting Machines Gain in Use | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-08-01 | RE0000392100 | RE0000392100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/barbirolli-to-lead-houston-symphony.html | BARBIROLLI TO LEAD HOUSTON SYMPHONY | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/anderson-prichard-oil.html | ANDERSON PRICHARD OIL | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/melee-draws-20-fines-brawl-in-providence-hockey-to-cost-players-25.html | MELEE DRAWS 20 FINES; Brawl in Providence Hockey to Cost Players $25 Each | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/city-advances-exhibit-at-fair.html | City Advances Exhibit at Fair | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/tigers-eye-casey.html | Tigers Eye Casey | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/democrats-gain-in-suburbs-here-hope-to-cut-nixons-margin-so-some.html | DEMOCRATS GAIN IN SUBURBS HERE; Hope to Cut Nixon's Margin So Some Local Candidates Have Chance of Victory | True | By Leo Egan | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/argentina-opens-state-oil-area-to-nongovernment-developers.html | Argentina Opens State Oil Area To Non-Government Developers | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/mark-sistrofll-utilities-official-retired-vice-president-of-it-and.html | MARK SISTROfll, UTILITIES OFFICIAL; Retired Vice President of I.T. and T, DiesuAide of Subsidiary Concerns | True | I uuuuuuuuuuuuuuuu | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/chiangs-birthday-observed.html | Chiang's Birthday Observed | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/ceylon-buys-soviet-oil-130000-tons-purchased-at-25-below-set-prices.html | CEYLON BUYS SOVIET OIL; 130,000 Tons Purchased at 25% Below Set Prices | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/governors-start-trip-nov-12.html | Governors Start Trip Nov. 12 | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/lodge-downgrades-polls.html | Lodge Downgrades Polls | True | By Douglas Dalesspecial To the New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/humphrey-finds-us-appreciated-extreasury-chief-asserts-eisenhower.html | HUMPHREY FINDS U.S. APPRECIATED; Ex-Treasury Chief Asserts Eisenhower Is Held in High Regard Abroad | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/southpaws-take-pitching-honors-mccormick-and-baumann-pace-their.html | SOUTHPAWS TAKE PITCHING HONORS; McCormick and Baumann Pace Their Leagues in Earned-Run Averages | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/dark-is-11th-manager-for-giants-in-60-years.html | Dark Is 11th Manager For Giants in 60 Years | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/eisenhower-adds-2-crucial-states-to-campaign-trip-speaks-friday-in.html | EISENHOWER ADDS 2 CRUCIAL STATES TO CAMPAIGN TRIP; Speaks Friday in Cleveland and Pittsburgh, Following Talks in New York Area UPSTATE VISIT DROPPED President Is to Tour Here With Nixon and Lodge -- Governor to Be Escort EISENHOWER ADDS TO CAMPAIGN TOUR | True | By Felix Belair Jr.special To the New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/stanley-duo-first-in-propro-tourney.html | STANLEY DUO FIRST IN PRO-PRO TOURNEY | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/foreign-aid-counsel-resigns.html | Foreign Aid Counsel Resigns | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/proposed-un-arms-study-would-exclude-big-four-canada-to-urge-that.html | Proposed U.N. Arms Study Would Exclude Big Four; Canada to Urge That Non-Nuclear States Attempt a Fresh Approach to Pact -- Green May Offer Plan Today CANADA WELCOME NEW ARMS GROUP | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/exchange-offer-extended.html | Exchange Offer Extended | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/subpoena-served-on-rockefeller-2-who-booed-him-at-rally-seek-his.html | SUBPOENA SERVED ON ROCKEFELLER; 2 Who Booed Him at Rally Seek His Testimony on Their Arrest Saturday | True | By Oscar Godbout | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/louisianas-aid-bid-is-rejected-by-us.html | LOUISIANA'S AID BID IS REJECTED BY U.S. | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/paris-baron-named-in-will-of-actress.html | PARIS BARON NAMED IN WILL OF ACTRESS | True | | 1988-08-01 | RE0000392100 | RE0000392100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/2-named-to-head-duke-endowment-430000000-philanthropy-elects.html | 2 NAMED TO HEAD DUKE ENDOWMENT; $430,000,000 Philanthropy Elects Cyanamid Head and Ex-Power Executive | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/making-yule-cards-is-fun-for-any-child.html | Making Yule Cards Is Fun for Any Child | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/george-judges.html | GEORGE JUDGES | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/holders-approve-oliver-unit-sale-white-motor-buying-farm-equipment.html | HOLDERS APPROVE OLIVER UNIT SALE; White Motor Buying Farm Equipment Business for Stock and Cash | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/ryanuferdinandsen.html | RyanuFerdinandsen | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/gate-from-1800-bc-found.html | Gate From 1800 B.C. Found | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/mental-health-benefit-scheduled-for-nov-15.html | Mental Health Benefit Scheduled for Nov. 15 | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/tower-will-top-bank-skyscraper-30story-bankers-trust-building-on.html | TOWER WILL TOP BANK SKYSCRAPER; 30-Story Bankers Trust Building on Park Ave. to Be on Raised Terrace | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/103000-awarded-in-crash.html | $103,000 Awarded in Crash | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/dewey-bars-post-would-not-serve-in-cabinet-if-offer-were-made.html | DEWEY BARS POST; Would Not Serve in Cabinet if Offer Were Made | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/stocks-took-dip-during-october-average-ended-the-month-at-32532.html | STOCKS TOOK DIP DURING OCTOBER; Average Ended the Month at 325.32, Down 0.96 -- Trading Was Slow | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/goodman-out-of-retirement.html | Goodman Out of Retirement | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/cleaning-fluid-fire-kills-chef.html | Cleaning Fluid Fire Kills Chef | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/2-robbers-get-12000-handcuff-victims-to-pipes-in-bay-ridge-holdup.html | 2 ROBBERS GET $12,000; Handcuff Victims to Pipes in Bay Ridge Hold-Up | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/us-is-accused.html | U.S. Is Accused | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/married-students-stir-issue.html | Married Students Stir Issue | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/a-most-improbable-if-in-the-election.html | A Most Improbable 'If' in the Election | True | By Arthur Krock | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/debate-on-lavon-cut-off-in-israel-speaker-of-parliament-kills.html | DEBATE ON LAVON CUT OFF IN ISRAEL; Speaker of Parliament Kills Opposition Motions, One Censuring Ben-Gurion | True | By Lawrence Fellowsspecial To the New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/showing-of-do-re-mi-to-aid-prescott-house.html | Showing of 'Do Re Mi' To Aid Prescott House | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/the-fidelistas-of-brazil.html | The 'Fidelistas' of Brazil | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/little-orchestra-heard.html | Little Orchestra Heard | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/aid-set-in-nicaragua-floods.html | Aid Set in Nicaragua Floods | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/tokyo-cites-kennedy-plans.html | Tokyo Cites Kennedy Plans | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/mizrachi-plans-school-another-vocational-high-for-girls-voted-for.html | MIZRACHI PLANS SCHOOL; Another Vocational High for Girls Voted for Israel | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/fast-show-put-on-by-truth-squad-3-republicans-trek-nation-with.html | FAST SHOW PUT ON BY 'TRUTH SQUAD'; 3 Republicans Trek Nation With Choice Phrases, TV and Flashing Placards | True | By William M. Blairspecial To the New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/tornado-off-florida-kills-man.html | Tornado Off Florida Kills Man | True | | 1988-08-01 | RE0000392100 | RE0000392100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/sharp-decline-due-in-output-of-steel-to-level-of-517-sharp-drop-due.html | Sharp Decline Due In Output of Steel To Level of 51.7%; SHARP DROP DUE IN STEEL OUTPUT | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/10500-tax-fraud-charged.html | $10,500 Tax Fraud Charged | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/rangers-move-prentice-in-bid-to-get-more-scoring-punch.html | Rangers Move Prentice in Bid To Get 'More Scoring Punch' | True | By William J. Briordy | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/longer-lifeline.html | Longer Life-Line | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/nannettepierson-engaged-to-wed-richard-c-sachs-i-radcliffe-graduate.html | NannettePierson Engaged to Wed Richard C. Sachs i; Radcliffe Graduate and Columbia Alumnus Plan 'December Ceremony | True | uuuuuuu Special to The New York Times | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/canterbury-to-make-visit-to-pope-john-canterbury-sets-a-visit-with.html | Canterbury to Make Visit to Pope John; CANTERBURY SETS A VISIT WITH POPE | True | By Seth S. Kingspecial To the New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/music-frager-a-confident-pianist-competition-winner-in-carnegie.html | Music: Frager, a Confident Pianist; Competition Winner in Carnegie Hall Debut Shows Virtuoso Skill in Prokofieff' Sixth | True | By Harold C. Schonbebgallen Hughes. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/wally-moses-gets-job-as-yank-coach-appointment-as-batting-aide-ends.html | WALLY MOSES GETS JOB AS YANK COACH; Appointment as Batting Aide Ends Task of Choosing Assistants for Houk | True | By Howard M. Tuckner | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/du-pont-net-in-quarter-down-at-196-a-share.html | Du Pont Net in Quarter Down at $1.96 a Share | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/whooping-cranes-back-29-appear-at-texas-refuge-and-more-may-come.html | WHOOPING CRANES BACK; 29 Appear at Texas Refuge and More May Come Along | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/399000-august-births-set-record-for-month.html | 399,000 August Births Set Record for Month | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/kennedy-support-hailed-need-for-unified-government-seen-to-achieve.html | Kennedy Support Hailed; Need for Unified Government Seen to Achieve Goals | True | CHESTER BOWLES. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/mick-dangerieux-gets-no-6-post-french-horse-95-choice-in-1-14mile.html | MICK D'ANGERIEUX GETS NO. 6 POST; French Horse 9-5 Choice in 1 1/4-Mile 'World' Race at Yonkers Thursday | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/jj-h-kimberly-weds-sharon-adele-curran.html | jj. H. Kimberly Weds \| Sharon Adele Curran | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/army-strenghtens-germ-war-defense.html | ARMY STRENGHTENS GERM WAR DEFENSE | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/deputy-held-as-spy-had-no-nato-data.html | DEPUTY HELD AS SPY HAD NO NATO DATA | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/stricken-pakistan-area-buffeted-by-new-storm.html | Stricken Pakistan Area Buffeted by New Storm | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/tide-of-political-trash-shut-off-early-in-1869.html | Tide of Political 'Trash' Shut Off Early in 1869 | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/police-head-fears-wave-of-absences-on-election-day-cites-report.html | POLICE HEAD FEARS WAVE OF ABSENCES ON ELECTION DAY; Cites Report Mass 'Illness' Is Planned -- P.B.A. Chief Denies Any Such Move Commissioner Fears Police Plan Mass Absences on Election Day | True | By Peter Kihss | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/steel-union-lists-help-for-kennedy-13500-given-committees-107.html | STEEL UNION LISTS HELP FOR KENNEDY; $13,500 Given Committees -- 107 Democrats Aided in Race for Congress | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/10000-refugees-aided-world-churches-unit-cites-help-toward.html | 10,000 REFUGEES AIDED; World Churches Unit Cites Help Toward Resettlement | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/tiny-woman-undaunted-by-bright-and-big-gems.html | Tiny Woman Undaunted By Bright and Big Gems | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/toy-from-the-pantry.html | Toy From the Pantry | True | | 1988-08-01 | RE0000392100 | RE0000392100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/menderes-backed-at-turkish-trial-opera-singer-calls-former-premier.html | MENDERES BACKED AT TURKISH TRIAL; Opera Singer Calls Former Premier Free of Guilt in Death of Their Baby | True | By Jay Walzspecial To The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/bowling-becomes-a-manysplintered-thing-it-is-babysitting-fashion.html | Bowling Becomes a Many-Splintered Thing It Is Babysitting, Fashion Shows and Billiards Not to Mention Boxing and Even Figure Building | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/atomic-strike-ends-wage-agreement-reached-at-oak-ridge-after-16.html | ATOMIC STRIKE ENDS; Wage Agreement Reached at Oak Ridge After 16 Days | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/6-papers-reach-pact-with-guild-all-but-the-post-agree-on-2year.html | 6 PAPERS REACH PACT WITH GUILD; All But The Post Agree on 2-Year Contract 2 Hours After Strike Deadline 6 PAPERS REACH PACT WITH GUILD | True | By Russell Porter | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/football-coach-in-hospital.html | Football Coach in Hospital | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/hofstra-loses-bauer-quarterback-out-for-season-after-operation-on.html | HOFSTRA LOSES BAUER; Quarterback Out for Season After Operation on Thumb | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/birdseye-view.html | Birdseye View | True | By Arthur Daley | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/margaret-mcaleenan-will-be-bride-nov-19.html | Margaret McAleenan Will Be Bride Nov. 19 | True | Special to The Hew York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/election-night-plans-nixon-and-lodge-will-hear-tally-at-hotel-in.html | ELECTION NIGHT PLANS; Nixon and Lodge Will Hear Tally at Hotel in Capital | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/nixon-camp-fights-the-blues-with-cheery-words-and-music-campaign.html | Nixon Camp Fights the Blues With Cheery Words and Music; Campaign Songs Show Spirit of Optimism -- Candidate Leads Chorus to Dispel Gloom About Outlook in Big States | True | By Russell Bakerspecial To the New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/georgian-shuns-debate-democratic-chairman-refuses-to-meet-king-on.html | GEORGIAN SHUNS DEBATE; Democratic Chairman Refuses to Meet King on TV | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/article-hints-a-retreat.html | Article Hints a Retreat | True | By Harry Schwartz | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/fairfield-trend-puzzles-parties-silent-kennedy-supporters-in-county.html | FAIRFIELD TREND PUZZLES PARTIES; Silent Kennedy Supporters in County May Decide Result in State | True | By Clarence Deanspecial To the New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/missile-bowl-squads-named.html | Missile Bowl Squads Named | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/ivory-coast-joins-un-unit.html | Ivory Coast Joins U.N. Unit | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/peaceful-transition-upheld.html | Peaceful Transition Upheld | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/kennady-group-set-up-here.html | Kennady Group Set Up Here | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/transport-notes-755foot-drydock-floating-berth-being-built-at-cost.html | TRANSPORT NOTES; 755-FOOT DRYDOCK; Floating Berth Being Built at Cost of 5 Million -- Ship Wins Safety Award | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/columbia-faculty-art-show.html | Columbia Faculty Art Show | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/fire-sweeps-lake-boathouse.html | Fire Sweeps Lake Boathouse | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/sentences-range-up-to-18-months-defendants-imprisoned-for.html | SENTENCES RANGE UP TO 18 MONTHS; Defendants Imprisoned for Administering Caffeine -- Plot Called Widespread | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/endearing-dress-is-sure-to-please-a-little-girl.html | Endearing Dress Is Sure To Please a Little Girl | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/wnta-schedules-iceman-coeth-showing-of-oneills-drama-as-movie.html | WNTA SCHEDULES 'ICEMAN COETH'; Showing of O'Neill's Drama as Movie Postponed -- Publisher Quits Debate | True | By Val Adams | 1988-08-01 | RE0000392100 | RE0000392100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/poll-backs-kennedy-democrat-has-a-124-edge-in-daily-news-survey.html | POLL BACKS KENNEDY; Democrat Has a 12.4% Edge in Daily News Survey | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/old-farmers-almanac-distribution-of-more-than-1000000-copies-of.html | Old Farmer's Almanac; Distribution of More Than 1,000,000 Copies of 169th Edition Begins Today | True | By Brooks Atkinson | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/un-congo-bars-outside-meddling-rejects-tshombes-demand-for-ouster.html | U.N. CONGO BARS OUTSIDE MEDDLING; Rejects Tshombe's Demand for Ouster of Two Aides-- Reaffirms Independence | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/text-of-senator-kennedys-television-address-to-the-nation.html | Text of Senator Kennedy's Television Address to the Nation | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/george-bonhag-exrunner-dead-holder-of-five-us-distance-records-ran.html | GEORGE BONHAG, EX-RUNNER, DEAD; Holder of Five U.S. Distance Records Ran in Olympics -- Retired Civil Engineer | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/revenuepool-plan-brings-3-protests.html | REVENUE-POOL PLAN BRINGS 3 PROTESTS | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/crosstown-road-deemed-for-off-expressway-downtown-has-not-even-been.html | CROSSTOWN ROAD DEEMED FOR OFF; Expressway Downtown Has Not Even Been Approved, the Mayor Points Out HE ASSURES RESIDENTS Tells Them They Will Not Be Moved for Some Time -- Cannot Give Timetable | True | By Charles G. Bennett | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/kuklapolitans-arrive.html | Kuklapolitans Arrive | True | LOUIS CALTA. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/burned-school-to-reopen.html | Burned School to Reopen | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/legion-unit-attacks-lerner.html | Legion Unit Attacks Lerner | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/reynolds-metals.html | REYNOLDS METALS | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/hertz-corp-slates-peak-auto-outlays.html | HERTZ. CORP. SLATES PEAK AUTO OUTLAYS | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/hunter-college-invests-dr-meng-new-president-asks-return-to.html | HUNTER COLLEGE INVESTS DR. MENG; New President Asks Return to Teaching of Absolute Values in Education 'SIN OF OMISSION' CITED Society's Faults Attributed in Part to 'Great Void' in American Schools | True | By Robert H. Terte | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/distillersseagrams-companies-issue-earnings-figures.html | DISTILLERS=SEAGRAMS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/kennedy-rejects-charge-of-downgrading-america-kennedy-warns-on.html | Kennedy Rejects Charge Of Downgrading America; KENNEDY WARNS ON COMPLACENCY | True | By Wayne Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/campaign-issues-vi-foreign-policy-regarded-as-primary-concern-of.html | Campaign Issues -- VI; Foreign Policy Regarded As Primary Concern of Both Candidates and Voters | True | By E.w. Kenworthyspecial To the New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/golfers-hunt-elusive-birdie.html | Golfers Hunt Elusive Birdie | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/jefferson-and-lincoln-coaches-both-feel-their-teams-won-postponed.html | Jefferson and Lincoln Coaches Both Feel Their Teams 'Won' Postponed Contest | True | By Robert M. Lipsyte | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/screen-a-french-farcea-dog-a-mouse-and-a-sputnik-arrives.html | Screen: A French Farce:'A Dog. a Mouse and a Sputnik' Arrives | True | By Bosley Crowther | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/us-asks-bonn-aid-in-payment-drain-eisenhower-letter-enlists.html | U.S. ASKS BONN AID IN PAYMENT DRAIN; Eisenhower Letter Enlists Adenauer's Help -- Meeting of Experts Scheduled U.S. ASKS BONN AID IN PAYMENT DRAIN | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/dividend-resumed-by-foster-wheeler.html | DIVIDEND RESUMED BY FOSTER WHEELER | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/franking-misuse-is-laid-to-dooley-westchester-congressman-denies.html | FRANKING MISUSE IS LAID TO DOOLEY; Westchester Congressman Denies Post Office Finding -- Pays Bill of $520 | True | By Merrill Folsomspecial To the New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/defends-space-position.html | Defends Space Position | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/hatfield-honored-as-manager.html | Hatfield Honored as Manager | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/lunt-and-fontanne-plan-rest.html | Lunt and Fontanne Plan Rest | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/puerto-rico-rift-termed-helpful-statehood-candidate-says-bishops.html | PUERTO RICO RIFT TERMED HELPFUL; Statehood Candidate Says Bishops' Stand on Vote 'Will Clear the Air' | True | By Sam Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/service-doctor-speaks-group-head-deplores-lack-of-research-support.html | SERVICE DOCTOR SPEAKS; Group Head Deplores Lack of Research Support | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/3-cadet-linemen-on-casualty-list-ailing-ellerson-clements-mccarthy.html | 3 CADET LINEMEN ON CASUALTY LIST; Ailing Ellerson, Clements, McCarthy Are Doubtful Starters Saturday | True | By Lincoln A. Werden | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/china-says-revolt-cant-be-exported-peiping-article-revises-view-on.html | CHINA SAYS REVOLT CAN'T BE EXPORTED; Peiping Article Revises View on Use of Armed Forces to Spread Communism | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/texans-general-manager-out.html | Texans' General Manager Out | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/vatican-voices-satisfaction.html | Vatican Voices Satisfaction | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/profit-declines-at-armco-steel-3d-quarters-net-79-cents-a-share.html | PROFIT DECLINES AT ARMCO STEEL; 3d Quarter's Net 79 Cents a Share, Against $1.20 in the Preceding Period | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/william-m-raymond.html | WILLIAM M. RAYMOND | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/jewish-resurgence-in-europe-is-hailed.html | JEWISH RESURGENCE IN EUROPE IS HAILED | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/bengurion-criticized-zionist-leader-scores-views-on-role-of.html | BEN-GURION CRITICIZED; Zionist Leader Scores Views on Role of Movement | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/coors-suspect-on-way-to-us.html | Coors Suspect on Way to U.S. | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/harris-standout-in-1414-contest-stuyvesant-player-scores-twice.html | HARRIS STANDOUT IN 14-14 CONTEST; Stuyvesant Player Scores Twice -- Midwood Sets Back Boys, 42-12 | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/bishop-hails-catholic-women.html | Bishop Hails Catholic Women | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/india-socialists-suffer-setback-as-top-party-spokesman-quits.html | India Socialists Suffer Setback As Top Party Spokesman Quits; Kripalani, Key Parliamentary Speaker for Opposition, Says He Seeks 'Freedom' | True | By Paul Grimesspecial To the New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/cuban-action-criticized.html | Cuban Action Criticized | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/rhodesia-bans-army-salisbury-group-is-first-european-force-curbed.html | RHODESIA BANS 'ARMY'; Salisbury Group Is First European Force Curbed | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/nepal-arrests-riot-leader.html | Nepal Arrests Riot Leader | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/eisenhower-honored-gets-campfire-girls-award-for-service-to-youth.html | EISENHOWER HONORED; Gets Campfire Girls' Award for Service to Youth | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/papers-raise-prices-four-in-los-angeles-increase-subscription-rates.html | PAPERS RAISE PRICES; Four in Los Angeles Increase Subscription Rates | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/theatre-more-of-the-warsaw-ghetto-behind-the-wall-has-premiere-at.html | Theatre: More of the Warsaw Ghetto; 'Behind the Wall' Has Premiere at Jan Hus Drama Is Second of Season on Subject | True | By Howard Taubman | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/el-salvador-stays-with-western-bloc.html | EL SALVADOR STAYS WITH WESTERN BLOC | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/share-value-dips-for-largest-fund-investors-mutual-reports-drop-of.html | SHARE VALUE DIPS FOR LARGEST FUND; Investors Mutual Reports Drop of 1 % to Level of $10 for Year to Sept. 30 | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/lumumba-children-in-cairo.html | Lumumba Children in Cairo | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/texas-gas-transmission.html | TEXAS GAS TRANSMISSION | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/pearson-denies-bid-to-embarrass-nixon.html | PEARSON DENIES BID TO EMBARRASS NIXON | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/coast-bank-farms-out-credit-card-service.html | Coast Bank Farms Out Credit Card Service | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/dressup-stirs-cab-strike.html | Dress-Up Stirs Cab Strike | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/kerrmcgee-adds-to-board.html | Kerr-McGee Adds to Board | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/chilean-city-rocked-by-tremor.html | Chilean City Rocked by Tremor | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/verdi-revival-slated.html | VERDI REVIVAL SLATED | True | Metropolitan to Produce New 'Un Ballo in Maschera' | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/cyprus-envoy-sees-president.html | Cyprus Envoy Sees President | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/havana-widens-ban-on-cuba-emigration.html | HAVANA WIDENS BAN ON CUBA EMIGRATION | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/bandits-slay-fund-official.html | Bandits Slay Fund Official | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/3-magazines-place-kennedy-in-the-lead.html | 3 MAGAZINES PLACE KENNEDY IN THE LEAD | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/article-12-no-title.html | Article 12 — No Title | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/saks-fifth-avenue-plans-a-li-store.html | SAKS FIFTH AVENUE PLANS A L.I. STORE | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/karel-appel-gets-10000-art-prize-guggenheims-international-award.html | KAREL APPEL GETS $10,000 ART PRIZE; Guggenheim's International Award Goes to Work, 'Woman With Ostrich' | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/state-college-is-cleared-of-bias-in-dropping-negro-professor.html | State College Is Cleared of Bias In Dropping Negro Professor | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/brothers-are-alleast-mike-and-ashton-ditka-named-to-ecac-eleven-of.html | BROTHERS ARE ALL-EAST; Mike and Ashton Ditka Named to E.C.A.C. Eleven of Week | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/marxists-are-organizing-peasants-in-brazil-leftist-league-aims-at-a.html | Marxists Are Organizing Peasants in Brazil; Leftist League Aims at a Political Army 40 Million Strong | True | By Tad Szulcspecial To the New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/raymond-mcullum.html | RAYMOND M'CULLUM | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/calling-of-bonds-for-prepayment-set-5year-mark-for-an-october.html | Calling of Bonds for Prepayment Set 5-Year Mark for an October | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/soul-changes-rhee-law.html | Seoul Changes Rhee Law | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/soviet-building-textile-plant.html | Soviet Building Textile Plant | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/of-local-origin.html | Of Local Origin | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/bond-flotations-fell-last-month-offerings-1403245000-against.html | BOND FLOTATIONS FELL LAST MONTH; Offerings $1,403,245,000, Against $1,726,564,000 in October, 1959 | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/soviet-whaling-ship-launched.html | Soviet Whaling Ship Launched | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/national-horse-show-opens-at-garden-today-field-of-600-slated-to.html | National Horse Show Opens at Garden Today; Field of 600 Slated to Perform Here in 8-Day Event | True | By John Rendel | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/foundation-willed-5-million.html | Foundation Willed 5 Million | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/new-granbery-partner.html | New Granbery Partner | True | | 1988-08-01 | RE0000392100 | RE0000392100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/market-records-modest-advance-average-rises-078-point-to-32532.html | MARKET RECORDS MODEST ADVANCE; Average Rises 0.78 Point to 325.32 -- Volume Is Near Friday Level 556 ISSUES OFF, 420 UP Shares of Aircraft, Oil and Gold Companies Show Best Gains of Day MARKET RECORDS MODEST ADVANCE | | By Richard Rutter | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/theobald-backed-in-union-dispute-mayor-opposes-negotiating-on.html | THEOBALD BACKED IN UNION DISPUTE; Mayor Opposes Negotiating on Teachers' Grievances Under Strike Threat | True | By Leonard Buder | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/steels-and-stores-strong-in-london-international-leaders-ease-glt.html | STEELS AND STORES STRONG IN LONDON; International Leaders Ease -- Gilt Edges Decline as Demand Dries Up | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/ceylon-yields-suspect-orders-extradition-of-man-in-australian.html | CEYLON YIELDS SUSPECT; Orders Extradition of Man in Australian Slaying | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/syndicate-offers-united-gas-issues-60000000-of-debentures-and-bonds.html | SYNDICATE OFFERS UNITED GAS ISSUES; $60,000,000 of Debentures and Bonds Will Be Put on Market Today | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/dr-john-o-bower-leader-in-research.html | DR. JOHN O. BOWER, LEADER IN RESEARCH | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/audubon-society-told-of-plan-to-buy-more-wildlife-refuges.html | Audubon Society Told of Plan To Buy More Wildlife Refuges | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/thailands-rugby-team-wins.html | Thailand's Rugby Team Wins | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/button-bucks-taken-partypermit-hunters-bag-immature-deer-and-does.html | 'BUTTON BUCKS' TAKEN; Party-Permit Hunters Bag Immature Deer and Does | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/girls-club-to-benefit-from-lecture-series.html | Girls Club to Benefit From Lecture Series | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/memorial-service-held.html | Memorial Service Held | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/childrens-group-schedules-party-to-aid-projects-performance-of.html | Children's Group Schedules Party To Aid Projects; Performance of 'Advise and Consent' Picked by Citizens' Unit | | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/iowa-team-leads-in-football-poll-hawkeyes-get-most-points-since.html | IOWA TEAM LEADS IN FOOTBALL POLL; Hawkeyes Get Most Points Since 1953 -- Minnesota Rises to Second Place | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/sewell-auery-dead-headed-ward-chain.html | Sewell Auery Dead; Headed Ward Chain | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/the-virginianpilot-supports-kennedy.html | THE VIRGINIAN-PILOT SUPPORTS KENNEDY | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/tea-is-given-to-plan-for-debutante-ball.html | Tea Is Given to Plan For Debutante Ball | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/tv-a-striving-youth-ossie-davis-is-the-star-of-seven-times-monday.html | TV: A Striving Youth; Ossie Davis Is the Star of 'Seven Times Monday' on 'Play of the Week' | True | By John P. Shanley | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/mother-and-queen-farah-diba.html | Mother and Queen; Farah Diba | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/hoffman-presses-un-war-on-want-tells-jewish-women-here-of-need-for.html | HOFFMAN PRESSES U.N. WAR ON WANT; Tells Jewish Women Here of Need for $200,000,000 to Aid Poorer Countries | True | | 1988-08-01 | RE0000392100 | RE0000392100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/2-us-candidates-assailed-by-cuba-in-debate-at-un-kennedy-and-nixon.html | 2 U.S. CANDIDATES ASSAILED BY CUBA IN DEBATE AT U.N.; Kennedy and Nixon Accused of Discussing the Island as American 'Real Estate' ROA RENEWS CHARGES Wants Immediate Assembly Hearing on 'Aggression' -- Reds Support Havana 2 U.S. CANDIDATES ASSAILED BY CUBA | True | By Kathleen Teltschspecial To the New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/child-to-mrs-bakewell-jr.html | Child to Mrs. Bakewell Jr. | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/francis-hussey-77-expostal-official.html | FRANCIS HUSSEY, 77, EX-POSTAL OFFICIAL | True | Special to The New York Times | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/coast-guard-saves-2-adrift-on-sound-in-a-crippled-boat.html | Coast Guard Saves 2 Adrift on Sound In a Crippled Boat | True | Special to The New York Times | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/rubber-futures-dip-to-new-lows-options-off-3049-points-with-active.html | RUBBER FUTURES DIP TO NEW LOWS; Options Off 30-49 Points With Active Switching Out of Near Months Noted | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/exstar-to-lead-his-former-club-dark-slow-to-accept-offer-to-succeed.html | EX-STAR TO LEAD HIS FORMER CLUB; Dark Slow to Accept Offer to Succeed Sheehan -- Braves Get Rodgers | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/8-hurt-in-antarctic-air-crash.html | 8 Hurt in Antarctic Air Crash | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/knight-backs-nixon-publisher-gives-endorsement-in-3-newspapers-of.html | KNIGHT BACKS NIXON; Publisher Gives Endorsement in 3 Newspapers of Chain | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/five-die-as-boat-capsizes.html | Five Die as Boat Capsizes | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/invitation-ball-at-plaza-to-aid-service-league-gold-and-silver.html | Invitation Ball At Plaza to Aid Service League; Gold and Silver Event for Sub-Debutantes Set for Dec. 29 | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/power-linemen-will-use-perch-barehanded-repair-work-possible-by.html | Power Linemen Will Use Perch; Barehanded Repair Work Possible by Emulating Birds | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/lockheeds-thirdquarter-net-55-million-against-loss-in-59.html | Lockheed's Third-Quarter Net 5.5 Million, Against Loss in '59 | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/lindsay-is-pressed-by-vanden-heuvel-in-gop-17th.html | Lindsay Is Pressed by vanden Heuvel in G.O.P. 17th | True | By McCandlish Phillips | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/jordan-gets-more-us-aid.html | Jordan Gets More U.S. Aid | True | Dispatch of The Times, London. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/arcaros-mount-scores-by-a-head-jockey-guides-dirce-from-far-back-in.html | ARCARO'S MOUNT SCORES BY A HEAD; Jockey Guides Dirce From Far Back in Handicap -- Whitley Takes Third | True | By Joseph C. Nichols | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/soviets-take-lead-in-chess-at-leipzig.html | SOVIETS TAKE LEAD IN CHESS AT LEIPZIG | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/teachers-against-a-strike.html | Teachers Against a Strike | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/bernard-becker-dead-former-assistant-district-attorney-in-brooklyn.html | [BERNARD BECKER DEAD]; Former Assistant District Attorney in Brooklyn | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/algeria-despairs-of-french-accord-abbas-says-chance-to-work-out.html | ALGERIA DESPAIRS OF FRENCH ACCORD; Abbas Says Chance to Work Out Solution Has Ended -- Places Hopes in U.N. | True | By Thomas F. Bradyspecial To the New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/boeing-airplane.html | BOEING AIRPLANE | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/bridge-fete-to-assist-schools-in-kentucky.html | Bridge Fete to Assist Schools in Kentucky | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/pattern-is-mixed-for-governments-stir-caused-by-refunding-ends.html | PATTERN IS MIXED FOR GOVERNMENTS; Stir Caused by Refunding Ends -- Municipals and Corporates Are Firm | True | By Paul Heffernan | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/custom-butcher-is-at-new-address.html | Custom Butcher Is at New Address | True | By Craig Claiborne | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/gmsets-61-outlay-at-peak-12-billion-gm-is-planning-huge-expansion.html | G.M.Sets' 61 Outlay At Peak 1.2 Billion; G.M. IS PLANNING HUGE EXPANSION | True | By Joseph C. Ingraham | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/secondary-status-is-fear-of-aged-specialist-says.html | Secondary Status Is Fear Of Aged, Specialist Says | True | | 1988-08-01 | RE0000392100 | RE0000392100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/big-board-shows-drop-in-revenue-exchange-blames-dip-in-net-for-9.html | BIG BOARD SHOWS DROP IN REVENUE; Exchange Blames Dip in Net for 9 Months on Volume Decline and Cost Rise | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/darsie-l-darsie-dies-golf-writer-was-an-editor-of-los-angeles.html | DARSIE L DARSIE DIES; Golf Writer. Was an Editor of Los Angeles Herald Express | True | Special to The Hew York Times. I | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/rolls-royce-sets-deal.html | Rolls Royce Sets Deal | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/soviet-criticizes-un-congo-action-secretary-general-promises-report.html | SOVIET CRITICIZES U.N. CONGO ACTION; Secretary General Promises Report After Charge He Curtails Information | True | By James Feronspecial to the New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/uoou-uu-u-u-_-jean-p-thacker-is-future-bride-of-spanish-pilot-pan.html | ^^^^^u^^^^^^ O^O^^u- uu -u - - u_^*_'_' Jean P. Thacker Is Future Bride Of Spanish Pilot; Pan Am Aide in Madrid Betrothed to Alvaro Melendez-Inchausti | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/adler-heads-cocoa-board.html | Adler Heads Cocoa Board | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/kennedy-names-panel-group-will-draft-a-program-to-send-food-abroad.html | KENNEDY NAMES PANEL; Group Will Draft a Program to Send Food Abroad | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/icc-is-assailed-over-rate-policy-its-refusal-to-set-standards-in.html | I.C.C. IS ASSAILED OVER RATE POLICY; Its Refusal to Set Standards in Suspension Proceedings Irks Seatrains' Chief | True | By Edward A. Morrow | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/advertising-spotlight-tarns-to-packaging.html | Advertising Spotlight Tarns to Packaging | True | By Robert Alden | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/jack-cole-takes-2-posts-in-show-will-be-choreographer-and-director.html | JACK COLE TAKES 2 POSTS IN SHOW; Will Be Choreographer and Director of 'Donnybrook!'. -- 'Plume' May Go West | True | By Sam Zolotow | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/seesaw-district-leans-to-kennedy-west-virginians-placing-economic.html | SEE-SAW DISTRICT LEANS TO KENNEDY; West Virginians Placing Economic Hopes Ahead of Religious Worries | True | By A.h. Raskinspecial to the New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/cardinal-praises-army.html | Cardinal Praises Army | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/chatterley-is-backed-catholic-lawyer-tells-british-court-novel-is.html | 'CHATTERLEY' IS BACKED; Catholic Lawyer Tells British Court Novel Is Worthy | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/buckpassing-saga-squirrel-is-evicted-from-li-fireplace.html | Buck-Passing Saga: Squirrel Is Evicted From L.I. Fireplace | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/carpets-colored-like-porcelains.html | Carpets Colored Like Porcelains | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/afghanistan-king-in-belgrade.html | Afghanistan King in Belgrade | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/candidate-choice-queried-endorsement-of-mr-kennedy-held-unjustified.html | Candidate Choice Queried; Endorsement of Mr. Kennedy Held Unjustified by Record | True | RAYMOND MOLEY. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/east-berlin-power-aide-flees.html | East Berlin Power Aide Flees | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/dr-percy-crawford-evangelist-was-58.html | DR. PERCY CRAWFORD, EVANGELIST, WAS 58 | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/elizabeth-housing-to-open.html | Elizabeth Housing to Open | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/greek-bid-studied-by-common-market.html | GREEK BID STUDIED BY COMMON MARKET | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/truck-runs-wild-injures-three-in-brooklyn-damages-three-vehicles.html | TRUCK RUNS WILD; Injures Three in Brooklyn -- Damages Three Vehicles | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/fraud-seen-in-use-of-a-bishops-name.html | FRAUD SEEN IN USE OF A BISHOP'S NAME | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/us-warns-soviet-on-atomtest-ban-notes-time-is-running-out-on.html | U.S. WARNS SOVIET ON ATOM-TEST BAN; Notes Time Is Running Out on Moratorium -- Moscow Lays Deadlock to West | True | By A.m. Rosenthalspecial to the New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/stengel-was-considered.html | Stengel Was Considered | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/blood-gifts-slated-companies-here-and-on-li-to-donate-to-red-cross.html | BLOOD GIFTS SLATED; Companies Here and on L.I. to Donate to Red Cross | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/tunisian-to-head-u-n-council.html | Tunisian to Head U. N. Council | True | special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/brazilians-call-strike-200000-seek-50-increase-more-walkouts.html | BRAZILIANS CALL STRIKE; 200,000 Seek 50% Increase; More Walkouts Expected | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/ama-head-says-us-now-has-vitamania.html | A.M.A. Head Says U.S. Now Has 'Vitamania' | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/7-indicted-as-part-of-narcotics-ring-former-guatemalan-envoy-among.html | 7 INDICTED AS PART OF NARCOTICS RING; Former Guatemalan Envoy Among Accused in Plot to Smuggle Heroin to U.S. | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/emperor-may-visit-ghana.html | Emperor May Visit Ghana | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/edison-of-chicago-lifts-net-income-profit-for-year-to-sept-30-equal.html | EDISON OF CHICAGO LIFTS NET INCOME; Profit for Year to Sept. 30 Equal to $3.82 a Share, Compared With $2.64 | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/goldfine-aide-fined-on-tax-count.html | Goldfine Aide Fined on Tax Count | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/kennedy-recoups-among-neighbors-10th-boston-district-wary-for-a.html | KENNEDY RECOUPS AMONG NEIGHBORS; 10th Boston District, Wary for a While, Now Seems Strongly for Senator | True | By John H. Fentonspecial To the New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/tenney-trades-stock-shares-exchanged-for-stake-in-real-estate.html | TENNEY TRADES STOCK; Shares Exchanged for Stake in Real Estate Holdings | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/police-role-vital-in-elections-here-entire-force-is-mobilized-to.html | POLICE ROLE VITAL IN ELECTIONS HERE; Entire Force Is Mobilized to Guard Polls and Machines and Transmit Results | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/orianas-first-voyage-dec-3.html | Oriana's First Voyage Dec, 3 | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/nixon-takes-to-phone-taped-messages-on-8-issues-offered-to-dialers.html | NIXON TAKES TO PHONE; Taped Messages on 8 Issues Offered to Dialers in State | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/dark-a-former-giant-captain-noted-for-leadership-qualities.html | Dark, a Former Giant Captain, Noted for Leadership Qualities | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/diefenbaker-party-set-back-in-voting.html | DIEFENBAKER PARTY SET BACK IN VOTING | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/truman-here-to-talk-will-campaign-in-city-and-3-counties-for-2-days.html | TRUMAN HERE TO TALK; Will Campaign in City and 3 Counties for 2 Days | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/nazi-draws-life-term.html | Nazi Draws Life Term | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/un-press-unit-chided-soviet-calls-office-part-of-us-propaganda.html | U.N. PRESS UNIT CHIDED; Soviet Calls Office Part of U.S. Propaganda Group | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/gold-steady-in-london-price-set-at-36-an-ounce-and-closes-at-that.html | GOLD STEADY IN LONDON; Price Set at $36 an Ounce and Closes at That Level | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/more-newspapers-give-nixon-backing.html | MORE NEWSPAPERS GIVE NIXON BACKING | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/behavior-boards-favored-in-cities-rapid-growth-in-population-spurs.html | BEHAVIOR BOARDS FAVORED IN CITIES; Rapid Growth in Population Spurs Anti-Social Acts, Health Parley Is Told | True | By Robert K. Plumbspecial To the New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/johnson-asserts-nixon-is-in-panic-gop-drive-goes-badly-he-says-and.html | JOHNSON ASSERTS NIXON IS IN PANIC; G.O.P. Drive Goes Badly, He Says, and Nominee Is 'Like Cat on a Hot Tin Roof' | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/un-votes-study-aid-plans-to-expand-programs-for-trust-territories.html | U.N. VOTES STUDY AID; Plans to Expand Programs for Trust Territories | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/son-to-mrs-jr-mann-jr.html | Son to Mrs. J.R. Mann Jr. | True | | 1988-08-01 | RE0000392100 | RE0000392100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/new-jersey-elections-1960.html | New Jersey Elections, 1960 | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/criteria-on-bail-set-for-jersey-high-court-bars-hearsay-in-seeking.html | CRITERIA ON BAIL SET FOR JERSEY; High Court Bars Hearsay in Seeking Denials of Bond | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/deer-in-maine-running-in-herds-but-enveloped-by-just-too-much-air.html | Deer in Maine Running in Herds, but Enveloped by Just Too Much Air | True | By John W. Randolphspecial To the New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/woman-produces-a-mystery-series-joan-harrison-says-polite-murders-a.html | WOMAN PRODUCES A MYSTERY SERIES; Joan Harrison Says 'Polite Murders' Are TV Mainstay of 'Hitchcock Presents' | True | By Murray Schumachspecial To the New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/richard-a-rathbone-58-yale-assistant-professor-of-drawing-and.html | RICHARD A. RATHBONE, 58; Yale Assistant Professor of Drawing and Painting Dies | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/school-men-gain-in-suit-on-bible-judge-upholds-objection-to-attack.html | SCHOOL MEN GAIN IN SUIT ON BIBLE; Judge Upholds Objection to Attack on Florida Plan for Testament Reading | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/bus-men-weigh-offer-threat-of-strike-recedes-at-greyhound-union.html | BUS MEN WEIGH OFFER; Threat of Strike Recedes at Greyhound, Union Aide Says | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/tenants-picket-state-group-in-halloween-garb-protests-luxury.html | TENANTS PICKET STATE; Group in Halloween Garb Protests 'Luxury' Evictions | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/september-building-awards-up-but-residential-contracts-lag.html | September Building Awards Up, But Residential Contracts Lag | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/brokerage-house-formed.html | Brokerage House Formed | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/hunter-triumphs-over-lopez-here-detroit-heavyweight-knocks-out.html | HUNTER TRIUMPHS OVER LOPEZ HERE; Detroit Heavyweight Knocks Out Cuban in Sixth Round of TV Bout at St. Nicks | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/tax-man-sentenced-on-bribe.html | Tax Man Sentenced on Bribe | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/douglas-forms-a-unit-to-study-propulsion-of-space-vehicles.html | Douglas Forms a Unit to Study Propulsion of Space Vehicles | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/parties-criticized-group-says-either-platform-would-be-sad-for-us.html | PARTIES CRITICIZED; Group Says Either Platform Would Be 'Sad' for U.S. | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/two-teams-pace-east-navy-and-syracuse-tied-for-first-in-lambert.html | TWO TEAMS PACE EAST; Navy and Syracuse Tied for First in Lambert Ratings | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/us-food-aid-to-chile-due.html | U.S. Food Aid to Chile Due | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/soviet-warns-un-on-red-china-seat-asserts-moscow-will-fight.html | SOVIET WARNS U.N. ON RED CHINA SEAT; Asserts Moscow Will Fight Enlarged Councils Until Peiping Is Admitted | True | By Benjamin Wellesspecial To the New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/exports-remain-at-record-level-september-volume-steady-at.html | EXPORTS REMAIN AT RECORD LEVEL; September Volume Steady at $1,574,000,000 -- Loss of Gold Increases PRICE RISE HELD FACTOR Outflow Put at $96,000,000 Early Last Week -- Drop Noted in Construction | True | Special to The New York Times | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/united-fruit-co.html | UNITED FRUIT CO. | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/tuohy-republic-director.html | Tuohy Republic Director | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/stevenson-stumps-for-mrs-neuberger.html | STEVENSON STUMPS FOR MRS. NEUBERGER | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/nixon-in-jersey-assail-kennedy-hits-schoolboy-comment-on.html | NIXON, IN JERSEY, ASSAIL KENNEDY; Hits 'School-Boy Comment' on Eisenhower's Joining a Fifth TV Debate | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/heart-aid-disputed-expert-sees-no-evidence-for-crediting-vegetable.html | HEART AID DISPUTED; Expert Sees No Evidence for Crediting Vegetable Oils | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/fullmer-resumes-training.html | Fullmer Resumes Training | True | | 1988-08-01 | RE0000392100 | RE0000392100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/help-for-the-uso.html | Help for the U.S.O. | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/construction-dips-october-rate-5-billion-against-55-billion-in.html | CONSTRUCTION DIPS; October Rate 5 Billion, Against 5.5 Billion in September | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/cameroon-leader-stricken.html | Cameroon Leader Stricken | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/caracas-report-erred-dispatch-wrong-in-linking-premier-castro-to-riots.html | CARACAS REPORT ERRED; Dispatch Wrong in Linking Premier Castro to Riots | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/b70-program-expanded-in-a-pentagon-policy-shift-pentagon-speeds.html | B-70 Program Expanded In a Pentagon Policy Shift; PENTAGON SPEEDS PROGRAM FOR B-70 | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/all-futures-rise-in-the-grain-pits-near-wheat-at-new-seasons-highs.html | ALL FUTURES RISE IN THE GRAIN PITS; Near Wheat at New Season's Highs as Bookings for Export Show Spurt | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/burlap-price-rise-called-temporary.html | BURLAP PRICE RISE CALLED TEMPORARY | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/more-commuter-fares-cut.html | More Commuter Fares Cut | True | Special to The New York Times | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/part-scores-must-not-be-held-in-contempt-they-can-be-worth-a-lot-of.html | Part Scores Must Not Be Held in Contempt They Can Be Worth a Lot of Points | True | By Albert H. Morehead | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/indian-aid-promised-kennedy-endorses-platform-on-program-for-tribes.html | INDIAN AID PROMISED; Kennedy Endorses Platform on Program for Tribes | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/6-more-ships-slated-bethlehem-steel-to-get-work-on-us-lines-vessels.html | 6 MORE SHIPS SLATED; Bethlehem Steel to Get Work on U.S. Lines Vessels | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/bally-ache-policy-to-pay-1000000-only-routine-reports-hold-up.html | BALLY ACHE POLICY TO PAY $1,000,000; Only Routine Reports Hold Up Insurance Check to Owner of Horse | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/scout-seeks-job-change.html | Scout Seeks Job Change | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/city-gets-low-bid-for-new-fireboat.html | CITY GETS LOW BID FOR NEW FIREBOAT | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/commodities-steady-index-on-friday-was-829-same-as-on-thursday.html | COMMODITIES STEADY; Index on Friday Was 82.9, Same as on Thursday | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/dutch-tug-loses-wreck-african-queen-slips-from-cable-in-atlantic.html | DUTCH TUG LOSES WRECK; African Queen Slips From Cable in Atlantic Storm | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/retailers-step-up-boys-wear-orders.html | RETAILERS STEP UP BOYS' WEAR ORDERS | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/nixon-surge-sighted-knowland-asserts-kennedy-peaked-too-early.html | NIXON SURGE SIGHTED; Knowland Asserts Kennedy 'Peaked Too Early' | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/asias-paper-needs-expected-to-soar.html | ASIA'S PAPER NEEDS EXPECTED TO SOAR | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/hldayisdead-i-novelist-was-64-winner-of-pulitzer-prize-in-1936.html | ;H.LDAYISDEAD; I NOVELIST WAS 64; Winner of Pulitzer Prize in 1936 Wrote Books That Portrayed Old West | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/state-aides-appointed-stone-and-klepak-get-posts-in-general.html | STATE AIDES APPOINTED; Stone and Klepak Get Posts in General Services Agency | True | Special to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/faa-suspends-airline-in-crash-disregard-of-safety-charged-in-fall.html | F.A.A. SUSPENDS AIRLINE IN CRASH; Disregard of Safety Charged in Fall of Football Charter -- All C-46's Checked | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/vandiver-criticizes-kennedy-on-dr-king.html | VANDIVER CRITICIZES KENNEDY ON DR. KING | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/revlon-executives-plan-a-stock-sale.html | REVLON EXECUTIVES PLAN A STOCK SALE | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/cellulose-factory-planned.html | Cellulose Factory Planned | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/range-is-narrow-on-cotton-board-close-in-5-points-off-to-10-up.html | RANGE IS NARROW ON COTTON BOARD; Close in 5 Points Off to 10 Up -- California Yields Called Disappointing | True | | 1988-08-01 | RE0000392100 | RE0000392100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/cheers-hail-lord-in-hudson-county-democratic-faithful-crowd.html | CHEERS HAIL LORD IN HUDSON COUNTY; Democratic Faithful Crowd Carnival-Like Rallies -- He Pleads for Kennedy | True | By George Cable Wrightspecial To the New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/saxonuleach.html | SaxonuLeach | True | Swx-lal to The New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/christmas-gift-sale-slated.html | Christmas Gift Sale Slated | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/national-league-seen-at-12-teams-buffalo-dallasfort-worth-said-due.html | NATIONAL LEAGUE SEEN AT 12 TEAMS; Buffalo, Dallas-Fort Worth Said Due to Join Baseball Circuit in 1963 or '64 | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/compacts-thrust-output-above-59-gain-for-first-ten-months-704000.html | COMPACTS THRUST OUTPUT ABOVE '59; Gain for First Ten Months 704,000 Units -- Small Cars Top Million Mark | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/mrs-theodore-h-bull.html | MRS. THEODORE H. BULL | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/poland-gets-us-grain.html | Poland Gets U.S. Grain | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/pigou-knows-where-hes-going-onetime-juvenile-delinquent-now-ring.html | Pigou Knows Where He's Going; One-Time Juvenile Delinquent Now Ring Paragon Frenchman to Fight Jones in Boston Next Saturday | True | By Robert Daleyspecial To the New York Times. | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/the-foreign-aid-problem.html | The 'Foreign Aid' Problem | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-01 | 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/horseradish-racipe.html | Horse-Radish Recipe | True | | 1988-08-01 | RE0000392100 | RE0000392100 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/demolition-exposes-old-maillards-chocolate-sign.html | Demolition Exposes Old Maillard's Chocolate Sign | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/iranian-heir-called-very-healthy.html | Iranian Heir Called 'Very Healthy' | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/american-collections-californians-brighten-a-bleak-city-day.html | American Collections; Californians Brighten a Bleak City Day | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/thompson-sets-walking-mak.html | Thompson Sets Walking Mak | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/our-jody-is-victor-m-mud-at-camden.html | OUR JODY IS VICTOR m MUD AT CAMDEN | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/us-fears-soviet-aid.html | U.S. Fears Soviet Aid | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/textron-obtains-loan-25-million-borrowed-from-prudential-insurance.html | TEXTRON OBTAINS LOAN; 25 Million Borrowed From Prudential Insurance | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/president-quits-at-transunited-blume-resigns-post-after-less-than-a.html | PRESIDENT QUITS AT TRANS-UNITED; Blume Resigns Post After Less Than a Month, Citing Dispute With Marcus | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/luncheon-planned-for-a-student-fund.html | Luncheon Planned For a Student Fund | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/urastus-pennock.html | „uRASTUS PENNOCK | True | . Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/hires-liquidation-approved.html | Hires Liquidation Approved | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/teachers-group-condemns-strike-union-says-federation-plan-to-walk.html | TEACHERS' GROUP CONDEMNS STRIKE; Union Says Federation Plan to Walk Out With No Pay Objective Is 'Incredible' THEOBALD IS CRITICIZED Superintendent Issues New Rules on Meetings to Discourage Tie-Up | True | By Gene Currivan | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/13-women-trapped-in-stalled-elevator-for-1-12-hours-here.html | 13 Women Trapped In Stalled Elevator For 1 1/2 Hours Here | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/honor-excartoonist-ding-wins-audubon-medal-for-conservation-service.html | HONOR EX-CARTOONIST; 'Ding' Wins Audubon Medal For Conservation Service | True | | 1988-08-01 | RE0000392101 | RE0000392101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/a-52room-hotel-slated-in-bronx-building-to-rise-in-the-city-island.html | A 52-ROOM HOTEL SLATED IN BRONX; Building to Rise in the City Island Area -- Factory Is Constructed and Leased | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/sidney-singer-i.html | SIDNEY SINGER I | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/eisenhower-cites-guantanamo-pact-he-asserts-us-will-defend-base-and.html | EISENHOWER CITES GUANTANAMO PACT; He Asserts U.S. Will Defend Base and Oppose Any Revision of Treaty EISENHOWER CITES CUBAN BASE PACT | True | By E.w. Kenworthyspecial To the New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/cuba-rushes-preparations.html | Cuba Rushes Preparations | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/4-colleges-divided-in-campaign-polls.html | 4 COLLEGES DIVIDED IN CAMPAIGN POLLS | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/crash-of-airliner-denied.html | Crash of Airliner Denied | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/kennedy-reproved-zacharias-says-his-quemoy-views-shows-ignorance.html | KENNEDY REPROVED; Zacharias Says His Quemoy Views Shows Ignorance | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/sinatra-is-guest.html | Sinatra Is Guest | True | JOHN P. SHANLEY. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/ferry-to-havana-ends-run.html | Ferry to Havana Ends Run | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/the-city-transit-year.html | The City Transit Year | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/extra-work-for-policemen-upheld.html | Extra Work for Policemen Upheld | True | JAMES J. WOLFSON. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/selassie-emperor-30-years.html | Selassie Emperor 30 Years | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/new-soviet-offices-in-ethiopia.html | New Soviet Offices in Ethiopia | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/management-wins-peter-paul-battle.html | MANAGEMENT WINS PETER PAUL BATTLE | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/kennedys-grandmother-95.html | Kennedy's Grandmother 95 | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/warren-partridge-jr.html | WARREN PARTRIDGE JR. | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/cuba-is-refused-assembly-debate-on-invasion-plan-demand-by-havana.html | CUBA IS REFUSED ASSEMBLY DEBATE ON 'INVASION' PLAN; Demand by Havana and Red Bloc for Urgent Airing of Anti-U.S. Case Rejected ISSUE DECIDED 45 TO 29 Sent to Political Committee -- Accusations Are Branded as Lies by Wadsworth ASSEMBLY OF U.N. BARS CUBA DEBATE | True | By Kathleen Teltschspecial To the New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/pacific-gas-issue-of-60-million-set-bonds-are-sold-to-group-headed.html | PACIFIC GAS ISSUE OF 60 MILLION SET; Bonds Are Sold to Croup Headed by First Boston and Halsey, Stuart | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/business-notes.html | BUSINESS NOTES | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/guevara-seeks-soviet-aid.html | Guevara Seeks Soviet Aid | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/lawyers-clash-at-times-trial-disagree-on-ad-that-led-to-libel-suit.html | LAWYERS CLASH AT TIMES' TRIAL; Disagree on Ad That Led to Libel Suit by Montgomery Police Commissioner | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/owensillinois-elects-officer.html | Owens-Illinois Elects Officer | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/rabat-holds-us-ship-machine-guns-found-in-crates-of-almonds-on.html | RABAT HOLDS U.S. SHIP; Machine Guns Found in Crates of Almonds on Freighter | True | Special to The New Yorks Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/theatre-she-stoops-to-conquer-lively-as-ever-production-at-phoenix.html | Theatre: 'She Stoops to Conquer,' Lively as Ever; Production at Phoenix Directed by Vaughan Gerry Jedd and Donald Madden Head Cast | True | By Howard Taubman | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/longrange-polaris-tests-set.html | Long-Range Polaris Tests Set | True | | 1988-08-01 | RE0000392101 | RE0000392101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/i-paul-hines-fiance-of-elaine-fournier.html | i Paul Hines Fiance Of Elaine Fournier | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/6murder-suspect-dies-in-new-jersey.html | 6-MURDER SUSPECT DIES IN NEW JERSEY | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/music-notes.html | MUSIC NOTES | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/benelux-becomes-an-economic-union.html | BENELUX BECOMES AN ECONOMIC UNION | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/li-rabbi-is-appointed-by-larchmont-temple.html | L.I. Rabbi Is Appointed By Larchmont Temple | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/pesticide-danger-in-foods-doubted-public-health-experts-say-effects.html | PESTICIDE DANGER IN FOODS DOUBTED; Public Health Experts Say Effects Are Slight -- Births Out of Wedlock Rise | True | By Robert K. Plumbspecial To the New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/frick-gets-pledge-at-meeting-here-commissioner-tells-giles-and.html | FRICK GETS PLEDGE AT MEETING HERE; Commissioner Tells Giles and Cronin of Danger in Unilateral Expansion | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/luxury-fallout-shelter-shown-carpeting-tv-and-games-provided-in.html | Luxury Fall-Out Shelter Shown; Carpeting, TV and Games Provided in $1,000 Model | True | By Philip Benjamin | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/johnson-charges-status-quo-view-calls-nixon-a-dangerous-candidate.html | JOHNSON CHARGES STATUS QUO VIEW; Calls Nixon a 'Dangerous' Candidate -- Draws Big Turnout in Chicago | True | By Donald Jansonspecial To the New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/cook-county-ill-sells-bonds-here-harris-trust-group-wins-25-million.html | COOK COUNTY, ILL., SELLS BONDS HERE; Harris Trust Group Wins 25 Million of 3 1/4 Per Cent Highway Obligations | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/gop-uses-a-book-scoring-kennedy-work-by-victor-lasky-was-written-in.html | G.O.P. USES A BOOK SCORING KENNEDY; Work by Victor Lasky Was Written in Two Weeks to Counter Schlesinger's | True | By Peter Braestrupspecial To the New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/pentagon-moves-drive-market-up-average-gains-348-points-defense.html | PENTAGON MOVES DRIVE MARKET UP; Average Gains 3.48 Points -- Defense Spending Rise Buoys Aircraft List BOEING IS MOST ACTIVE Electronics Also Strong 'in Sympathy' With Jet Plane Manufactures PENTAGON MOVES DRIVE MARKET UP | True | By Richard Rutter | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/jacksherman.html | JACKSHERMAN | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/nationalist-defies-puerto-rico-bishops.html | NATIONALIST DEFIES PUERTO RICO BISHOPS | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/kennedy-phone-drive-calls-to-victory-campaign-set-for-monday-night.html | KENNEDY PHONE DRIVE; 'Calls to Victory' Campaign Set for Monday Night | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/700-shipyard-men-on-strike.html | 700 Shipyard Men on Strike | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/the-old-pro-goes-to-bat-in-the-ninth.html | The Old Pro Goes to Bat in, the Ninth | True | By James Reston | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/trend-is-lacking-in-london-stocks-selected-steels-make-best-showing.html | TREND IS LACKING IN LONDON STOCKS; Selected Steels Make Best Showing as Buyers Move to the Sidelines | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/ethiopians-urge-atom-arms-ban-green-of-canada-also-puts-weapons.html | ETHIOPIANS URGE ATOM ARMS BAN; Green of Canada Also Puts Weapons Proposal Before U.N. Political Group | True | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/grumman-gets-navy-contract.html | Grumman Gets Navy Contract | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/paperboard-output-slid-to-3week-low.html | PAPERBOARD OUTPUT SLID TO 3-WEEK LOW | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/post-as-tiger-pilot-offered-to-stengel.html | POST AS TIGER PILOT OFFERED TO STENGEL | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/gop-is-worried-in-south-jersey-10-rise-in-registration-and.html | G.O.P. IS WORRIED IN SOUTH JERSEY; 10% Rise in Registration and Switching Over Religion Hearten Democrats | True | By Clayton Knowlesspecial To the New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/john-strangs-have-child.html | John Strangs Have Child | True | | 1988-08-01 | RE0000392101 | RE0000392101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/port-authority-submits-a-reply-to-tax-demands-at-teterboro.html | Port Authority Submits a Reply To Tax Demands at Teterboro | True | By John W. Slocumspecial to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/advertising-a-future-society-envisioned.html | Advertising: A Future Society Envisioned | True | By Robert Alden | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/two-aliases-are-given.html | Two Aliases Are Given | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/pilot-in-ohio-crash-faced-license-loss.html | PILOT IN OHIO CRASH FACED LICENSE LOSS | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/college-in-tennessee-cited.html | College in Tennessee Cited | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/john-j-cunningham.html | JOHN J. CUNNINGHAM | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/2dimensional-team-farragut-eleven-has-209pound-line-and-a-backfield.html | 2-Dimensional Team; Farragut Eleven Has 209-Pound Line and a Backfield That Goes Only 151 | True | By Michael Straussspecial To the New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/warriors-defeat-royals-131-to-113-chamberlain-stands-out-for.html | WARRIORS DEFEAT ROYALS, 131 TO 113; Chamberlain Stands Out for Philadelphians With 33 Points, 25 Rebounds | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/rail-laborer-wins-178500-for-injury-he-suffered-in-54.html | Rail Laborer Wins $178,500 for Injury He Suffered in' 54 | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/soviet-film-wins-contest-on-coast-ballad-of-a-soldier-named-best-in.html | SOVIET FILM WINS CONTEST ON COAST; 'Ballad of a Soldier' Named Best in San Francisco's Fourth Movie Festival | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/frederick-gmerckel-is-dead-exhead-of-wallace-tiernan.html | Frederick G.Merckel Is Dead; Ex-Head of Wallace & Tiernan | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/texas-butadiene-unit-chooses-top-officer.html | Texas Butadiene Unit Chooses Top Officer | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/columbia-alumni-act-group-backing-eisenhower-in-52-support-nixon.html | COLUMBIA ALUMNI ACT; Group Backing Eisenhower in '52 Support Nixon | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/icc-guarantees-a-4500000-loan-to-aid-new-haven-acts-after-state-and.html | I.C.C. GUARANTEES A $4,500,000 LOAN TO AID NEW HAVEN; Acts After State and Local Tax Help Is Promised to Ease Rail Deficit 1.5 MILLION MORE ASKED Agency Reverses Its Earlier Refusal to Back Move for Private Bank Funds I.C.C. GUARANTEES NEW HAVEN LOAN | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/many-dinners-mark-beginning-of-horse-show-opening-night-of-8day.html | Many Dinners Mark Beginning Of Horse Show; Opening Night of 8-Day Event at the Garden Maintains Tradition | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/1141-hurt-in-traffic-weeks-total-here-is-rise-of-66-from-1959.html | 1,141 HURT IN TRAFFIC; Week's Total Here Is Rise of 66 From 1959 Figure | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/mills-is-sworn-to-ftc.html | Mills Is Sworn to F.T.C. | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/mayor-daley-scored-use-of-chicago-city-hall-as-kennedy-office-is.html | MAYOR DALEY SCORED; Use of Chicago City Hall as Kennedy Office Is Charged | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/shipping-events-liner-is-robbed-40000-taken-from-safe-of-united.html | SHIPPING EVENTS: LINER IS ROBBED; $40,000 Taken from Safe of United States — Sun Bids Low on 4 Ship Orders | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/latest-in-ceilings-and-walls-in-show.html | Latest in Ceilings and Walls in Show | True | By Cynthia Kellogg | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/un-plans-new-sites-8-more-information-centers-are-being-considered.html | U.N. PLANS NEW SITES; 8 More Information Centers Are Being Considered | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/women-protest-road-plan.html | Women Protest Road Plan | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/vehezuelans-rally-behind-betancourt.html | VEHEZUELANS RALLY BEHIND BETANCOURT | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/president-asks-sound-economy-sees-urgent-need-for-vote-in.html | PRESIDENT ASKS SOUND ECONOMY; Sees 'Urgent Need' for Vote in Introducing Anderson on Campaign Program | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/village-property-sold-first-time-in-52-years.html | 'Village' Property Sold First Time in 52 Years | True | | 1988-08-01 | RE0000392101 | RE0000392101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/brooklyn-rally-acclaims-lodge-gop-fete-follows-allday-tour-in.html | BROOKLYN RALLY ACCLAIMS LODGE; G.O.P. Fete Follows All-Day Tour in Suburbs -- Issue of Prestige Assailed | True | By Douglas Dales | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/city-weighs-aiding-art-center-plan.html | CITY WEIGHS AIDING ART CENTER PLAN | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/fernandez-outpoints-garcia.html | Fernandez Outpoints Garcia | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/salvadorans-assured-junta-pledges-constitutional-rule-in-domestic.html | SALVADORANS ASSURED; Junta Pledges Constitutional Rule in Domestic Affairs | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/federated-stores-chief-sees-gains-for-retailing-expects-social.html | Federated Stores' Chief Sees Gains for Retailing; Expects Social Shifts to Aid Growth in Next Decade Bat He Warns Business of Public Responsibilities | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/teacher-found-slain-brooklyn-instructor-beaten-and-stabbed-14-times.html | TEACHER FOUND SLAIN; Brooklyn Instructor Beaten And Stabbed 14 Times | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/quebec-to-act-on-nazi-group.html | Quebec to Act on Nazi Group | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/west-indies-bows-west-australians-triumph-in-4day-cricket-match.html | WEST INDIES BOWS; West Australians Triumph in 4-Day Cricket Match | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/choice-survives-a-claim-of-foul-dark-invader-is-first-of-4.html | CHOICE SURVIVES A CLAIM OF FOUL; Dark Invader Is First of 4 Favorites in Row to Win -- Clear Road Victor | True | By Joseph C. Nichols | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/howard-m-bilden.html | "HOWARD M. BILDEN | True | Special to The New York Times. I | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/man-admits-securities-plot.html | Man Admits Securities Plot | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/canadian-national.html | CANADIAN NATIONAL | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/soviet-cuts-korea-reds-debt.html | Soviet Cuts Korea Reds' Debt | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/japans-nhk-symphony-in-local-debut.html | Japan's NHK Symphony in Local Debut | True | ROSS PARMENTER. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/minn-ontario-paper.html | MINN. & ONTARIO PAPER | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/indiana-standard.html | INDIANA STANDARD | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/dr-albert-schoenberg.html | DR. ALBERT SCHOENBERGI | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/guilty-in-stock-fraud-actress-exhusband-admits-mutual-fund-scheme.html | GUILTY IN STOCK FRAUD; Actress' Ex-Husband Admits Mutual Fund Scheme | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/john-allan-dies-lelfare-leader-i-st-former-commissioner-in.html | JOHN ALLAN DIES; ^IELFARE LEADER I St '; Former Commissioner in - "Salvation Army Was a ;* Founder of U.S.O. | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/2-named-by-greater-new-york-fund.html | 2 Named by Greater New York Fund | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/clergymen-give-view-assail-stand-that-no-catholic-should-be.html | CLERGYMEN GIVE VIEW; Assail Stand That No Catholic Should Be President | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/fbi-director-warns-of-badcheck-passers.html | F.B.I. Director Warns Of Bad-Check Passers | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/lincoln-center-leadership.html | Lincoln Center Leadership | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/john-f-metzger.html | JOHN F. METZGER | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/partial-text-of-information-agencys-report-of-aug-29-on-us-prestige.html | Partial Text of Information Agency's Report of Aug. 29 on U.S. Prestige | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/jackson-asks-jobless-data.html | Jackson Asks Jobless Data. | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/lerners-talk-upheld-wisconsin-educators-reject-legion-demand-to-bar.html | LERNER'S TALK UPHELD; Wisconsin Educators Reject Legion Demand to Bar Him | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/iowa-leader-in-poll-of-writers-will-face-3dranked-minnesota.html | Iowa, Leader in Poll of Writers, Will Face 3d-Ranked Minnesota | True | | 1988-08-01 | RE0000392101 | RE0000392101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/belgians-in-the-congo-request-by-authorities-for-return-of.html | Belgians in the Congo; Request by Authorities for Return of Personnel Emphasized | True | JAN-ALBERT GORIS, | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/memorial-for-wigglesworth-.html | Memorial for Wigglesworth \ | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/seaboard-airlines-in-rights-offering.html | SEABOARD AIRLINES IN RIGHTS OFFERING | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/automobile-output-climbed-in-october-auto-production-rose-in.html | Automobile Output Climbed in October; AUTO PRODUCTION ROSE IN OCTOBER | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/new-quakes-panic-thousands-in-chile.html | NEW QUAKES PANIC THOUSANDS IN CHILE | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/child-care-unit-to-gain-nov-10-by-bridge-fete-mcmahon-shelter-will.html | Child Care Unit To Gain Nov. 10 By Bridge Fete; McMahon Shelter Will Be the Beneficiary of Event at Waldorf | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/october-dismal-in-west-europe.html | October Dismal in West Europe | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/tiger-ace-takes-lead-in-offense-scotts-539-yards-spark-ivy-league.html | TIGER ACE TAKES LEAD IN OFFENSE; Scott's 539 Yards Spark Ivy League -- Vasell Next With 516 for Columbia | True | By Deane McGowen | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/contract-bridge-recent-deal-at-whist-club-of-new-york-offers-an.html | Contract Bridge; Recent Deal at Whist Club of New York Offers an Example in Futility | True | By Albert H. Morehead | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/ormrqd-titus.html | [ ORMRQD TITUS | True | I Special to The New York | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/william-g-hannewald.html | WILLIAM G. HANNEWALD | True | Special to The New York Times | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/senator-hayden-in-hospital.html | Senator Hayden in Hospital | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/ormandy-conducts-mahler-and-mozart.html | Ormandy Conducts Mahler and Mozart | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/fraser-and-laver-gain-emerson-also-in-semifinals-of-tennis-in.html | FRASER AND LAVER GAIN; Emerson Also in Semi-Finals of Tennis in Brisbane | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/telautograph-offer-issuance-of-rights-for-new-common-shares-slated.html | TELAUTOGRAPH OFFER; Issuance of Rights for New Common Shares Slated | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/citys-planners-approve-budget-sound-a-warning-complain-of.html | CITY'S PLANNERS APPROVE BUDGET; SOUND A WARNING; Complain of 'Strait-Jacket' as '61 Capital Outlay Is Held to $645,391,672 CITY'S PLANNERS APPROVE BUDGET | True | By Charles G. Bennett | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/amf-increases-its-dividend-to-40c-companies-take-dividend-action.html | A.M.F. Increases Its Dividend to 40c; COMPANIES TAKE DIVIDEND ACTION | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/usto-speed-work-on-atomic-rocket-proposes-to-bypass-design-study.html | U.S TO SPEED WORK ON ATOMIC ROCKET; Proposes to By-Pass Design Study Phase -- A Flight Test by 1965 Is Aim | True | By John W. FinneySpecial To the New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/moscow-reports-arrest-of-us-spy-says-agent-was-assigned-to-find.html | MOSCOW REPORTS ARREST OF U.S. SPY; Says Agent Was Assigned to Find Rocket Bases -- Follows Cases Here | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/italian-booters-win-4-to-2.html | Italian Booters Win, 4 to 2 | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/congress-fairfield-and-long-island.html | Congress: Fairfield and Long Island | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/dr-kings-degree.html | Dr. King's Degree | True | GEORGE S. BOWLING. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/seamens-church-unit-elects-new-director.html | Seaman's Church Unit Elects New Director | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/rich-mixture-of-past-seen-in-collection.html | Rich Mixture Of Past Seen In Collection | True | By Sanka Knox | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/the-gold-issue-and-soviet-wolf-howls.html | The Gold Issue and Soviet Wolf Howls | True | By C.l. Sulzberger | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/qarkuschrock.html | QarkuSchrock | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/greenberg-hoping-to-establish-american-league-club-on-coast-white.html | Greenberg Hoping to Establish American League Club on Coast; White Sox Official Visits Los Angeles to Find Place for Team to Play and to Organize Financial Backing | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/london-bids-rabat-avoid-war.html | London Bids Rabat Avoid War | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/2-shun-apalachin-quiz-fail-to-heed-state-call-so-names-are-sent-to.html | 2 SHUN APALACHIN QUIZ; Fail to Heed State Call, So Names Are Sent to Hogan | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/yields-for-bills-show-advances-corporate-issues-mostly-drop-by-18.html | YIELDS FOR BILLS SHOW ADVANCES; Corporate Issues Mostly Drop by 1/8 of a Point -- Municipals Are Firm | True | By Paul Heffernan | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/air-space-rights-discussed-defense-of-u2-flights-on-basis-of.html | Air Space Rights Discussed; Defense of U-2 Flights on Basis of Effective Control Questioned | True | HAROLD J. BERMAN. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/citys-hispanic-registration.html | City's Hispanic Registration | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/cushing-and-mason-clash-on-kennedy.html | CUSHING AND MASON CLASH ON KENNEDY | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/first-federal-savings-elects.html | First Federal Savings Elects | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/wood-field-and-stream-deer-season-in-maine-opens-with-guide-to-rain.html | Wood, Field and Stream; Deer Season in Maine Opens With Guide to Rain Gear and Pronunciation | True | By John W. Randolphspecial To the New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/wittine-triumphs-by-35-yards-in-run.html | WITTINE TRIUMPHS BY 35 YARDS IN RUN | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/fifth-ave-line-puts-100-new-buses-into-operation.html | Fifth Ave. Line Puts 100 New Buses Into Operation | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/electronic-system-speeds-mail-across-country-within-seconds.html | Electronic System Speeds Mail Across Country Within Seconds | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/c-o-earnings-rose-in-october-profits-in-month-gained-10-to-4439000.html | C. & O. EARNINGS ROSE IN OCTOBER; Profits in Month Gained 10% to $4,439,000 From $4,030,000 Last Year | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/li-building-explodes-man-goes-through-window-in-lynbrook-blast.html | L.I. BUILDING EXPLODES; Man Goes Through Window in Lynbrook Blast | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/gop-denounces-as-deceitful-kennedy-tv-film-on-aged-care.html | G.O.P. Denounces as Deceitful Kennedy TV Film on Aged Care | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/3-us-airmen-bail-out-safely.html | 3 U.S. Airmen Bail Out Safely | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/duchini-triumphs-in-crosscountry-leads-power-memorial-to-title.html | DUCHINI TRIUMPHS IN CROSS-COUNTRY; Leads Power Memorial to Title Despite Two Falls -- Stepinac Team Next | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/private-backing-for-films-urged-producer-here-plans-system-similar.html | PRIVATE BACKING FOR FILMS URGED; Producer Here Plans System Similar to Broadway's -- 2 Movies Opening Today | True | By Eugene Archer | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/merger-is-defended-dismissal-of-suit-to-block-church-union-is.html | MERGER IS DEFENDED; Dismissal of Suit to Block Church Union Is Sought | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/city-investigates-fha-chief-here-evidence-of-free-work-in-home.html | CITY INVESTIGATES F.H.A. CHIEF HERE; Evidence of Free Work in Home Reported Found CITY INVESTIGATES F.H.A. CHIEF HERE | True | By John Sibley | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/new-washer-will-handle-bigger-load.html | New Washer Will Handle Bigger Load | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/ziegfeld-ball-to-be-dec-9.html | Ziegfeld Ball to Be Dec. 9 | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/us-aids-study-on-disease.html | U.S. Aids Study on Disease | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/regina-resnick-has-surgery.html | Regina Resnick Has Surgery | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/bateson-and-carter-halt-efforts-to-obtain-franchise-for-dallas.html | Bateson and Carter Halt Efforts To Obtain Franchise for Dallas | True | | 1988-08-01 | RE0000392101 | RE0000392101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/refugee-annuities-set-pilot-program-covers-100-in-five-european.html | REFUGEE ANNUITIES SET; Pilot Program Covers 100 in Five European Lands | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/protestants-ask-truce-in-algeria-federation-in-france-urges-all.html | PROTESTANTS ASK TRUCE IN ALGERIA; Federation in France Urges All Faiths to Join in Plea PROTESTANTS ASK TRUCE IN ALGERIA | True | By W. Granger Blairspecial To the New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/seeping-water-cuts-phones.html | Seeping Water Cuts Phones | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/bell-of-canada-lifts-earnings-telephone-concerns-net-for-9-months.html | BELL OF CANADA LIFTS EARNINGS; Telephone Concern's Net for 9 Months $1.87 a Share, Up From $1.86 | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/gmac.html | G.M.A.C. | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/bartons-candy-elects-two.html | Barton's Candy Elects Two | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/7-boys-arrested-in-si-bomb-blast.html | 7 BOYS ARRESTED IN S.I. BOMB BLAST | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/wisconsin-farmers-favor-democrats.html | WISCONSIN FARMERS FAVOR DEMOCRATS | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/cuban-in-deep-water-roa-locates-an-anticastro-office-in-hudson.html | CUBAN IN DEEP WATER; Roa Locates an Anti-Castro Office in Hudson River | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/pilots-president-offers-to-resign-sayen-opposes-candidacy-of-landis.html | PILOTS PRESIDENT OFFERS TO RESIGN; Sayen Opposes Candidacy of Landis and Warns of Divisive Policy | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/oldcrop-cotton-is-up-522-points-bullish-november-uscrop-estimate.html | OLD-CROP COTTON IS UP 5-22 POINTS; Bullish November U.S. Crop Estimate Expected -- Far Positions Unchanged | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/faa-backs-british-system-of-lights-for-visual-landings.html | F.A.A. Backs British System Of Lights for Visual Landings | True | By Richard Witkin | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/kennedy-endorsed.html | Kennedy Endorsed | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/skuse-rides-four-winners.html | Skuse Rides Four Winners | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/british-rail-crash-hurts-20.html | British Rail Crash Hurts 20 | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/lehigh-abolition-protested.html | Lehigh Abolition Protested | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/i-mrs-arthur-coppell.html | I MRS. ARTHUR COPPELL | True | I Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/city-spanish-vote-at-a-record-high-230000-registered-in-five.html | CITY SPANISH VOTE AT A RECORD HIGH; 230,000 Registered in Five Boroughs -- Majority for Kennedy is Conceded | True | By Peter Kihss | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/chicago-district-sheds-its-apathy-the-third-gives-evidence-of-a.html | CHICAGO DISTRICT SHEDS ITS APATHY; The Third Gives Evidence of a Shift to Kennedy on Issue of the Economy | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/industry-profits-up-in-quarter-above-strikeaffected-59-level.html | Industry Profits Up in Quarter Above Strike-Affected '59 Level; CORPORATE PROFIT 8% ABOVE '59 RATE | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/cuban-to-arrive-here-for-bout.html | Cuban to Arrive Here for Bout | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/booklets-offer-girls-help-with-fashions.html | Booklets Offer Girls Help With Fashions | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/us-feels-he-is-sovietcitizen.html | U.S. Feels He Is Soviet-Citizen | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/james-bains-jr.html | JAMES BAINS JR. | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/enlightened-debate-on-religion-backed.html | ENLIGHTENED DEBATE ON RELIGION BACKED | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/jean-simmons-remarried.html | Jean Simmons Remarried | True | | 1988-08-01 | RE0000392101 | RE0000392101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/-saul-fenichel.html | ;> SAUL FENICHEL | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/camp-fire-girls-mark-50th-anniversary-here.html | Camp Fire Girls Mark 50th Anniversary Here | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/dec16-musical-win-be-benefit-for-settlement-showing-of-unsinkable.html | Dec. 16 Musical Win Be Benefit For Settlement; Showing of 'Unsinkable Molly Brown' to Aid Hamilton-Madison | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/macmillan-hears-jests-on-appointing-relatives.html | Macmillan Hears Jests On Appointing Relatives | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/leftists-riot-in-morocco.html | Leftists Riot in Morocco | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/mrs-isaac-adler.html | MRS. ISAAC ADLER | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/pilgrimage-slated-to-li-craft-shops-rebuilt-in-museum.html | Pilgrimage Slated To L.I. Craft Shops Rebuilt in Museum | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/city-offers-amusement-for-young.html | City Offers Amusement For Young | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/us-report-finds-prestige-is-down-suppressed-study-of-world-opinion.html | U.S. REPORT FINDS PRESTIGE IS DOWN; Suppressed Study of World Opinion Concludes That Soviet Appears Mightier | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/pakistan-death-toll-put-at-40.html | Pakistan Death Toll Put at 40 | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/c-higbie-young-68-taught-engineering.html | C. HIGBIE YOUNG, '68, TAUGHT ENGINEERING | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/gbs-to-explore-offshore-islands-murrow-will-narrate-show-on-quemoy.html | G.B.S. TO EXPLORE OFFSHORE ISLANDS; Murrow Will Narrate Show on Quemoy and Matsu -- Macy Parade on TV | True | By Val Adams | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/coach-sees-giants-too-complacent-howell-warns-club-at-drill-it-must.html | COACH SEES GIANTS 'TOO COMPLACENT'; Howell Warns Club at Drill It Must 'Knock' Harder -- Titans Also Practice | True | By William J. Briordy | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/cooking-tip.html | Cooking Tip | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/200-fix-coliseum-for-party-rallies-chairs-and-bunting-change-hall.html | 200 FIX COLISEUM FOR PARTY RALLIES; Chairs and Bunting Change Hall to Arena for Two Meetings This Week | True | By Ira Henry Freeman | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/canadas-top-diplomat-howard-charles-green.html | Canada's Top Diplomat; Howard Charles Green | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/linda-judith-wishnow-betrothed-to-student.html | Linda Judith Wishnow Betrothed to Student | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/jewish-welfare-board-elects-officer.html | Jewish Welfare Board Elects Officer | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/11-congo-officers-receive-us-visas-representatives-of-mobutu-to.html | 11 CONGO OFFICERS RECEIVE U.S. VISAS; Representatives of Mobutu to Visit Pentagon and Army Training Bases | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/4-teachers-back-religion-program-testify-in-miami-case-that.html | 4 TEACHERS BACK RELIGION PROGRAM; Testify in Miami Case That Education Is Main Goal of Their Observances | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/nicaragua-sees-cuban-threat.html | Nicaragua Sees Cuban Threat | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/usc-guard-in-surgery-mike-mckeever-operated-on-for-removal-of-brain.html | U.S.C. GUARD IN SURGERY; Mike McKeever Operated On for Removal of Brain Clot | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/printers-vote-to-retain-clause-for-the-setting-of-bogus-type.html | Printers Vote to Retain Clause For the Setting of 'Bogus' Type | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/5-fleeing-cuba-saved-at-sea.html | 5 Fleeing Cuba Saved at Sea | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/adenauer-resists-paris-atom-force-expected-to-try-to-persuade.html | ADENAUER RESISTS PARIS ATOM FORCE; Expected to Try to Persuade French to Abandon Idea in Favor of NATO Unit | True | By Sydney Grusonspecial To the New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/news-guild-gets-pact-at-the-post-union-calls-terms-at-7th-paper.html | NEWS GUILD GETS PACT AT THE POST; Union Calls Terms at 7th Paper Similar to Those Set at Six Others | True | By Russell Porter | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/insurers-alerted-to-criminal-rings.html | INSURERS ALERTED TO CRIMINAL RINGS | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/johnsons-seat-termed-in-peril-chief-of-republican-women-says-texans.html | JOHNSON'S SEAT TERMED IN PERIL; Chief of Republican Women Says Texans May Reject His Senate Candidacy | True | By Bess Furmanspecial To the New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/irish-development-put-before-abomb.html | IRISH DEVELOPMENT PUT BEFORE A-BOMB | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/savings-group-plans-branch.html | Savings Group Plans Branch | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/robert-j-dempsey.html | ROBERT J. DEMPSEY | True | Special to The New York Times | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/disalle-to-speak-in-queens.html | DiSalle to Speak in Queens | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/richter-to-play-dec-18-pianists-only-concert-with-orchestra-here.html | RICHTER TO PLAY DEC. 18; Pianist's Only Concert With Orchestra Here Sold Out | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/news-poll-shows-slight-nixon-gain.html | NEWS POLL SHOWS SLIGHT NIXON GAIN | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/robin-favored-as-national-bird-in-hardfought-british-contest.html | Robin Favored as National Bird In Hard-Fought British Contest | True | By. Thomas P. Ronanspecial To the New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/british-jury-gets-chatterley-case.html | BRITISH JURY GETS CHATTERLEY CASE | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/store-sales-rise-by-05-in-month-eight-big-retailers-here-show-gains.html | STORE SALES RISE BY 0.5% IN MONTH; Eight Big Retailers Here Show Gains Despite Loss of a Selling Day | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/i-charles-a-leonard.html | I CHARLES A. LEONARD | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/shoe-pact-is-ratified-union-accepts-agreement-for-5cent-increase.html | SHOE PACT IS RATIFIED; Union Accepts Agreement for 5-Cent Increase Here | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/grand-prix-for-coast-riverside-race-to-be-last-for-2500-cc-autos.html | Grand Prix for Coast; Riverside Race to Be Last for 2,500 C.C. Autos and Drivers' Title Points | True | By Frank M. Blunkspecial To the New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/new-ohrbachs-unit-to-open.html | New Ohrbach's Unit to Open | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/commodities-up-index-rose-to-83-on-monday-from-829-on-friday.html | COMMODITIES UP; Index Rose to 83 on Monday From 82.9 on Friday | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/prices-of-grains-in-wide-advance-december-wheat-sets-fifth-season.html | PRICES OF GRAINS IN WIDE ADVANCE; December Wheat Sets Fifth Season Peak in a Row -- Soybeans Mostly Up | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/line-to-get-ships.html | Line to Get Ships | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/long-island-rail-road-railroads-issue-earnings-figures.html | LONG ISLAND RAIL ROAD; RAILROADS ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/television-a-provocative-new-commentator-dr-albert-burke-of-yale-on.html | Television: A Provocative New Commentator; Dr. Albert Burke of Yale on Channel 5 Offers Hour's Analysis of Cuban Revolution | True | By Jack Gould | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/the-candidates.html | The Candidates | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/owenscoring-fiberglas-opens-huge-textile-plant.html | Owens-Corning Fiberglas Opens Huge Textile Plant | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/gold-price-unchanged-closes-at-36-an-ounce-on-slow-trading-in.html | GOLD PRICE UNCHANGED; Closes at $36 an Ounce on Slow Trading in London | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/president-creates-raildispute-panel.html | PRESIDENT CREATES RAIL-DISPUTE PANEL | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/offering-of-tva-given-top-rating-first-public-market-bonds-awarded.html | OFFERING OF T.V.A. GIVEN TOP RATING; First Public Market Bonds Awarded Aaa and A1 Rank by Research Agencies | True | | 1988-08-01 | RE0000392101 | RE0000392101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/clothing-makers-map-drive.html | Clothing Makers Map Drive | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/pentagon-widens-germ-war-study-seeks-more-bacteriological-and.html | PENTAGON WIDENS 'GERM WAR' STUDY; Seeks More Bacteriological and Chemical Weapons PENTAGON WIDENS 'GERM WAR' STUDY | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/african-leader-in-iron-lung.html | African Leader in Iron Lung | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/truck-terminal-bought-in-jersey-building-in-edison-township-to.html | TRUCK TERMINAL BOUGHT IN JERSEY; Building in Edison Township to Contain 30,000 Sq. Ft. -- Office Structure Set | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/hussein-links-uar-to-reds.html | Hussein Links U.A.R. to Reds | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/afghan-king-sees-tito-yugloslavia-expected-to-grant-credits-to.html | AFGHAN KING SEES TITO; Yugloslavia Expected to Grant Credits to Asian Land | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/atom-power-role-hit-by-thorn-lord-jersey-candidate-favors-wider-us.html | ATOM POWER ROLE HIT BY THORN LORD; Jersey Candidate Favors Wider U.S. Effort -- Chides Opponent on Voter Tests | True | By George Cable Wrightspecial To the New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/santangelo-in-18th-faces-a-lawyer-and-a-doctor.html | Santangelo, in 18th, Faces a Lawyer and a Doctor | True | By John F. Murphy | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/food-british-deception-toadinthehole-and-spotted-dog-are-not-at-all.html | Food: British Deception; Toad-in-the-Hole and Spotted Dog Are Not at All the Dishes They Might Seem | True | By Nan Ickeringill | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/political-shows-a-tv-hit-in-italy-nation-permits-television-to-be.html | POLITICAL SHOWS A TV HIT IN ITALY; Nation Permits Television to Be Used in Campaign for the First Time | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/receives-kirby-prize-for-sportsmanship-award-to-rives.html | Receives Kirby Prize for Sportsmanship -- Award to Rives | True | By William R. Conklin | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/tulloch-7th-in-australia-to-highjinx-501-shot.html | Tulloch 7th in Australia To Highjinx, 50-1 Shot | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/nasser-offers-aid-to-rebels.html | Nasser Offers Aid to Rebels | True | | | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/us-polaris-submarines-to-use-firth-of-clyde-base-us-submarines-get.html | U.S. Polaris Submarines To Use Firth of Clyde Base; U.S. SUBMARINES GET SCOTTISH BASE | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/us-gets-chiding-on-report-to-gatt-annual-occurrence-reflects.html | U.S. GETS CHIDING ON REPORT TO GATT; Annual Occurrence Reflects Displeasure at Delay in Ending Import Quotas | True | Special to The New York Times | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/j0jjv-c-walker-2d-research-director.html | J0J/JV C. WALKER 2D, RESEARCH DIRECTOR | True | : v Special to The New York Times | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/parker-pen-promotes-aide.html | Parker Pen Promotes Aide | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/oherbert-r-abeies-jewish-fund-leader-_-_-i.html | 'oHERBERT R. ABEIES, JEWISH FUND LEADER __ __ . i | True | Special to The New York Times | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/fog-snags-operations-at-two-city-airports.html | Fog Snags Operations At Two City Airports | True | | | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/air-time-to-answer-president-is-denied.html | AIR TIME TO ANSWER PRESIDENT IS DENIED | True | | | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/nearby-potatoes-at-seasons-highs-january-and-march-futures-reflect.html | NEAR-BY POTATOES AT SEASON'S HIGHS; January and March Futures Reflect the Strong Cash Markets and Demand | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/profit-dip-shown-by-good-year-tire-9month-share-net-159-against-177.html | PROFIT DIP SHOWN BY GOOD YEAR TIRE; 9-Month Share Net $1.59, Against $1.77 -- Stock Dividend of 2% Set | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/lieut-daly-first-on-garden-course-irish-riders-loch-garman-also-3d.html | LIEUT. DALY FIRST ON GARDEN COURSE; Irish Rider's Loch Garman Also 3d in Trophy Event Won by Chapot for U.S. | True | By John Rendel | 1988-08-01 | RE0000392101 | RE0000392101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/union-shifts-organization.html | Union Shifts Organization | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/defense-program-is-lauded-by-case-senator-at-hightstown-rally-calls.html | DEFENSE PROGRAM IS LAUDED BY CASE; Senator at Hightstown Rally Calls Polaris Development Proof of U.S. Strength | True | By Milton Honigspecial To The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/powell-in-the-16th-may-be-running-for-last-time.html | Powell, in the 16th, May Be Running for Last time | True | By Layhmond Robinson | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/study-of-us-bases-urged-by-fulbright.html | STUDY OF U.S. BASES URGED BY FULBRIGHT | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/pfattuhegeman.html | PfattuHegeman | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/enforcing-traffic-law.html | Enforcing Traffic Law | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/campaign-costs-put-at-5-million-national-committees-report-spending.html | CAMPAIGN COSTS PUT AT 5 MILLION; National Committees Report Spending 2.5 Million Each -- Total Expenses Higher | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/art-delightful-whistler-exhibition-chronological-showing-of-work-at.html | Art: Delightful Whistler Exhibition; Chronological Showing of Work at Knoedler's | True | By John Canaday | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/30000-in-tunisia-shout-against-us-at-algeria-rally-rebel-speakers.html | 30,000 IN TUNISIA SHOUT AGAINST U.S. AT ALGERIA RALLY; Rebel Speakers Stir Crowd by Attacking West for Aid Supplied to France 30,000 IN TUNISIA SHOUT AGAINST U.S. | True | By Thomas F. Bradyspecial To The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/ghana-power-project-draws-5-us-concerns.html | Ghana Power Project Draws 5 U.S. Concerns | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/texas-eastern-trans.html | TEXAS EASTERN TRANS. | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/boy-2-killed-in-fall-to-road.html | Boy, 2, Killed in Fall to Road | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/fact-salinger-says.html | 'Fact,' Salinger Says | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/soviet-honors-architect.html | Soviet Honors Architect | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/three-byelections-rebuff-diefemaker.html | THREE BY-ELECTIONS REBUFF DIEFEMAKER | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/7acre-gm-show-set-for-1964-fair-auto-company-planning-to-rival.html | 7-ACRE G.M. SHOW SET FOR 1964 FAIR; Auto Company Planning to Rival Futturama of '39 With New Exhibit | True | By Joseph C. Ingraham | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/tokyo-feace-force-marks-10th-year.html | TOKYO FEACE FORCE MARKS 10TH YEAR | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/teachers-strike-opposed.html | Teachers' Strike Opposed | True | WILLIAM H. KIL PATRICK. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/brooklyn-bank-elects-officer.html | Brooklyn Bank Elects Officer | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/city-units-to-get-building-notices-they-agree-to-keep-each-other.html | CITY UNITS TO GET BUILDING NOTICES; They Agree to Keep Each Other Advised of Projects That Hinder Traffic | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/insko-captures-4-yonkers-races-winners-include-silvers-dream-in.html | INSKO CAPTURES 4 YONKERS RACES; Winners Include Silver's Dream in Feature -- Bell to Drive Tie Silk | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/walter-a-conroy.html | WALTER A. CONROY | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/seoul-votes-down-unity-plan.html | Seoul Votes Down Unity Plan | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/subway-special-to-run-for-titan-game-friday.html | Subway Special to Run For Titan Game Friday | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/drill-ends-under-lights.html | Drill Ends Under Lights | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/bolivia-weighing-soviet-aid-offer-us-undecided-on-rivaling-red.html | BOLIVIA WEIGHING SOVIET AID OFFER; U.S. Undecided on Rivaling Red Proposal to Provide Tin-Smelting Facility | True | By Thomas J. Hamiltonspecial To The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/army-is-battered-but-at-high-pitch-cadets-keyed-up-for-game-with.html | ARMY IS BATTERED BUT AT HIGH PITCH; Cadets Keyed Up for Game With Syracuse -- Brokaw to Start for Orange | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/orange-and-rockland.html | ORANGE AND ROCKLAND | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/drugunit-study-clears-employes-no-present-aides-are-found-to-have.html | DRUG-UNIT STUDY CLEARS EMPLOYES; No Present Aides Are Found to Have Interest Conflict -- Inquiry Continues | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/democrats-here-invite-rockefeller-to-speak.html | Democrats Here Invite Rockefeller to Speak | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/nixon-says-rival-lies-to-voters-asserts-kennedy-contended-that-gop.html | NIXON SAYS RIVAL 'LIES' TO VOTERS; Asserts Kennedy Contended That G.O.P. Victory Would End Social Security NIXON SAYS RIVAL 'LIES' TO VOTERS | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/11187-donated-blood-october-total-is-announced-by-red-cross-here.html | 11,187 DONATED BLOOD; October Total Is Announced by Red Cross Here | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/household-finance.html | HOUSEHOLD FINANCE | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/gemex-unit-is-sold-by-vanderbilt-tire.html | GEMEX UNIT IS SOLD BY VANDERBILT TIRE | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/giants-held-to-tie-by-japanese-nine.html | GIANTS HELD TO TIE BY JAPANESE NINE | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/big-board-to-present-us-court-with-homsey-settlement-plan.html | Big Board to Present U.S. Court With Homsey Settlement Plan | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/200000-on-coast-acclaim-kennedy-los-angeles-crowd-deluges-senator.html | 200,000 ON COAST ACCLAIM KENNEDY; Los Angeles Crowd Deluges Senator With Confetti -- He Stresses Prestige Issue 200,000 ON COAST ACCLAIM KENNEDY | True | By Harrison E. Salisburyspecial To the New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/negro-unit-charges-king-aids-kennedy.html | NEGRO UNIT CHARGES KING AIDS KENNEDY | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/missourians-to-hear-rayburn.html | Missourians to Hear Rayburn | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/brooklyn-union-gas.html | BROOKLYN UNION GAS | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/wild-cheers-greet-truman-here-as-he-campaigns-for-kennedy.html | Wild Cheers Greet Truman Here As He Campaigns for Kennedy | True | By John C. Devlin | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/texas-eastern-elects-a-new-vice-president.html | Texas Eastern Elects A New Vice President | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/beach-mare-triumphs-boston-again-favorite-wins-as-tanforan-meet.html | BEACH MARE TRIUMPHS; Boston Again, Favorite, Wins as Tanforan Meet Ends | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/israel-acts-on-lavon-asks-parliament-committee-to-suspend.html | ISRAEL ACTS ON LAVON; Asks Parliament Committee to Suspend Investigation | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/commercial-credit-co.html | COMMERCIAL CREDIT CO. | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/javits-stresses-team-says-nixon-and-lodge-can-work-with-congress.html | JAVITS STRESSES 'TEAM'; Says Nixon and Lodge Can Work With Congress | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/bank-is-critical-of-gold-policy.html | Bank Is Critical of Gold Policy | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/algeria-remains-calm.html | Algeria Remains Calm | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/traffic-tickets-up-84-courts-to-be-open-early-rise-continues-for.html | Traffic Tickets Up 84%; Courts to Be Open Early; Rise Continues for Sixth Day in Row -- Summonses Go to Commissioner's Aide and Representative Teller TRAFFIC TICKETS RISE 84% IN DAY | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/bank-bandits-lose-some-loot.html | Bank Bandits Lose Some Loot | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/opera-glucks-orfeo-unfamiliar-version-sung-at-town-hall.html | Opera: Gluck's 'Orfeo'; Unfamiliar Version Sung at Town Hall | True | By Harold C. Schonberg | 1988-08-01 | RE0000392101 | RE0000392101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/mrs-wf-young-a-manufacturer-head-of-concern-that-makes-absorbine-jr.html | MRS. W.F. YOUNG, A MANUFACTURER; Head of Concern That Makes Absorbine Jr. Dies at 95 uAssisted Girls Clubs | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/another-seven-years-war.html | Another Seven Years' War | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/layoffs-at-central-several-hundred-repairmen-affected-railroad-says.html | LAY-OFFS AT CENTRAL; 'Several Hundred' Repairmen Affected, Railroad Says | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/chief-justice-out-in-rhodesian-rift-resigns-in-protest-against.html | CHIEF JUSTICE OUT IN RHODESIAN RIFT; Resigns in Protest Against Government Bill to Curb Africans After Rioting | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/quiet-thieves-at-work.html | Quiet, Thieves at Work | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/arabs-in-israeli-town-ask-officials-ouster.html | Arabs in Israeli Town Ask Official's Ouster | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/women-celebrate-40-years-of-voting.html | WOMEN CELEBRATE 40 YEARS OF VOTING | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/city-gop-to-hail-nixon-visit-today-president-to-join-him-here.html | CITY G.O.P, TO HAIL NIXON VISIT TODAY; President to Join Him Here -- Campaign Aides Plan for Warm Reception | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/gallic-stage-unit-returning-feb-21-comedie-francaise-to-play-at.html | GALLIC STAGE UNIT RETURNING FEB. 21; Comedie Francaise to Play at City Center - Theatres Resume 8:30 Curtains | True | By Louis Calta | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/campaign-issues-vii-candidates-remarks-show-difference-in-views-on.html | Campaign Issues -- VII; Candidates' Remarks Show Difference In Views on Future of U.S. Defenses | True | By Hanson W. Baldwin | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/new-housing-due-at-8-sites-in-city-middleincome-apartments-to-be.html | NEW HOUSING DUE AT 8 SITES IN CITY; Middle-Income Apartments to Be Built Under State's Limited-Profit Program 5,862 UNITS PUNNED All Boroughs Except Staten Island Included -- Bronx To Get 5 of Projects NEW HOUSING DUE AT 8 SITES IN CITY | True | By Lawrence O'Kane | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/kings-point-chief-target-of-report-house-inquiry-head-critical-of.html | KINGS POINT CHIEF TARGET OF REPORT; House Inquiry Head Critical of Ousting of Chaplain -- Asks Reorganizing | True | By C.p. Trussellspecial To the New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/efforts-to-heal-red-split-hinted-soviet-and-chinese-officials-drop.html | EFFORTS TO HEAL RED SPLIT HINTED; Soviet and Chinese Officials Drop From Sight and Stir Talk of Secret Meeting | True | By William J. Jordenspecial To the New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/citys-catholics-stick-to-parties-democrats-loyal-to-kennedy-gain.html | CITY'S CATHOLICS STICK TO PARTIES; Democrats Loyal to Kennedy Gain Some Independents -- Republicans Back Nixon | True | By Wayne Phillips | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/12-witnesses-back-menderes-at-trial.html | 12 WITNESSES BACK MENDERES AT TRIAL | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/fischer-and-tal-draw-in-leipzig-split-point-after-21-moves-soviet.html | FISCHER AND TAL DRAW IN LEIPZIG; Split Point After 21 Moves -- Soviet Union Leads U.S. Chess Team, 2 to 1 | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/vacuum-cleaner-for-subways-set-3car-device-to-inhale-dirt-and.html | VACUUM CLEANER FOR SUBWAYS SET; 3-Car Device to Inhale Dirt and Exhale Pure Air -- Bids to Build It Are Sought | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/comparison-of-strength.html | Comparison of Strength | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/out-of-the-dark.html | Out of the Dark | True | By Arthur Daley | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/sames-f-gressler-white-plains-editor.html | \SAMES F. GRESSLER, WHITE PLAINS EDITOR | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/africans-demand-more-un-posts-argentina-reported-seeking-way-to.html | AFRICANS DEMAND MORE U.N. POSTS; Argentina Reported Seeking Way to Enlarge Councils Without Causing Veto | True | By Benjamin Wellesspecial To the New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/dr-graham-to-aid-nixon-rally.html | Dr. Graham to Aid Nixon Rally | True | | 1988-08-01 | RE0000392101 | RE0000392101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/former-nazi-asks-citizenship-again-dr-sittler-and-brother-only.html | FORMER NAZI ASKS CITIZENSHIP AGAIN; Dr. Sittler and Brother Only Witnesses at Hearing -- U.S. Fights Restoration | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/diplomats-regard-cuban-alert-as-an-effort-to-impress-soviet.html | Diplomats Regard Cuban Alert As an Effort to Impress Soviet; Observers in Havana Think Castro Must Convince Moscow His Rule Is Strong in Order to Get Increased Aid | True | By Max Frankelspecial To the New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/hudson-coal-deal-confirmed.html | Hudson Coal Deal Confirmed | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/plastic-bags-kill-3-jersey-mother-suffocates-2-sons-and-herself.html | PLASTIC BAGS KILL 3; Jersey Mother Suffocates 2 Sons and Herself | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/salan-denies-return-to-algeria.html | Salan Denies Return to Algeria | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/moore-geoffrion-keep-hockey-lead.html | MOORE, GEOFFRION KEEP HOCKEY LEAD | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/corning-glass-works-companies-issue-earnings-figures.html | CORNING GLASS WORKS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/indonesia-moves-to-take-over-oil-foreign-companies-to-lose-mineral.html | INDONESIA MOVES TO TAKE OVER OIL; Foreign Companies to Lose Mineral Rights, but They May Be Contractors | True | | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-02 | 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/business-stocks-decline-further-inventories-off-100-million-in.html | BUSINESS STOCKS DECLINE FURTHER; Inventories Off 100 Million in September -- Price Dip Termed Chief Factor INSTALLMENT CREDIT UP Month's Rise of 192 Million Is Smallest Increase in Almost Two Years | True | Special to The New York Times. | 1988-08-01 | RE0000392101 | RE0000392101 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/bright-shades-in-decor.html | Bright Shades in Decor | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/jews-of-14-nations-in-europe-form-link.html | JEWS OF 14 NATIONS IN EUROPE FORM LINK | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/jerusalem-incident-ends-as-ram-is-freed.html | Jerusalem 'Incident' Ends as Ram Is Freed | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/syracuse-in-workout.html | Syracuse in Workout | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/mideast-output-at-high.html | Mideast Output at High | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/plant-in-sale-and-leaseback.html | Plant in Sale and Leaseback | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/munoz-rival-supports-bishops-on-puerto-rican-voting-curbs-ferre.html | Munoz Rival Supports Bishops On Puerto Rican Voting Curbs; Ferre, Here, Asserts Pastoral Resulted From Anti-Church and Totalitarian Acts | True | By Edward C. Burks | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/cape-canaveral-visitors.html | Cape Canaveral Visitors | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/8352742-voters-set-states-peak-albany-reports-3622653-registered-in.html | 8,352,742 VOTERS SET STATE'S PEAK; Albany Reports 3,622,653 Registered in the City and 4,730,089 Outside It | True | Special to The New York Times | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/dorticos-says-cuba-wont-menace-base-dorticos-denies-cuba-is.html | Dorticos Says Cuba Won't Menace Base; Dorticos Denies Cuba Is Planning An Attack on Guantanamo Base | True | By R. Hart Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/compensation-board-fills-job.html | Compensation Board Fills Job | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/leftists-killer-suicide-in-japan-young-rightist-who-stabbed-asanuma.html | LEFTIST'S KILLER SUICIDE IN JAPAN; Young Rightist Who Stabbed Asanuma Hangs Himself in Detention Center | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/us-orbits-satellite-in-ionosphere-study-satellite-is-fired-into.html | U.S. Orbits Satellite In Ionosphere Study; Satellite is Fired Into Orbit to Gain Ionospheric Data | True | By United Press International. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/crisis-foreseen-in-college-staffs-educator-says-independent-liberal.html | CRISIS FORESEEN IN COLLEGE STAFFS; Educator Says Independent Liberal Arts Schools Face Acute Teacher Shortage | True | By Fred M. Hechinger | 1988-08-01 | RE0000392102 | RE0000392102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/legion-chief-quits-40-8.html | Legion Chief Quits 40 & 8 | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/87-police-retired-under-law-change.html | 87 POLICE RETIRED UNDER LAW CHANGE | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/selassie-notes-30-years-of-rule-thanks-us-for-offer-of-school.html | Selassie Notes 30 Years of Rule; Thanks U.S. for Offer of School; Emperor Wants Investments by Foreign Capital -- Urges Congo Leaders to Unite | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/pauling-protests-senate-unit-report.html | PAULING PROTESTS SENATE UNIT REPORT | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/flintkote-to-pay-dividend-in-stock-1-12-distribution-declared-in.html | FLINTKOTE TO PAY DIVIDEND IN STOCK; 1 1/2% Distribution Declared in Lieu of Usual Cash Quarterly of 45c | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/stadium-sale-starts-today.html | Stadium Sale Starts Today | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/mueller-defends-economy.html | Mueller Defends Economy | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/market-scores-a-moderate-gain-average-climbs-by-2-points-as-volume.html | MARKET SCORES A MODERATE GAIN; Average Climbs by 2 Points as Volume Increases to 2,780,000 Shares 635 ISSUES UP, 330 OFF Almost All Major Oil Stocks Advance -- Steels Show Irregular Picture MARKET SCORES A MODERATE GAIN | True | By Richard Rutter | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/more-papers-back-candidacy-of-nixon.html | MORE PAPERS BACK CANDIDACY OF NIXON | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/rally-in-nassau-hears-president-eisenhower-calls-ticket-the-finest.html | RALLY IN NASSAU HEARS PRESIDENT; Eisenhower Calls Ticket the 'Finest' -- Nixon and Lodge Welcomed by Throng | True | By Roy R. Silverspecial To the New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/bennett-cerf-to-aid-mental-health-unit.html | Bennett Cerf to Aid Mental Health Unit | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/drug-is-said-to-control-one-cause-of-baldness.html | Drug Is Said to Control One Cause of Baldness | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/hoffa-in-court-plea-asks-for-permission-to-hold-union-caussus-in.html | HOFFA IN COURT PLEA; Asks for Permission to Hold Union Caussus in January | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/both-rivals-stress-liberal-positions-in-north-manhattan.html | Both Rivals Stress Liberal Positions in North Manhattan | True | By Kennett Love | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/groundbreaking-in-jersey-to-start-huge-reservoirs.html | Ground-Breaking In Jersey to Start Huge Reservoirs | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/traffic-tickets-still-soar-here-93-increase-reported-for-tuesday.html | TRAFFIC TICKETS STILL SOAR HERE; 93% Increase Reported for Tuesday -- Wives of Police Plan City Hall Protest | True | By Guy Passant | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/soviet-scored-on-data-us-says-communists-fight-public-information.html | SOVIET SCORED ON DATA; U.S. Says Communists Fight Public Information in U.N. | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/theobald-yields-on-strike-parley-he-and-silver-agree-to-meet-with.html | THEOBALD YIELDS ON STRIKE PARLEY; He and Silver Agree to Meet With Federation on Threat of School Walkout DIRECTIVE IS CANCELED Superintendent Will Permit Faculty Discussions of Outstanding Issues | True | By Gene Currivan | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/miami-still-busless-pickets-bar-resumption-of-service-in-walkout.html | MIAMI STILL BUSLESS; Pickets Bar Resumption of Service in Walkout | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/belgium-protests-to-un-head.html | Belgium Protests to U.N. Head | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/campaign-issues-viii-effect-of-anticatholic-sentiment-is-weighed-as.html | Campaign Issues -- VIII; Effect of Anti-Catholic Sentiment Is Weighed as Factor at the Polls | True | By John Wicklein | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/1869027-awarded-for-study-of-aging.html | $1,869,027 AWARDED FOR STUDY OF AGING | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/potato-futures-show-advances-january-march-contracts-set-highs.html | POTATO FUTURES SHOW ADVANCES; January, March Contracts Set Highs -- Options Close 1 to 6 Points Up | True | | 1988-08-01 | RE0000392102 | RE0000392102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/labor-and-an-illegal-strike.html | Labor and an Illegal Strike | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/westport-park-shift-club-chairman-resigns-to-let-town-take-over.html | WESTPORT PARK SHIFT; Club Chairman Resigns to Let Town Take Over | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/mrs-l-i-grinnell.html | MRS. L. I. GRINNELL | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/profit-increased-by-ohio-standard-net-132-a-share-for-third-quarter.html | PROFIT INCREASED BY OHIO STANDARD; Net $1.32 a Share for Third Quarter, Compared With 92 Cents in '59 Period | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/joyce-seigel-affianced.html | Joyce Seigel Affianced | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/deer-prove-elusive-in-maine-woods-but-a-hunter-can-learn-a-lot.html | Deer Prove Elusive in Maine Woods, but a Hunter Can Learn a Lot | True | By John W. Randolphspecial To the New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/us-drops-to-10th-in-baby-death-rate.html | U.S. DROPS TO 10TH IN BABY DEATH RATE | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/judge-foster-supported.html | Judge Foster Supported | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/religion-remains-big-issue-in-texas-baptists-convention-is-told.html | RELIGION REMAINS BIG ISSUE IN TEXAS; Baptists' Convention Is Told Kennedy Election Would Mean Rome 'Influence' | True | By Gladwin Hillspecial To the New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/bridgeport-to-turn-island-beach-into-major-recreation-area-private.html | Bridgeport to Turn Island Beach Into Major Recreation Area; Private Concessionaires to Be Dislodged -- Causeway May Replace Drawbridge | True | By Richard H. Parkespecial To the New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/1200-groups-give-health-coverage-institute-says-alaska-has-lowest.html | 1,200 GROUPS GIVE HEALTH COVERAGE; Institute Says Alaska Has Lowest Number of Plans and Texas the Highest | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/gm-puts-wares-on-display-today-motorama-opens-at-waldorf-for-week.html | G.M. PUTS WARES ON DISPLAY TODAY; Motorama Opens at Waldorf for Week -- All Company's Products on Exhibition | True | By Joseph C. Ingraham | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/soviet-stressing-history-of-the-us-but-events-are-interpreted-in.html | SOVIET STRESSING HISTORY OF THE U.S.; But Events Are Interpreted in Communist Terms to Instill a Biased View | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/cuba-envoy-called-home-to-venezuela.html | CUBA ENVOY CALLED HOME TO VENEZUELA | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/un-recalls-aide-in-congo-for-talk-dayal-is-said-to-have-urged.html | U.N. RECALLS AIDE IN CONGO FOR TALK; Dayal Is Said to Have Urged Asian-African Committee to Delay Leopoldville Trip | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/fund-to-be-set-up-in-football-crash.html | FUND TO BE SET UP IN FOOTBALL CRASH | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/64-fair-layout-ready-theme-object-is-also-set-so-design-board.html | '64 FAIR LAYOUT READY; Theme Object Is Also Set. So Design Board Retires | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/to-reform-parole-sytem-need-for-details-on-proposed-bill-seeking.html | To Reform Parole System; Need for Details on Proposed Bill Seeking Overhaul Stressed | True | HENRIETTA ADDITON. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/teakwood-shows-a-gain-in-burma.html | TEAKWOOD SHOWS A GAIN IN BURMA | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/sugar-concern-formed.html | Sugar Concern Formed | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/school-gifts-asked-of-catholic-laymen.html | SCHOOL GIFTS ASKED OF CATHOLIC LAYMEN | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/union-electric.html | UNION ELECTRIC | True | | 1988-08-01 | RE0000392102 | RE0000392102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/optimism-is-found-higher-than-in-57-industrial-survey-shows-fears.html | OPTIMISM IS FOUND HIGHER THAN IN '57; Industrial Survey Shows Fears Less Deep Than on Eve of Slump Then GAINS IN 1961 SIGHTED More Than 40% of Replies Expect Rise in Orders and Pre-Tax Profits | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/senators-to-scan-space-shot-timing-agency-is-asked-to-explain.html | SENATORS TO SCAN SPACE SHOT TIMING; Agency Is Asked to Explain Rescheduling of 2 Firings to Day Before Election | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/diplomats-shouts-halt-soviet-soccer-walkout.html | Diplomat's Shouts Halt Soviet Soccer Walkout | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/kennedy-sign-appears-in-front-at-gop-rally.html | Kennedy Sign Appears In Front at G.O.P. Rally | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/truman-invades-gop-territory-tells-putnam-dutchess-and-rockland-of.html | TRUMAN INVADES G.O.P. TERRITORY; Tells Putnam, Dutchess and Rockland of Republican 'Conspiracy of Silence' | True | By McCandish Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/nixon-pledges-aid-to-israel-on-suez.html | NIXON PLEDGES AID TO ISRAEL ON SUEZ | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/tv-chains-move-up-coverage-of-vote-cbs-and-nbc-advance-starting.html | TV CHAINS MOVE UP COVERAGE OF VOTE; C.B.S. and N.B.C. Advance Starting Time to 7:30 P.M. -- Program on City Set | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/motherinlaw-aids-kennedy.html | Mother-in-Law Aids Kennedy | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/argentina-to-sell-uranium.html | Argentina to Sell Uranium | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/us-said-to-plan-a-space-plane-vehicle-would-use-wings-for-a.html | U.S. SAID TO PLAN A 'SPACE PLANE'; Vehicle Would Use Wings for a Conventional Take-Off -- Could Orbit the Moon | True | By Richard Witkin | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/soviet-team-adds-to-lead-in-chess-routs-argentina-3-12-to-12-at.html | SOVIET TEAM ADDS TO LEAD IN CHESS; Routs Argentina, 3 1/2 to 1/2, at Leipzig -- Fischer Beats Szabo of Hungary | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/westchester-gop-hails-president-16000-cheer-his-speech-at-airport.html | WESTCHESTER G.O.P. HAILS PRESIDENT; 16,000 Cheer His Speech at Airport -- Crowds Bring Severe Car Tie-Up | True | By Merrill Folsomspecial To the New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/new-east-pakistani-toll-300.html | New East Pakistani Toll 300 | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/scottish-fighter-wins-28th-in-row-calderwood-halts-peters-in-4th.html | SCOTTISH FIGHTER WINS 28TH IN ROW; Calderwood Halts Peters in 4th and Archie Moore Calls Him 'Terrific' | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/state-assemblyman-praised.html | State Assemblyman Praised | True | WILLIAM STERN. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/edward-j-craig.html | EDWARD J. CRAIG | True | Special to The New York Times | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/detroit-rights-inquiry-us-commission-schedules-hearings-in-december.html | DETROIT RIGHTS INQUIRY; U.S. Commission Schedules Hearings in December | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/directors-death-upsets-schedules-met-and-philharmonic-seek.html | DIRECTOR'S DEATH UPSETS SCHEDULES; 'Met' and Philharmonic Seek Substitutes for Mitropoulos -- Memorial Work Played | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/pipeline-concern-raises-revenues-texas-gas-transmission-net-258-a.html | PIPELINE CONCERN RAISES REVENUES; Texas Gas Transmission Net $2.58 a Share for Year, Compared With $2.25 | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/gafni-tenor-gives-town-hall-recital.html | Gafni; Tenor, Gives Town Hall Recital | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/loss-for-this-year-expected-by-pennsy.html | LOSS FOR THIS YEAR EXPECTED BY PENNSY | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/mr-tris-speaker.html | MR&. TRIS SPEAKER | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/damage-light-in-chile-quakes.html | Damage Light in Chile Quakes | True | | 1988-08-01 | RE0000392102 | RE0000392102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/syracuse-captured-by-kennedy-in-poll.html | SYRACUSE CAPTURED BY KENNEDY IN POLL | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/crash-fatal-to-jersey-mayor.html | Crash Fatal to Jersey Mayor | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/irish-pair-trails-wiley-and-chapot-americans-have-faultless-rides.html | IRISH PAIR TRAILS WILEY AND CHAPOT; Americans Have Faultless Rides -- Ballards' Sonora Also Among Winners | True | By William J. Briordy | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/thaisoviet-pact-set-trade-and-possible-exchanges-of-students.html | THAI-SOVIET PACT SET; Trade and Possible Exchanges of Students Planned | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/guterma-is-indicted-convicted-financier-is-among-6-accused-in-stock.html | GUTERMA IS INDICTED; Convicted Financier Is Among 6 Accused in Stock Sale | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/western-open-dates-selected.html | Western Open Dates Selected | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/ge-pickets-halt-truck-move.html | G.E. Pickets Halt Truck Move | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/finley-prize-goes-to-mrs-roosevelt-city-college-alumni-honor-her.html | FINLEY PRIZE GOES TO MRS. ROOSEVELT; City College Alumni Honor Her -- Baruch, Her Escort, Acclaimed at Dinner | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/crowds-are-huge-vice-president-sees-victory-as-city-and-suburbs.html | CROWDS ARE HUGE; Vice President Sees Victory as City and Suburbs Turn Out Eisenhower Joins Nixon in Campaign Drive in City, Westchester and Nassau | True | By Peter Kihss | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/key-official-66-to-draw-half-pay-weiss-with-5-years-to-go-on.html | KEY OFFICIAL, 66, TO DRAW HALF PAY; Weiss, With 5 Years to Go on Contract, Yields Post -- Harney Due for Job | True | By Louis Effrat | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/george-w-thomas.html | GEORGE W. THOMAS | True | Srwial to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/san-diego-in-majors-bid.html | San Diego in Majors' Bid | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/tenement-action-due-corporation-faces-dissolution-building-termed.html | TENEMENT ACTION DUE; Corporation Faces Dissolution -- Building Termed Hazardous | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/mrs-julius-h-levy.html | MRS. JULIUS H. LEVY | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/child-center-moved-into-new-quarters.html | Child Center Moved Into New Quarters | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/258-horses-are-sold-yearling-bought-for-30000-at-standardbred.html | 258 HORSES ARE SOLD; Yearling Bought for $30,000 at Standardbred Auction | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/memorial-set-for-dr-jailer.html | Memorial Set for Dr. Jailer | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/rhodesian-political-split-looms-in-wake-of-justices-resignation.html | Rhodesian Political Split Looms In Wake of Justice's Resignation; Rating United Federal Party Is Facing Major Crisis as Tredgold's Action Threatens to Create New Faction | True | Special to The New york Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/railroad-bids-icc-bar-merger-review.html | RAILROAD BIDS I.C.C. BAR MERGER REVIEW | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/kennedy-favors-us-peace-corps-to-work-abroad-calls-for-volunteer.html | KENNEDY FAVORS U.S. 'PEACE CORPS' TO WORK ABROAD; Calls for Volunteer Service as Alternative to Draft -- Taunts Nixon on Coast KENNEDY FAVORS U.S, 'PEACE CORPS' | True | By Harrison E. Salisburyspecial To the New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/corporates-dip-in-light-trading-new-at-t-issue-eases-syndicate.html | CORPORATES DIP IN LIGHT TRADING; New A.T. & T. Issue Eases -- Syndicate Placements Are Reported Slow | True | By Paul Heffernan | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/ample-fuel-supply-in-our-time-sighted.html | AMPLE FUEL SUPPLY IN OUR TIME SIGHTED | True | | 1988-08-01 | RE0000392102 | RE0000392102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/irans-queen-up-after-birth.html | Iran's Queen Up After Birth | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/ground-crew-strike-halts-mexican-line.html | GROUND CREW STRIKE HALTS MEXICAN LINE | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/south-african-reserves-up-reserves-of-gold-and-prices-shift.html | South African Reserves Up; RESERVES OF GOLD AND PRICES SHIFT | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/vote-aid-offered-to-puerto-ricans-mayor-gets-plan-to-assign-more.html | VOTE AID OFFERED TO PUERTO RICANS; Mayor Gets Plan to Assign More Spanish-Speaking Aids at Polls on Tuesday | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/earnings-raised-by-3m-company-35-cents-a-share-cleared-in-third.html | EARNINGS RAISED BY 3-M COMPANY; 35 Cents a Share Cleared in Third Quarter, Compared With 32 Cents in '59 | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/kentucky-school-sells-bonds-here-bear-stearns-group-wins.html | KENTUCKY SCHOOL SELLS BONDS HERE; Bear, Stearns Group Wins University's $8,000,000 Issue -- Cost 3.959% | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/sidelights-dividend-marks-face-pressure.html | Sidelights; Dividend Marks Face Pressure | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/talks-open-today-on-caribbean-bases.html | TALKS OPEN TODAY ON CARIBBEAN BASES | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/teachers-backing-nixon.html | Teachers Backing Nixon | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/catapult-second-to-21-favorite-qulz-star-under-top-weight-of-119-is.html | CATAPULT SECOND TO 2-1 FAVORITE; Qulz Star, Under Top Weight of 119, Is Easy Victor -- Leonard Gets Triple | True | By William R. Conklin | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/bail-bid-refused-for-spy-suspect-soviet-aide-tries-to-post-50000.html | BAIL BID REFUSED FOR SPY SUSPECT; Soviet Aide Tries to Post $50,000 Cash for U.N. Employe Held Here | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/keuka-college-gets-us-aid.html | Keuka College Gets U.S. Aid | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/price-of-youth-is-128396.html | Price of Youth Is $128,396 | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/princeton-works-on-pass-defense-coach-warns-that-harvard-has-habit.html | PRINCETON WORKS ON PASS DEFENSE; Coach Warns That Harvard Has Habit of Scoring on Its Rare Completions | True | By Howard M. Tuckner | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/chalk-house-sold-for-about-5-million.html | CHALK HOUSE SOLD FOR ABOUT 5 MILLION | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/mrs-e-c-barry-society-arbiter-exmanager-of-the-social-register.html | MRS. E. C. BARRY, SOCIETY ARBITER; Ex-Manager of the Social . Register DiesuInfluenced Selection of Listings | True | J I Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/electricity-output-set-sixweek-high.html | ELECTRICITY OUTPUT SET SIX-WEEK HIGH | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/kerrmcgee-industries.html | KERR=McGEE INDUSTRIES | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/long-fight-is-seen-on-air-pollution-health-aides-doubt-sudden.html | LONG FIGHT IS SEEN ON AIR POLLUTION; Health Aides Doubt Sudden 'Breakthrough' -- Gains in Research Are Stressed | True | By Robert K. Plumbspecial To the New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/bentley-kassal-backed.html | Bentley Kassal Backed | True | ROBERT M. FISHER. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/horse-show-benefit-preceded-by-parties.html | Horse Show Benefit Preceded by Parties | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/congress-new-york-westchester.html | Congress: New York, Westchester | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/testimony-ended-in-trial-of-times-paper-seeks-to-show-good-faith-in.html | TESTIMONY ENDED IN TRIAL OF TIMES; Paper Seeks to Show Good Faith in Accepting Ad Disputed in Alabama | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/wilsons-prediction-lieutenant-governor-sees-millionvote-plurality.html | WILSON'S PREDICTION; Lieutenant Governor Sees Million-Vote Plurality | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/minnesota-study-finds-race-close-resurvey-of-third-district-notes.html | MINNESOTA STUDY FINDS RACE CLOSE; Resurvey of Third District Notes Some Shifting of Opinion on Interest | True | By William M. Blairspecial To the New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/army-clothing-contract-let.html | Army Clothing Contract Let | True | | 1988-08-01 | RE0000392102 | RE0000392102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/laboratory-is-closed-brooklyn-place-under-city-inquiry-turns-in.html | LABORATORY IS CLOSED; Brooklyn Place Under City Inquiry Turns in Permit | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/experience-is-key-bordentown-mi-relies-on-older-boys-to-bolster-its.html | Experience Is Key; Bordentown M.I. Relies on Older Boys to Bolster Its Undefeated Eleven | | By Michael Straussspecial To the New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/omission-conceded-in-kennedy-tv-film.html | OMISSION CONCEDED IN KENNEDY TV FILM | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/rally-by-chicago-earns-a-44-draw-2-goals-against-mccartan-tie-blues.html | RALLY BY CHICAGO EARNS A 4-4 DRAW; 2 Goals Against McCartan Tie Blues After Worsley Suffers Back Injury | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/soviet-says-us-alters-atom-aim-asserts-washington-bowed-to-pentagon.html | SOVIET SAYS U.S. ALTERS ATOM AIM; Asserts Washington Bowed to Pentagon Pressure for Nuclear Weapons Tests | True | By A.m. Rosenthalspecial To the New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/writein-is-urged-socialist-workers-party-to-seek-votes-in-alaska.html | WRITE-IN IS URGED; Socialist Workers Party to Seek Votes in Alaska | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/towcar-scandal-spreads-to-bronx-jury-action-is-due-towtruck-scandal.html | Tow-Car Scandal Spreads to Bronx; Jury Action Is Due; Tow-Truck Scandal Spreads to Bronx After Month Inquiry | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/xylophone-to-piano-byron-janis.html | Xylophone to Piano; Byron Janis | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/french-algeria-is-issue-at-trial-20-accused-of-defying-paris-in.html | 'FRENCH ALGERIA' IS ISSUE AT TRIAL; 20 Accused of Defying Paris in Uprising Last January Face Charges Today | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/khrushchev-held-small-beer.html | Khrushchev Held 'Small Beer' | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/cotton-advances-by-5c-to-1-a-bale-earlier-gains-ran-to-190-strength.html | COTTON ADVANCES BY 5C TO $1 A BALE; Earlier Gains Ran to $1.90 -- Strength Attributed to Bullish Crop Reports | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/new-site-bought-by-princeton-club-building-will-be-erected-at-1521.html | NEW SITE BOUGHT BY PRINCETON CLUB; Building Will Be Erected at 15-21 W. 43d as Group Sells East Side Home | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/commodities-case-index-fell-to-829-tuesday-from-83-on-monday.html | COMMODITIES EASE; Index Fell to 82.9 Tuesday From 83 on Monday | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/celebrations-throughout-land.html | Celebrations Throughout Land | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/screen-port-of-desire-french-film-begins-run-at-the-apollo.html | Screen: 'Port of Desire'; French Film Begins Run at the Apollo | True | By Bosley Crowther | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/exvice-consul-seized-former-us-aide-in-vietnam-held-in-bankfraud.html | EX-VICE CONSUL SEIZED; Former U.S. Aide in Vietnam Held in Bank-Fraud Scheme | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/panama-set-for-fete-easing-of-curbs-erase-fear-of-canal-zone.html | PANAMA SET FOR FETE; Easing of Curbs Erase Fear of Canal Zone Violence Today | | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/city-laxity-charged-onnursing-homes.html | CITY LAXITY CHARGED ON-NURSING HOMES | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/john-bigelow-dodge.html | ! JOHN BiGELOW DODGE | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/steel-scrap-price-drops.html | Steel Scrap Price Drops | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/sister-st-maude.html | SISTER ST. MAUDE | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/thomas-s-strong.html | THOMAS S. STRONG | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/oil-concerns-said-to-promise-to-promise-to-protect-mideast-royalties.html | Oil Concerns Said to Promise To 'Protect' Mideast Royalties | True | By Richard P. Huntspecial To the New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/taber-is-running-scared-upstate-house-member-in-19th-term-works.html | TABER IS RUNNING 'SCARED' UPSTATE; House Member, in 19th Term, Works Hard to Ward Off a Spirited Democrat | True | By Warren Weaver Jr.special To the New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/spanish-priest-scurbed-papal-nuncio-forbids-acts-independent-of.html | SPANISH PRIEST SCURBED; Papal Nuncio Forbids Acts Independent of Bishops | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/baltimore-sun-raises-price.html | Baltimore Sun Raises Price | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/random-opinions-by-spencer-tracy-star-observes-30-years-in-movies.html | RANDOM OPINIONS BY SPENCER TRACY; Star Observes 30 Years in Movies -- Says Actors Are Not Good Directors | True | By Murray Schumachspecial To the New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/gis-in-germany-back-nixon.html | G.I.'s in Germany Back Nixon | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/cardiac-hospital-to-gain.html | Cardiac Hospital to Gain | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/child-to-mrs-sutherland.html | Child to Mrs. Sutherland | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/moiefioreim-exjustice-dead-domestic-relations-court-member-194752.html | MOIEFIOREIM, EX-JUSTICE, DEAD; Domestic Relations Court Member,, 1947-52, Was a Leader in Civic Activities | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/arline-judge-gets-divorce.html | Arline Judge Gets Divorce | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/ho-chi-minh-greeted-by-peiping-officials.html | HO CHI MINH GREETED BY PEIPING OFFICIALS | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/nassau-gets-2-in-slaying.html | Nassau Gets 2 in Slaying | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/un-change-is-opposed-us-says-three-blocs-soviet-refers-to-do-not.html | U.N. CHANGE IS OPPOSED; U.S. Says Three Blocs Soviet Refers to Do Not Exist | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/marquess-of-mil-ford-haven-to-wed-janet-bryce-nov-17.html | Marquess of Mil ford Haven To Wed Janet Bryce Nov. 17 | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/cavanagh-lifts-outsidejob-ban-for-most-firemen-those-getting-up-to.html | CAVANAGH LIFTS OUTSIDE-JOB BAN FOR MOST FIREMEN; Those Getting Up to $8,000 Affected -- Police Head Bars Any Changes CAVANAGH LIFTS OUTSIDE-JOB BAN | True | By Ralph Katz | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/pope-names-two-bishops.html | Pope Names Two Bishops | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/revel-scores-on-coast-takes-third-race-in-row-as-golden-gate-fields.html | REVEL SCORES ON COAST; Takes Third Race in Row as Golden Gate Fields Opens | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/woman-to-aid-medical-study.html | Woman to Aid Medical Study | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/deals-in-westchester-apartment-houses-in-pelham-and-mt-vernon.html | DEALS IN WESTCHESTER; Apartment Houses in Pelham and Mt. Vernon Bought | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/mrs-f-w-tooker.html | MRS. F. W. TOOKER | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/no-holiday-election-day.html | No Holiday Election Day | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/cadets-will-vary-unit-system-here-hall-says-he-cant-employ-2-full.html | CADETS WILL VARY UNIT SYSTEM HERE; Hall Says He Can't Employ 2 Full Platoons Saturday -- Orange Works Out | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/pretty-boy-floyd-opens-at-local-houses.html | 'Pretty Boy Floyd' Opens at Local Houses | True | EUGENE ARCHER. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/electric-battery.html | ELECTRIC BATTERY | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/briefs-asked-in-suit-ban-on-picketing-of-ore-ship-sought-at.html | BRIEFS ASKED IN SUIT; Ban on Picketing of Ore Ship Sought at Philadelphia | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/acquisition-is-set-by-chicago-title-offer-is-made-for-stock-of-home.html | ACQUISITION IS SET BY CHICAGO TITLE; Offer Is Made for Stock of Home Title Guaranty Here for 6 Million | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/texts-of-eisenhowers-speeches-at-four-republican-rallies-in-city.html | Texts of Eisenhower's Speeches at Four Republican Rallies in City and Suburbs | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/election-aide-held-in-fraud.html | Election Aide Held in Fraud | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/advertising-westinghouse-shifts-accounts.html | Advertising: Westinghouse Shifts Accounts | True | By Robert Alden | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/investor-takes-east-side-parcel-deal-made-for-business-unit-oh-59th.html | INVESTOR TAKES EAST SIDE PARCEL; Deal Made for Business Unit on 59th St. -- House on Upper Broadway Sold | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/bordens-enters-diet-field.html | Borden's Enters Diet Field | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/mosheduchovny9-a-yiddish-newshanl.html | MOSHEDUCHOVNY,S9, \A YIDDISH NEWSHANl | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/fluoriation-program-pushed.html | Fluoriation Program Pushed | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/volcanic-ash-in-south-chile.html | Volcanic Ash in South Chile | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/argentine-protest-strike.html | Argentine Protest Strike | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/mrs-richard-moriarty.html | MRS. RICHARD MORIARTY | True | Special to The New York Times | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/holbrook-show-scores-holbrook-twain-a-hit-in-warsaw.html | Holbrook Show Scores; HOLBROOK 'TWAIN' A HIT IN WARSAW | True | By Arthur J. Olsenspecial To the New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/of-local-origin.html | Of Local Origin | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/ivy-league-issues-admissions-memo-all-eight-institutions-join-in.html | IVY LEAGUE ISSUES ADMISSIONS MEMO; All Eight Institutions Join in Paper to High Schools Clarifying Their Policies COOPERATION IS URGED Document Cites 'Distress' in U.S. From Pressures -- 18,000 Get Copies | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/wheat-prices-set-6th-high-in-a-row-soybeans-also-gain-despite.html | WHEAT PRICES SET 6TH HIGH IN A ROW; Soybeans Also Gain Despite Profit Taking -- Other Grains Are Mixed | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/bias-on-kennedy-denied-protestant-group-challenges-anticatholic.html | BIAS ON KENNEDY DENIED; Protestant Group Challenges Anti-Catholic Designation | True | Special to The New York Times | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/negroes-continue-sitins-at-st-louis.html | NEGROES CONTINUE SIT-INS AT ST. LOUIS | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/food-news-recipes-from-taipei-li-duckling-wins-praise-as-the-equal.html | Food News: Recipes From Taipei; L.I. Duckling Wins Praise as the Equal Of Peiping's Directions Are Given For Easy-to-Cook Chinese Dishes | True | By Craig Claiborne | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/kitchen-planned-for-men-in-space.html | 'KITCHEN' PLANNED FOR MEN IN SPACE | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/bomarcb-missile-tested.html | Bomarc-B Missile Tested | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/drivers-in-finale-sunday.html | Drivers in Finale Sunday | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/french-tourist-office-bombed.html | French Tourist Office Bombed | True | Special to The New YorK Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/kennedy-wins-nyu-poll.html | Kennedy Wins N.Y.U. Poll | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/price-increase-urged.html | Price Increase Urged | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/more-aid-goes-to-india-us-grants-10377000-for-antimalaria-program.html | MORE AID GOES TO INDIA; U.S. Grants $10,377,000 for Anti-Malaria Program | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/biography-of-a-traffic-ticket-from-printing-press-to-court.html | Biography of a Traffic Ticket: From Printing Press to Court | True | By Gay Talese | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/the-alamo-to-be-cut-wayne-will-remove-30-of-192-minutes-from-film.html | 'THE ALAMO' TO BE CUT; Wayne Will Remove 30 of 192 Minutes From Film | True | | 1988-08-01 | RE0000392102 | RE0000392102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/colts-take-lead-in-total-offense-replace-steelers-who-slip-to-2d.html | COLTS TAKE LEAD IN TOTAL OFFENSE; Replace Steelers, Who Slip to 2d -- Plum and Brown Pace Player Statistics | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/us-holds-britain-need-not-be-told-of-polaris-firing-officials-are.html | U.S. HOLDS BRITAIN NEED NOT BE TOLD OF POLARIS FIRING; Officials Are Surprised by Macmillan's Indication of Prior Consultation SAY HE WENT TOO FAR AGAIN for a Submarine Support Base in Scotland Angers British Leftists U.S. CALLED FREE ON SCOTTISH BASE | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/orton-gets-planning-medal.html | Orton Gets Planning Medal | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/fashion-lends-girls-a-hand-seventh-ave-aids-design-classes-for.html | Fashion Lends Girls a Hand; Seventh Ave. Aids Design Classes for Teens | True | By Joan Cook | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/spies-used-booby-trap-to-hide-bonn-secrets.html | Spies Used Booby Trap To Hide Bonn Secrets | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/banking-board-actions.html | BANKING BOARD ACTIONS | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/i-mrs-daniel-j-oshea.html | I MRS. DANIEL J. O'SHEA | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/national-tea-co.html | NATIONAL TEA CO. | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/seton-hall-elects-trio.html | Seton Hall Elects Trio | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/waiting-for-the-mayor.html | Waiting for the Mayor | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/lower-congo-hit-by-strike.html | Lower Congo Hit by Strike | True | Special to The New York Times | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/5million-victory-seen-symington-predicts-a-wide-margin-for-kennedy.html | 5-MILLION VICTORY SEEN; Symington Predicts a Wide Margin for Kennedy | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/fha-chief-here-placed-on-leave-charges-that-he-accepted-favors-from.html | F.H.A. CHIEF HERE PLACED ON LEAVE; Charges That He Accepted Favors From a Builder Sifted in Washington | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/dr-mees-left-2200000.html | Dr. Mees Left $2,200,000 | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/negroes-income-found-improving-report-notes-rise-in-home-ownership.html | NEGROES INCOME FOUND IMPROVING; Report Notes Rise in Home Ownership and Decline in Their Death Rate | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/new-guinea-home-rule-aim.html | New Guinea Home Rule Aim | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/south-africa-bars-passport.html | South Africa Bars Passport | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/senegal-joins-health-agency.html | Senegal Joins Health Agency | True | Special to The New York Times | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/spiegel-inc-companies-issue-earnings-figures.html | SPIEGEL, INC.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/red-sox-sign-5-players.html | Red Sox Sign 5 Players | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/us-and-soviet-team-paired.html | U.S. and Soviet Team Paired | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/po-bursts-its-banks-thousands-of-italians-flee-as-farmland-is.html | PO BURSTS ITS BANKS; Thousands of Italians Flee as Farmland Is Threatened | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/mick-dangerieux-favored-in-trot-french-horse-seeks-repeat-in-world.html | MICK D'ANGERIEUX FAVORED IN TROT; French Horse Seeks Repeat in 'World Championship' Yonkers Race Tonight | True | By Deane McGowenspecial To the New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/geologist-receives-chair-at-yale.html | Geologist Receives Chair at Yale | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/just-suez-solution-urged-by-remedy.html | JUST SUEZ SOLUTION URGED BY REMEDY | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/music-violin-aristocrat-leonid-kogan-returns-to-carnegie-hall.html | Music: Violin Aristocrat; Leonid Kogan Returns to Carnegie Hall | True | By Ross Parmenter | 1988-08-01 | RE0000392102 | RE0000392102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/overflow-coliseum-rally-roars-support-of-gop-overflow-coliseum.html | Overflow Coliseum Rally Roars Support of G.O.P.; Overflow Coliseum Rally Roars Its Support of G.O.P. Leaders | True | By Clayton Knowles | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/new-car-registrations-up-a-bit-in-september.html | New Car Registrations Up a Bit in September | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/hysteria-in-cuba.html | Hysteria in Cuba | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/dr-ralph-falk-drug-executive-head-of-baxter-laboratories-in-chicago.html | DR. RALPH FALK, DRUG EXECUTIVE; Head of Baxter Laboratories in Chicago Is DeaduHad Been Surgeon in Boise | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/us-reports-a-lag-on-school-districts.html | U.S. REPORTS A LAG ON SCHOOL DISTRICTS | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/jackson-in-teaneck-democratic-chairman-attends-dinners-with-meyner.html | JACKSON IN TEANECK; Democratic Chairman Attends Dinners With Meyner | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/canada-names-soviet-envoy.html | Canada Names Soviet Envoy | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/poll-of-fans-urged-griffifth-asked-to-permit-2-senators-to-stay-in.html | POLL OF FANS URGED; Griffith Asked to Permit 2 Senators to Stay in Capital | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/johnny-brennan.html | JOHNNY BRENNAN | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/tribe-upheld-on-claim-crows-entitled-to-11-million-more-for-land.html | TRIBE UPHELD ON CLAIM; Crows Entitled to 11 Million More for Land, Court Says | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/car-registrations-up.html | Car Registrations Up | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/giants-try-plays-aimed-at-opening-browns-defense.html | Giants Try Plays Aimed at Opening Browns' Defense | True | By Robert L. Teague | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/bonn-sets-issue-price-for-volkswagen-shares.html | Bonn Sets Issue Price For Volkswagen Shares | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/throngs-hail-gop-leaders-with-selfpossessed-enthusiasm-crowds-here.html | Throngs Hail G.O.P. Leaders With Self-Possessed Enthusiasm; Crowds Here Match Kennedy's, but the Near-Hysteria Is Missing -- 'Storm' of Ticker Tape Falls Downtown | True | By Philip Benjamin | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/text-of-vice-presidents-campaign-address-in-nationwide-television.html | Text of Vice President's Campaign Address in Nation-Wide Television Broadcast | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/decline-in-idle-ships-cited.html | Decline in Idle Ships Cited | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/khrushchev-given-rebuff-by-nigeria.html | KHRUSHCHEV GIVEN REBUFF BY NIGERIA | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/liberia-bans-flag-from-ship-in-cuba-tanker-delivered-soviet-oil-act.html | LIBERIA BANS FLAG FROM SHIP IN CUBA; Tanker Delivered Soviet Oil -- Act Said to Bar Craft From Other Ports | True | By Edward A. Morrow | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/case-again-asks-leading-role-for-industry-in-developing-a-tom.html | Case Again Asks Leading Role For Industry in Developing A tom | True | By Milton Honigspecial To the New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/yuletree-prices-found-stable.html | Yule-Tree Prices Found Stable | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/duty-of-legislators-creation-of-favorable-climate-for-business.html | Duty of Legislators; Creation of Favorable Climate for Business Urged | True | JOSEPH R. SHAW, | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/citys-democrats-see-800000-lead-they-say-margin-may-near-roosevelts.html | CITY'S DEMOCRATS SEE 800,000 LEAD; They Say Margin May Near Roosevelt's in '36 -- Fear of Losses Stir G.O.P. CITY'S DEMOCRATS SEE 800,000 LEAD | True | By Leo Egan | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/action-on-rights-urged-catholic-women-seek-laws-to-aid-migrant.html | ACTION ON RIGHTS URGED; Catholic Women Seek Laws to Aid Migrant Workers | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/uearle-g-kimbark.html | uEARLE G. KIM'BARK | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/lou-pelton-19320-triumphs-in-jersey.html | LOU PELTON, $193.20, TRIUMPHS IN JERSEY | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392102 | RE0000392102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/us-mines-land-near-base.html | U.S. Mines Land Near Base | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/browning-school-names-camelot-for-fete-dec-12-musical-is-chosen-by.html | Browning School Names 'Camelot' For Fete Dec. 12; Musical Is Chosen by Committee Aiding Building Fund | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/65-complete-fbi-course.html | 65 Complete F.B.I. Course | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/portugal-scored-on-colonial-data-spain-also-assailed-in-un-for.html | PORTUGAL SCORED ON COLONIAL DATA; Spain Also Assailed in U.N. for Failure to Furnish Reports on Territories | True | By David Andersonspecial To the New York Times | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/chatier-wins-in-british-court-jurors-rule-lawrence-novel-is-not.html | CHATIER' WINS IN BRITISH COURT; Jurors Rule Lawrence Novel Is Not Obscene -- 200,000 Copies to Go on Sale | True | By Seth S. Kingspecial To the New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/gold-reserves-climb-in-britain-and-decline-in-the-united-states.html | Gold Reserves Climb in Britain And Decline in the United States | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/tractors-put-first-lebanese-in-un-critical-of-us-food-aid-payne.html | TRACTORS PUT FIRST; Lebanese in U.N. Critical of U.S. Food Aid -- Payne Replies | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/judge-pierce-backed.html | Judge Pierce Backed | True | FREDERIC C. SMEDLEY. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/un-bloc-to-ask-end-of-colonies-asians-and-africans-draft-proposal.html | U.N. BLOC TO ASK END OF COLONIES; Asians and Africans Draft Proposal Milder Than One Offered by Khrushchev U.N. BLOC TO ASK END OF COLONIES | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/14-quick-votes-for-kennedy.html | 14 Quick Votes for Kennedy | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/tour-de-france-divided-pro-amateur-cyclists-to-race-separately-in.html | TOUR DE FRANCE DIVIDED; Pro, Amateur Cyclists to Race Separately in 1961 Event | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/cadets-study-tug-operations.html | Cadets Study Tug Operations | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/allischalmers-to-expand.html | Allis-Chalmers to Expand | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/trust-to-buy-irish-scenic-site.html | Trust to Buy Irish Scenic Site | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/shift-to-kennedy-by-jews-is-noted-voter-study-here-indicates-a.html | SHIFT TO KENNEDY BY JEWS IS NOTED; Voter Study Here Indicates a Surge After Apathy Outset of Campaign | True | By Homer Bigart | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/pilot-in-crash-dismissed.html | Pilot in Crash Dismissed | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/breakfast-rally-staged-for-nixon-3000-jam-brooklyn-hotel-and-hear.html | BREAKFAST RALLY STAGED FOR NIXON; 3,000 Jam Brooklyn Hotel and Hear Candidate Urge an Unrelenting Drive | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/extremes-of-jazz-meet-nightly-in-village-modern-quartet-and-ornette.html | Extremes of Jazz Meet Nightly in 'Village'; Modern Quartet and Ornette Coleman's Unit at Vanguard Different Sources of Music Illustrated on Same Show | True | By John S. Wilson | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/democrats-lag-in-contributions-halfmillion-for-congress-races-about.html | DEMOCRATS LAG IN CONTRIBUTIONS; Half-Million for Congress Races About One-third of Republican Figure | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/rift-in-the-clouds-that-envelop-prestige.html | Rift in the Clouds That Envelop 'Prestige' | True | By Arthur Krock | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/turns-down-debate.html | Turns Down Debate | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/houses-acquired-in-westchester-apartment-properties-in-deals-at.html | HOUSES ACQUIRED IN WESTCHESTER; Apartment Properties in Deals at Hartsdale and Other Areas in County | True | | 1988-08-01 | RE0000392102 | RE0000392102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/alcoa-unit-eyed-in-dominican-bill-new-measure-would-cancel.html | ALCOA UNIT EYED IN DOMINICAN BILL; New Measure Would Cancel Agreement That Covers Bauxite Project | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/soviet-attacked-on-un-expansion-britain-france-and-chinese.html | SOVIET ATTACKED ON U.N. EXPANSION; Britain, France and Chinese Nationalist Score Veto Threat on Council Seats | True | By Benjamin Wellesspecial To the New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/salvation-army-drive-1960-appeal-in-city-yielded-12-million-61-goal.html | SALVATION ARMY DRIVE; 1960 Appeal in City Yielded 1.2 Million -- '61 Goal Set | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/nkomo-to-return-to-africa.html | Nkomo to Return to Africa | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/sale-of-gifts-from-overseas-to-aid-radcliffe-lower-fairfield-club.html | Sale of Gifts From Overseas To Aid Radcliffe; Lower Fairfield Club Plans 4-Day Event for Scholarships | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/finance-company-raises-50-million-commercial-credits-notes-are-on.html | FINANCE COMPANY RAISES 50 MILLION; Commercial Credit's Notes Are on Market Priced at 99 to Yield 4.83% COMPANIES OFFER SECURITIES ISSUES | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/coast-group-makes-coliseum-lease-bid.html | COAST GROUP MAKES COLISEUM LEASE BID | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/maritime-board-acts-to-keep-its-secrets.html | Maritime Board Acts To Keep Its Secrets | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/inge-is-at-work-finishing-a-play-natural-affection-slated-for.html | INGE IS AT WORK FINISHING A PLAY; 'Natural Affection' Slated for Broadway Next Year -- Miami Season to Begin | True | By Sam Zolotow | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/giles-son-joins-houston.html | Giles' Son Joins Houston | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/81-shot-first-at-pawtucket.html | 8-1 Shot First at Pawtucket | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/us-plywood-cuts-output.html | U.S. Plywood Cuts Output | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/arab-junior-beats-suzuki.html | Arab Junior Beats Suzuki | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/buying-selective-in-london-shares-industrials-move-narrowly-despite.html | BUYING SELECTIVE IN LONDON SHARES; Industrials Move Narrowly Despite Rise in Reserves -- Cape Golds Edge Up | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/excerpts-from-kennedys-speech-urging-us-peace-corps.html | Excerpts From Kennedy's Speech Urging US. 'Peace Corps' | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/theodore-alexander.html | THEODORE ALEXANDER | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/nixon-in-yonkers.html | Nixon in Yonkers | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/zakoor-triumphs-aboard-4-horses-for-laurel-lead.html | Zakoor Triumphs Aboard 4 Horses For Laurel Lead | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/princeton-junior-is-making-a-movie-student-to-be-first-to-get.html | PRINCETON JUNIOR IS MAKING A MOVIE; Student to Be First to Get Course Credit for a Film -- Wrote and Directed | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/us-bank-mission-in-rio-for-talks.html | U.S. BANK MISSION IN RIO FOR TALKS | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/fekecs-was-killer-prosecutor-says.html | FEKECS WAS KILLER, PROSECUTOR SAYS | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/aaron-assessed-1000-by-frick-wills-neal-also-fined-for-not-going.html | AARON ASSESSED $1,000 BY FRICK; Wills, Neal Also Fined for Not Going Through With Barnstorming Tour | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/un-assembly-urged-to-avoid-vote-on-arms-plans-this-year-padilla.html | U.N. Assembly Urged to Avoid Vote on Arms Plans This Year; Padilla Nervo Suggests That Commission Get a Chance to Compose Differences | True | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/ohio-town-in-challenge.html | Ohio Town in Challenge | True | | 1988-08-01 | RE0000392102 | RE0000392102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/group-planning-theatre-benefit-for-adoption-unit-members-of.html | Group Planning Theatre Benefit For Adoption Unit; Members of Sheltering Arms Service Map a Party on Nov. 17 | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/russian-order-to-japan.html | Russian Order to Japan | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/lehigh-group-airs-new-ark-kail-plan-special-to-the-new-york-times.html | LEHIGH GROUP AIRS NEW ARK KAIL PLAN; Special to The New York Times. | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/reds-name-dewitt-to-top-post-tigers-expresident-appointed-general.html | Reds Name DeWitt to Top Post; Tigers' Ex-President Appointed General Manager of Club Succeeds Gabe Paul and Is Told He'll Have Free Hand | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/malta-trial-stirs-clash.html | Malta Trial Stirs Clash | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/us-marriage-totals-rise-in-wedded-couples-below-that-for-entire.html | U.S. MARRIAGE TOTALS; Rise in Wedded Couples Below That for Entire Nation | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/business-loans-slip-114-million-members-total-outstanding-exceeds.html | BUSINESS LOANS SLIP 114 MILLION; Members' Total Outstanding Exceeds the '59 Figure by $1,919,000,000 | True | Special to The New York Times | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/cubans-release-us-couple.html | Cubans Release U.S. Couple | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/observers-invited-herter-urges-diplomats-to-watch-election-process.html | OBSERVERS INVITED; Herter Urges Diplomats to Watch Election Process | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/city-negroes-seen-behind-kennedy-survey-here-finds-majority-are.html | CITY NEGROES SEEN BEHIND KENNEDY; Survey Here Finds Majority Are Still Enlisted Under Banner of New Deal | True | By Layhmond Robinson | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/thorn-lord-asks-conservatives-in-the-south-to-join-the-gop.html | Thorn Lord Asks Conservatives In the South to Join the G.O.P. | True | By George Cable Wrightspecial To The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/allotment-for-b70-called-a-maneuver.html | ALLOTMENT FOR B-70 CALLED A MANEUVER | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/changing-of-the-guard.html | Changing of the Guard | True | By Arthur Daley | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/dinner-menus-and-recipes-offered-for-the-weekend.html | Dinner Menus and Recipes Offered for the Week-End | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/klmroyal-dutch.html | KLM-ROYAL DUTCH | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/vietnamred-battle-reported.html | Vietnam-Red Battle Reported | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/briton-led-tribesmen.html | Briton Led Tribesmen | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/cutrate-fare-extended.html | Cut-Rate Fare Extended | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/shun-standards-textile-men-say-converters-told-to-reject-all.html | SHUN STANDARDS, TEXTILE MEN SAY; Converters Told to Reject All Laboratory Findings on L22 Regulations | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/main-bodies-of-german-troops-arriving-in-france-for-training-1250.html | Main Bodies of German Troops Arriving in France for Training; 1,250 Men From Armored Units and Like Number of Paratroopers Move In | True | By W. Granger Blairspecial To The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/its-safety-first-grammar-second-city-again-defends-use-of.html | IT'S SAFETY FIRST, GRAMMAR SECOND; City Again Defends Use of Ungrammatical Posters to Educate Pedestrians | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/everett-scott-shortstop-dies-major-leaguer-for-13-seasons.html | Everett Scott, Shortstop, Dies; Major Leaguer for 13 Seasons | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/a-new-angloamerican-tie.html | A New Anglo-American Tie | True | | 1988-08-01 | RE0000392102 | RE0000392102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/searchers-for-unusual-pictures-can-find-them-at-main-library-nearly.html | Searchers for Unusual Pictures Can Find Them at Main Library; Nearly 7,000,000 Items Rest in Celler Collection -- Custodians Report TV Is One of Their Best Customers | True | By Cynthia Kellogg | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/gold-price-rises-in-london.html | Gold Price Rises in London | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/subscription-price-restated.html | Subscription Price Restated | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/pioneer-women-mark-birthday.html | Pioneer Women Mark Birthday | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/ccny-soccer-victor-beavers-trounce-adelphi-50-for-fifth-straight.html | C.C.N.Y. SOCCER VICTOR; Beavers Trounce Adelphi, 5-0, for Fifth Straight | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/russell-to-make-bid-dallas-general-manager-will-seek-big-league.html | RUSSELL TO MAKE BID; Dallas General Manager Will Seek Big League Franchise | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/phila-and-reading.html | PHILA. AND READING | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/reporter-an-actor-press-agent-confirms-role-in-gop-tv-commercial.html | 'REPORTER' AN ACTOR; Press Agent Confirms Role in G.O.P. TV Commercial | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/dan-river-mills.html | DAN RIVER MILLS | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/fire-damages-nc-building.html | Fire Damages N.C. Building | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/network-fights-gop-on-time-cut-cbs-says-it-wont-accept-partys.html | NETWORK FIGHTS G.O.P. ON TIME CUT; C.B.S. Says It Won't Accept Party's Dropping Half of Contracted Hour Monday | True | By Richard F. Shepard | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/crude-oil-output-climbed-in-week-total-rose-50400-barrels-a-day-to.html | CRUDE OIL OUTPUT CLIMBED IN WEEK; Total Rose 50,400 Barrels a Day to 6,821,410 -- Imports Decline | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/jacob-g-torn-roth.html | JACOB G. TORN ROTH | True | Special to The New Yorfc Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/pilots-union-asks-police-protection.html | PILOTS' UNION ASKS POLICE PROTECTION | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/county-medical-society-plans-laymens-award.html | County Medical Society Plans Laymen's Award | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/guggenheim-gifts-set-latin-americans-and-filipinos-win-113000-in.html | GUGGENHEIM GIFTS SET; Latin Americans and Filipinos Win $113,000 in Grants | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/deegan-co-elects-2-vice-presidents-named-by-public-relations.html | DEEGAN CO. ELECTS; 2 Vice Presidents Named by Public Relations Concern | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/thyssen-steel-gains-sales-in-fiscal-year-ended-on-sept-30-climbed.html | THYSSEN STEEL GAINS; Sales in Fiscal Year Ended on Sept. 30 Climbed 32% | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/garibaldi-stamp-on-sale.html | Garibaldi Stamp on Sale | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/raiders-ask-asylum-san-francisco-fans-cool-so-oakland-eyes-san.html | RAIDERS ASK ASYLUM; San Francisco Fans Cool, So Oakland Eyes San Leandro | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/mental-health-research-probes-the-infant-years.html | Mental Health Research Probes the Infant Years | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/navy-shifts-commanders.html | Navy Shifts Commanders | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/omaha-seeks-berth-hopes-to-be-dodger-farm-in-american-association.html | OMAHA SEEKS BERTH; Hopes to Be Dodger Farm in American Association | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/laborite-decries-british-failures-wilson-candidate-for-party.html | LABORITE DECRIES BRITISH 'FAILURES; WiLson, Candidate for Party Leadership, Sees Unity of the Opposition | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/louisiana-rejects-us-plan-on-relief.html | LOUISIANA REJECTS U.S. PLAN ON RELIEF | True | | 1988-08-01 | RE0000392102 | RE0000392102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/transport-news-grain-embargo-rail-shipments-restricted-in-mobile.html | TRANSPORT NEWS: GRAIN EMBARGO; Rail Shipments Restricted in Mobile Port Jam -- Tokyo to Build 3 Soviet Ships | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/art-feminine-conquests-exhibition-of-paintings-by-berthe-morisot.html | Art: Feminine Conquests; Exhibition of Paintings by Berthe Morisot Goes on Today at Wildenstein's | True | By John Canaday | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/tour-a-triumph-in-soviet-moscow-acclaims-us-pianist-janis.html | Tour a Triumph in Soviet; MOSCOW ACCLAIMS U.S. PIANIST JANIS | True | By Osgood Caruthersspecial To the New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/farbstein-opposed-by-28yearold-on-lower-east-side.html | Farbstein Opposed by 28-Year-Old on Lower East Side | True | By Ralph Katz | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/seoul-lawmakers-urge-unification.html | SEOUL LAWMAKERS URGE UNIFICATION | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/hate-tracts-sent-to-1000-in-jersey.html | 'HATE TRACTS SENT TO 1,000 IN JERSEY | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/dr-king-denied-vote-poll-tax-is-unpaid-officials-in-montgomery.html | DR. KING DENIED VOTE; Poll Tax Is Unpaid, Officials in Montgomery Assert | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/stamp-honors-italian-fete-at-waldorf-marks-us-issue-of-4c-and-8c.html | STAMP HONORS ITALIAN; Fete at Waldorf Marks U.S. Issue of 4c and 8c Garibaldis | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/mizrachi-elects-national-officers.html | MIZRACHI ELECTS NATIONAL OFFICERS | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/now-she-will-take-car-bought-in-1950-for-a-trip-to-west.html | Now She Will Take Car Bought in 1950 For a Trip to West | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/the-long-forgotten-fox-stages-furry-comeback.html | The Long Forgotten Fox Stages Furry Comeback | True | By Marlyin Bender. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/china-charges-us-intrusion.html | China Charges U.S. Intrusion | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/motor-products-renamed.html | Motor Products Renamed | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/college-football-career-over-for-injured-mike-mckeever.html | College Football Career Over For Injured Mike McKeever | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/amerada-petroleum.html | AMERADA PETROLEUM | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/kennedy-is-backed-trenton-times-and-chinese-world-favor-senator.html | KENNEDY IS BACKED; Trenton Times and Chinese World favor Senator | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/air-alert-system-termed-unsound-survey-prepared-for-army-urges-wide.html | AIR ALERT SYSTEM TERMED 'UNSOUND'; Survey Prepared for Army Urges Wide Changes in Raid Warning Set-Up | True | By Peter Braestrupspecial To the New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/missile-on-submarine-george-washington-gets-1st-nucleararmed.html | MISSILE ON SUBMARINE; George Washington Gets 1st Nuclear-Armed Polaris | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/reaction-in-britain.html | Reaction in Britain | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/the-pink-coat-sport-hunt-team-packs-chase-mr-fox-who-never-is-shot.html | The Pink Coat Sport; Hunt Team, Packs Chase Mr. Fox, Who Never Is Shot or Often Overtaken | True | By John Rendel | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/bruins-late-goal-ties-leafs-2-to-2-horvath-scores-twice-for-boston.html | BRUINS' LATE GOAL TIES LEAFS, 2 TO 2; Horvath Scores Twice for Boston Six -- Stewart, Horton Pace Toronto | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/los-angeles-five-in-front-10696-lakers-paced-by-baylors-30-points.html | LOS ANGELES FIVE IN FRONT, 106-96; Lakers, Paced by Baylor's 30 Points, Send Knicks to Fourth Loss in Row | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/gop-farm-policy-scored.html | G.O.P. Farm Policy Scored | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/greece-arrests-six-as-spies.html | Greece Arrests Six as Spies | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/shame-on-nixon-johnson-retorts-senator-chides-republican-for-attack.html | 'SHAME ON NIXON,' JOHNSON RETORTS; Senator Chides Republican for Attack on Kennedy -- Campaigns Upstate | True | By Donald Jansonspecial To the New York Times | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/seminary-plans-drive-js-wohl-will-head-jewish-institutions-plea-for.html | SEMINARY PLANS DRIVE; J.S. Wohl Will Head Jewish Institution's Plea for Funds | True | | 1988-08-01 | RE0000392102 | RE0000392102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/track-land-obtained-canandaigua-group-acquires-500-acres-for-247000.html | TRACK LAND OBTAINED; Canandaigua Group Acquires 500 Acres for $247,000 | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/fete-for-jersey-boystown.html | Fete for Jersey Boystown | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/automation-pact-scored-on-coast-dock-union-chief-calls-it-too.html | AUTOMATION PACT SCORED ON COAST; Dock Union Chief Calls It Too Binding and Inadequate -- Some Back Proposals | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/turkey-reconsiders-university-ousters.html | TURKEY RECONSIDERS UNIVERSITY OUSTERS | True | Special to The New York Times. | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/compulsory-falsecard-helps-to-decide-a-hand-in-bermuda-tournament.html | 'Compulsory False-Card' Helps to Decide a Hand in Bermuda Tournament | True | By Albert H. Morehead | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/biscuit-workers-out-2500-strike-at-5-plants-as-talks-break-down.html | BISCUIT WORKERS OUT; 2,500 Strike at 5 Plants as Talks Break Down | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/osteopathic-hospitals-elect.html | Osteopathic Hospitals Elect | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/mitchell-cites-issue-says-gop-can-combat-rise-of-world-communism.html | MITCHELL CITES ISSUE; Says G.O.P. Can Combat Rise of World Communism | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-03 | 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/paper-backs-kennedy-village-voice-also-supports-gops-lindsay-for.html | PAPER BACKS KENNEDY; Village Voice Also Supports G.O.P.'s Lindsay for Congress | True | | 1988-08-01 | RE0000392102 | RE0000392102 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/hatch-act-breach-is-charged-in-ohio.html | HATCH ACT BREACH IS CHARGED IN OHIO | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/expansion-in-un-endorsed-by-us-american-and-russian-clash-on-adding.html | EXPANSION IN U.N. ENDORSED BY U.S.; American and Russian Clash on Adding Council Seats for Asia and Africa | True | By Benjamin Wellesspecial To the New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/victory-in-texas-seen-by-johnson-senator-says-private-polls-show.html | VICTORY IN TEXAS SEEN BY JOHNSON; Senator Says Private Polls Show Democratic Ticket is Ahead, 49 to 41% | True | By Donald Jansonspecial To the New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/joe-brown-named-months-top-boxer.html | JOE BROWN NAMED MONTH'S TOP BOXER | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/high-protein-content-of-algae-cited-in-report-on-food-values.html | High Protein Content of Algae Cited in Report on Food Values | True | By Robert K. Plumbspecial To the New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/kennedy-upbraids-nixon-on-foreign-policy-record-questions-rivals.html | Kennedy Upbraids Nixon On Foreign Policy Record; Questions Rival's Judgment in Various World Crises -- Voices Confidence as He Stumps 4 States in Southwest KENNEDY ASSAILS NIXON'S JUDGMENT | True | By Harrison E. Salisburyspecial To the New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/five-pairs-in-golf-tie-tisobarron-in-deadlock-at-66-in-propro-title.html | FIVE PAIRS IN GOLF TIE; Tiso-Barron in Deadlock at 66 in Pro-Pro Title Tourney | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/lord-charges-case-with-a-turnabout.html | LORD CHARGES CASE WITH A TURNABOUT | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/joy-manufacturing-elects.html | Joy Manufacturing Elects | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/700-cases-of-scotch-stolen.html | 700 Cases of Scotch Stolen | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/30-chinese-aides-reported-in-cuba.html | 30 CHINESE AIDES REPORTED IN CUBA | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/fulbright-assails-elsenhower-as-partisan-on-foreign-policy.html | Fulbright Assails Elsenhower As Partisan on Foreign Policy | True | By William J. Jordenspecial To the New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/titans-to-play-here-tonight-local-pro-eleven-to-face-chargers.html | Titans to Play Here Tonight; LOCAL PRO ELEVEN TO FACE CHARGERS Titans Review Blocking for Game at Polo Grounds -- Conerly Unlimbers Arm | True | By Robert L. Teague | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/britain-to-help-cunard-on-liner-to-give-grant-of-9100000-and-loan.html | BRITAIN TO HELP CUNARD ON LINER; To Give Grant of $9,100,000 and Loan of $41,300,000 to Build a New Queen Mary | True | Special to The New York Times | 1988-08-01 | RE0000392111 | RE0000392111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/stocks-move-up-for-fourth-day-average-rises-229-points-as-volume.html | STOCKS MOVE UP FOR FOURTH DAY; Average Rises 2.29 Points as Volume Shrinks a Bit to 2,580,000 Shares OILS PACE THE ADVANCE Electronics, Rails, Golds and Coppers Also Gain -- Defense Issues Slip STOCKS MOVE UP FOR FOURTH DAY | True | By Richard Rutter | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/un-at-geneva-bars-marcher.html | U.N. at Geneva Bars Marcher | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/caracas-reopens-schools.html | Caracas Reopens Schools | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/4-killed-as-plane-crashes-on-road.html | 4 KILLED AS PLANE CRASHES ON ROAD | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/moscow-will-blossom-with-vast-new-hotels.html | Moscow Will Blossom With Vast New Hotels | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/lloyd-maxwell.html | LLOYD MAXWELL | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/nixon-forecasts-reuther-control-if-kennedy-wins-charges-radical.html | NIXON FORECASTS REUTHER CONTROL IF KENNEDY WINS; Charges 'Radical' Auto Union President Would Select Secretary of Labor BIDS FOR SOUTH'S VOTES Speaks at Rallies in South Carolina and Texas -- Vows Independence NIXON FORESEES RISE OF REUTHER | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/teachers-talks-end-with-no-gain-federation-says-strike-will-begin.html | TEACHERS' TALKS END WITH NO GAIN; Federation Says Strike Will Begin Monday - School Board Meets Today STATE WARNS UNIONISTS Theobald Also Says Law Would Be Invoked -- Demonstration Held | True | By Gene Currivan | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/3-nobel-winners-for-town.html | 3 Nobel Winners for Town | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/30000-queens-police-reports-to-be-studied-in-tow-scandal.html | 30,000 Queens Police Reports To Be Studied in Tow Scandal | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/elliott-runs-417-mile.html | Elliott Runs 4:17 Mile | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/lodge-denounces-antiisrael-charge-lodge-disclaims-stand-on-israel.html | Lodge Denounces Anti-Israel Charge; LODGE DISCLAIMS STAND ON ISRAEL | True | By Douglas Dales | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/censors-score-film-excesses.html | Censors Score Film Excesses | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/japan-party-hopeful-socialists-foresee-closer-ties-with-us-if.html | JAPAN PARTY HOPEFUL; Socialists Foresee Closer Ties With U.S. if Kennedy Wins | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/engineering-drop-cited-bachelors-degrees-in-field-decline-25-in.html | ENGINEERING DROP CITED; Bachelor's Degrees in Field Decline 2.5% in Nation | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/mrs-whitehead-wed-to-elliott-roosevelt.html | Mrs. Whitehead Wed To Elliott Roosevelt | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/dispute-held-cleared-up.html | Dispute Held Cleared Up | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/eugene-h-carroll-srj.html | EUGENE H. CARROLL SR.j | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/renault-workers-mob-plant.html | Renault Workers Mob Plant | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/wheat-futures-show-broad-rise-prices-set-seasons-highs-for-the.html | WHEAT FUTURES SHOW BROAD RISE; Prices Set Season's Highs for the Seventh Day -- Oats Also Advance | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/us-accuses-sperry-in-bid-to-oust-union.html | U.S. ACCUSES SPERRY IN BID TO OUST UNION | True | | 1988-08-01 | RE0000392111 | RE0000392111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/pretoria-e-russell-will-be-presented.html | Pretoria E. Russell Will Be Presented | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/syracuse-stresses-defense.html | Syracuse Stresses Defense | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/national-dairy-sets-profit-peak-earnings-for-nine-months-266-a.html | NATIONAL DAIRY SETS PROFIT PEAK; Earnings for Nine Months $2.66 a Share, Against $2.62 a Year Earlier COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/angry-laborites-denounce-accord-for-polaris-base-their-protests-and.html | ANGRY LABORITES DENOUNCE ACCORD FOR POLARIS BASE; Their Protests and Scottish Demonstration Spur Drive to Bar U.S. Submarines LABORITES SCORE SUBMARINE PACT | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/indian-state-acts-to-curtail-births-maharashtra-offers-cash-to-spur.html | INDIAN STATE ACTS TO CURTAIL BIRTHS; Maharashtra Offers Cash to Spur Sterilization of 15,000 Men a Month | True | By Paul Grimesspecial To the New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/leading-railroads-net-declined-in-september.html | Leading Railroads' Net Declined in September | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/magazine-in-exile-opposing-castro-editor-and-staff-who-fled-cuba.html | MAGAZINE IN EXILE OPPOSING CASTRO; Editor and Staff Who Fled Cuba Set Up Shop Here for Newsstand Battle | True | By Charles Grutzner | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/cotton-prices-up-on-a-broad-front-futures-rise-115-points-with-new.html | COTTON PRICES UP ON A BROAD FRONT; Futures Rise 1-15 Points, With New Crop Strongest -- March, 1962, Steady | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/ambulance-driver-loses-his-license.html | AMBULANCE DRIVER LOSES HIS LICENSE | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/smithcorona-records-a-profit-after-two-quarters-in-the-red.html | Smith-Corona Records a Profit, After Two Quarters 'in the Red' | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/msgr-a-m-villaverde.html | MSGR. A. M. VILLAVERDE | True | Special to The t^ew York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/wings-late-surge-defeats-bruins-85.html | WINGS' LATE SURGE DEFEATS BRUINS, 8-5 | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/12-million-raised-by-georgia-power-utility-sells-obligations.html | 12 MILLION RAISED BY GEORGIA POWER; Utility Sells Obligations Bearing 4 7/8% Coupon at Price of 99.239 | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/the-mighthavebeens-of-the-election.html | The Might-Have-Beens of the Election | True | By James Reston | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/mrs-g-schultheiss.html | MRS. G. SCHULTHEISS | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/vitro-engineering-fills-post.html | Vitro Engineering Fills Post | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/parent-and-teacher.html | Parent and Teacher | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/benson-ends-tour-hails-us-prestige.html | BENSON ENDS TOUR; HAILS U.S. PRESTIGE | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/coast-golf-postponed.html | Coast Golf Postponed | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/hunt-for-beryllium-ore-is-started-in-utah-spaceage-boom-in-rare.html | Hunt for Beryllium Ore Is Started in Utah; Space-Age Boom in Rare, Light Metal Spurs Search BERYLLIUM HUNT STARTED IN UTAH | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/union-leader-jailed-he-and-7-aides-end-fight-for-freedom-in-mill.html | UNION LEADER JAILED; He and 7 Aides End Fight for Freedom in Mill Plot | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/harvard-readies-passing-attack-crimson-grounded-so-far-hopes-to.html | HARVARD READIES PASSING ATTACK; Crimson, Grounded So Far, Hopes to Spring Surprise on Princeton Tomorrow | True | By Robert M. Lipsyte | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/pati-hill-is-married-to-paul-bianchini.html | Pati Hill Is Married To Paul Bianchini | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/physicist-offers-a-doomsday-date-says-population-bulge-will-cause.html | PHYSICIST OFFERS A DOOMSDAY DATE; Says Population Bulge Will Cause the End on Friday, Nov. 13th, in 2026 A.D. | True | By Harold M. Schmeck Jr. | 1988-08-01 | RE0000392111 | RE0000392111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/hydrogen-fusion-contained-again-in-test-on-coast-control-of.html | HYDROGEN FUSION CONTAINED AGAIN IN TEST ON COAST; Control of Reaction Widened to Thousandth of a Second in Trial of Power Source Hydrogen Fusion Is Controlled Again in Tests on West Coast | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/new-coast-club-to-use-coliseum-american-league-baseball-team-will.html | NEW COAST CLUB TO USE COLISEUM; American League Baseball Team Will Share Stadium With Dodgers Next Year | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/baltimore-paper-raises-price.html | Baltimore Paper Raises Price | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/archbishop-cautions.html | Archbishop Cautions | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/leaflets-are-mailed.html | Leaflets Are Mailed | True | Special to The New York Times | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/holmberg-wins-in-argentina.html | Holmberg Wins in Argentina | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/4-groups-give-blood-today.html | 4 Groups Give Blood Today | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/cardinal-in-asylum-4-years.html | Cardinal in Asylum 4 Years | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/book-helps-wives-mold-a-tradition.html | Book Helps Wives Mold A Tradition | True | By Cynthia Kellogg | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/woolworth-donahue-marries-mrs-church.html | Woolworth Donahue Marries Mrs. Church | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/savings-bonds-cashings-fall-to-a-twoyear-low.html | Savings Bonds Cashings Fall to a Two-Year Low | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/canadiens-subdue-maple-leafs-31-on-beliveau-goals.html | Canadiens Subdue Maple Leafs, 3-1, On Beliveau Goals | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/bank-clearings-gain-check-turnover-last-week-199-above-1959-level.html | BANK CLEARINGS GAIN; Check Turnover Last Week 19.9% Above 1959 Level | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/58yearold-aide-assumes-key-job-harney-successor-to-weiss-plans-no.html | 58-YEAR-OLD AIDE ASSUMES KEY JOB; Harney, Successor to Weiss, Plans No Major Changes in Yankee Operations | True | By Louis Effrat | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/americans-slayer-confesses.html | American's Slayer Confesses | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/montgomery-exge-officer-named-president-of-daystrom.html | Montgomery, Ex-G.E. Officer, Named President of Daystrom | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/vietnamese-repel-reds-attackers-driven-off-with-41-dead-13-soldiers.html | VIETNAMESE REPEL REDS; Attackers Driven Off With 41 Dead -- 13 Soldiers Slain | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/usc-five-elects-stanley.html | U.S.C. Five Elects Stanley | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/trust-gives-243445-charity-administrator-brings-total-for-60-to.html | TRUST GIVES $243,445; Charity Administrator Brings Total for '60 to $969,514 | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/of-local-origin.html | Of Local Origin | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/urged-to-tell-of-ills.html | Urged to Tell of Ills | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/joan-r-hockert-is-future-bride-ofgdonnelly-east-williston-teacher.html | Joan R. Hockert Is Future Bride Of E.G.Donnelly; East Williston Teacher and Fordham Alumnus to Marry Next Month | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/bald-men-get-a-fringe-benefit-discount-at-jersey-barbershop.html | Bald Men Get a Fringe Benefit: Discount at Jersey Barbershop | True | By John W. Slocumspecial To the New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/south-africa-acts-on-boycott.html | South Africa Acts on Boycott | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/voters-apathetic-rickenbacker-says.html | VOTERS APATHETIC, RICKENBACKER SAYS | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/milton-eisenhower-resigns-two-posts.html | MILTON EISENHOWER RESIGNS TWO POSTS | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/landlord-sentenced-mrs-redman-is-fined-300-with-30day-jail-option.html | LANDLORD SENTENCED; Mrs. Redman Is Fined $300, With 30-Day Jail Option | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/auto-output-dip-of-3-is-forecast-for-week.html | Auto Output Dip of 3% Is Forecast for Week | True | | 1988-08-01 | RE0000392111 | RE0000392111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/tennis-bids-canceled-aussies-withdraw-invitations-to-maria-bueno.html | TENNIS BIDS CANCELED; Aussies Withdraw Invitations to Maria Bueno, Miss Hard | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/state-lists-8348522-voters.html | State Lists 8,348,522 Voters | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/prices-show-rise-for-corporates-gain-in-late-trading-is-laid-to.html | PRICES SHOW RISE FOR CORPORATES; Gain in Late Trading Is Laid to Activity of Reserve -- Municipals Advance | True | By Paul Heffernan | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/report-on-rhodesia-hailed-by-laborite.html | REPORT ON RHODESIA HAILED BY LABORITE | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/moscow-assails-de-gaulle-policy-sharpest-soviet-attack-on-french.html | MOSCOW ASSAILS DE GAULLE POLICY; Sharpest Soviet Attack on French Leader Charges 'Impasse' in Algeria MOSCOW ASSAILS DE GAULLE POLICY | True | By Seymour Toppingspecial To the New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/astronaut-has-operation.html | Astronaut Has Operation | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/two-us-scientists-win-nobel-prizes.html | Two U.S. Scientists Win Nobel Prizes | True | By Werner Wiskarispecial To the New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/columbia-eleven-at-top-strength-donelli-reports-all-players-healthy.html | COLUMBIA ELEVEN AT TOP STRENGTH; Donelli Reports All Players Healthy for Contest With Dartmouth Tomorrow | True | By Lincoln A. Werden | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/mrs-john-m-young.html | MRS. JOHN M. YOUNG | True | Special to The New York Times. i | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/industrials-fall-on-london-board-poor-dividend-news-keeps-buyers.html | INDUSTRIALS FALL ON LONDON BOARD; Poor Dividend News Keeps Buyers Out of Market -- Index Off 3.9 Points | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/storm-puts-ships-adrift.html | Storm Puts Ships Adrift | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/new-atomic-arm-in-soviet-feared-murray-says-such-a-weapon-would.html | NEW ATOMIC ARM IN SOVIET FEARED; Murray Says Such a Weapon Would imperil U.S. -- Bids Candidates Back Tests | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/project-to-be-built-by-present-owners-38-million-center-is-due-by.html | Project to Be Built by Present Owners; $38 Million Center Is Due by 1964 HUGE PLANT IS DUE TO OPERATE BY '64 Garden's 3-Block Project Will Include Main Arena Seating 25,000 Fans | True | By Foster Hailey | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/berlin-goods-lost-east-to-keep-the-machines-seized-at-border.html | BERLIN GOODS LOST; East to Keep the Machines Seized at Border | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/vern-law-is-pitcher-of-year.html | Vern Law Is Pitcher of Year | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/jordaniraq-negotiations-set.html | Jordan-Iraq Negotiations Set | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/paris-defendant-demands-a-duel-trial-of-algiers-insurrection.html | PARIS DEFENDANT DEMANDS A DUEL; Trial of Algiers Insurrection Leaders Is Embroiled in Dispute Over Uniform | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/texas-gulf-sulphur-to-expand.html | Texas Gulf Sulphur to Expand | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/students-group-to-be-assisted-by-global-gala-international.html | Students Group To Be Assisted By Global Gala; International Institute of Education Plans Fete at Plaza Jan. 25 | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/william-r-barry-dies-i-bay-state-justice-named-yesterday-to-new.html | WILLIAM R. BARRY DIES i; Bay State Justice Named Yesterday to New Post | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/editors-poll-sees-nixon-the-victor.html | EDITORS' POLL SEES NIXON THE VICTOR | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/independence-day-in-panama-quiet.html | INDEPENDENCE DAY IN PANAMA QUIET | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/eisehower-gives-four-talks-today.html | EISEHOWER GIVES FOUR TALKS TODAY | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/nassau-and-suffolk-show-a-years-gain-of-121-industries.html | Nassau and Suffolk Show a Year's Gain Of 121 Industries | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/tick-tock-scores-by-neck-in-jersey-defeats-chief-of-chiefs-in-dash.html | TICK TOCK SCORES BY NECK IN JERSEY; Defeats Chief of Chiefs in Dash -- Sellers Is Thrown but Escapes Injury | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/repayment-of-loss-in-fraud-offered-by-stock-exchange-exchange.html | Repayment of Loss In Fraud Offered By Stock Exchange; EXCHANGE OFFERS TO REPAY LOSSES | True | By Robert E. Bedingfield | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/champion-ready-to-begin-training-patterson-expects-to-meet.html | CHAMPION READY TO BEGIN TRAINING; Patterson Expects to Meet Johansson Before April -- Gets Title Belt Here | True | By William R. Conklin | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/miracle-worker-in-sweden.html | Miracle Worker' in Sweden | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/charing-hall-easy-victor.html | Charing Hall Easy Victor | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/judicial-candidates-i.html | Judicial Candidates: I | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/bergamot-victor-on-aqueduct-turf-favorite-takes-division-of-feature.html | BERGAMOT VICTOR ON AQUEDUCT TURF; Favorite Takes Division of Feature -- Civic Guard 1st on Disqualification | True | By Joseph C. Nichols | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/giants-defeat-allstars-42-as-cepeda-hits-2run-homer.html | Giants Defeat All-Stars, 4-2, As Cepeda Hits 2-Run Homer | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/emerson-radio-fills-post.html | Emerson Radio Fills Post | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/osteopathic-surgeons-elect.html | Osteopathic Surgeons Elect | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/bonn-troops-seek-amity-in-france-but-villagers-near-camps-for.html | BONN TROOPS SEEK AMITY IN FRANCE; But Villagers Near Camps for Training Remember Bitter Days of War | True | By W. Granger Blairspecial To the New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/canterbury-is-praisedj-bishop-bayne-hails-prelates-plan-to-call-on.html | CANTERBURY IS PRAISED); Bishop Bayne Hails Prelate's Plan to Call on Pope | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/connelly-to-leave-prison.html | Connelly to Leave Prison | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/new-mattress-said-to-be-lighter-weight.html | New Mattress Said To Be Lighter Weight | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/the-political-trilemma-of-the-south.html | The Political Trilemma of the South | True | By Arthur Krock | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/geneva-atom-talks-postponed.html | Geneva Atom Talks Postponed | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/soccer-in-bigcrowd-bid-fairleigh-hopes-to-popularize-sport-with-nyu.html | SOCCER IN BIG-CROWD BID; Fairleigh Hopes to Popularize Sport With N.Y.U. Game | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/swiss-rejects-soviet-charge.html | Swiss Rejects Soviet Charge | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/3-die-in-chilean-riot-reds-stir-mob-to-clash-with-police-over-pay.html | 3 DIE IN CHILEAN RIOT; Reds Stir Mob to Clash With Police Over Pay Curbs | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/finch-jury-still-out-panel-reported-deadlocked-9-to-3-for.html | FINCH JURY STILL OUT; Panel Reported Deadlocked, 9 to 3, for Conviction | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/pure-oil.html | PURE OIL | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/samuel-j-smith-jr.html | SAMUEL J. SMITH JR. | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/4000-aged-attend-democrats-rally-members-of-clubs-in-city-charter.html | 4,000 AGED ATTEND DEMOCRATS RALLY; Members of Clubs in City Charter Buses to Hear Attacks on G.O.P. | True | By Edith Evans Asbury | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/ss-hope-visits-east-java.html | S.S. Hope Visits East Java | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/navy-contract-to-todd-seattle-yard-will-build-two-missile.html | NAVY CONTRACT TO TODD; Seattle Yard Will Build Two Missile Destroyers | True | | 1988-08-01 | RE0000392111 | RE0000392111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/milan-designer-here-for-the-holiday-vibrant-visitor-has-25-hats-12.html | Milan Designer Here 'for the Holiday'; Vibrant Visitor Has 25 Hats, 12 Suits in Her Luggage | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/child-to-mrs-barrett-jr.html | Child to Mrs. Barrett Jr. | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/hickory-pride-2d-and-tie-silk-next-mick-dangerieux-is-fourth-in-1-1.html | HICKORY PRIDE 2D AND TIE SILK NEXT; Mick d'Angerieux Is Fourth in 1 1/4-Mile Event -- Air Record Pays $7.50 | True | By Howard M. Tucknerspecial To the New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/theatre-the-unsinkable-molly-brown-arrives-tammy-grimes-stars-at.html | Theatre: 'The Unsinkable Molly Brown' Arrives; Tammy Grimes Stars at Winter Garden Meredith Willson Does Music and Lyrics | True | By Howard Taubman | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/chou-denies-red-rift-says-socialist-lands-cant-be-fearful-of-each.html | CHOU DENIES RED RIFT; Says Socialist Lands Can't Be Fearful of Each Other | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/state-gop-fears-legislative-loss-partys-long-rule-of-both-houses-at.html | STATE G.O.P. FEARS LEGISLATIVE LOSS; Party's Long Rule of Both Houses at Albany Faces Its Biggest Challenge STATE G.O.P. FEARS LEGISLATIVE LOSS | True | By Warren Weaver Jr. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/support-for-youth-corps-found-in-june-testimony-of-us-aide-adviser.html | Support for Youth Corps Found In June Testimony of U.S. Aide; Adviser to State Department Said 1,000 a Year Would Go to Aid of Needy Nations | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/widow-will-retain-stock-in-athletics.html | WIDOW WILL RETAIN STOCK IN ATHLETICS | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/rep-teller-runs-as-a-liberal-against-ryan-democrat-aarons-hopes.html | Rep. Teller Runs as a Liberal Against Ryan, Democrat; Aarons Hopes Split Will Give District to Republicans | True | By Wayne Phillips | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/kennedy-due-here-tomorrow-to-start-final-campaign-swing.html | Kennedy Due Here Tomorrow To Start Final Campaign Swing | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/coalition-sworn-in-by-austrian-again.html | COALITION SWORN IN BY AUSTRIAN AGAIN | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/satellite-sends-ionosphere-data-explorer-viii-is-functioning.html | SATELLITE SENDS IONOSPHERE DATA; Explorer VIII Is Functioning 'Normally' in Exploration of Mystery Region | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/maori-missionary-is-movie-adviser-anglican-clergyman-goes-to.html | MAORI MISSIONARY IS MOVIE ADVISER; Anglican Clergyman Goes to Hollywood From New Zealand for 'Spinster' | True | By Murray Schumachspecial To the New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/underwriter-group-elects.html | Underwriter Group Elects | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/kennedy-hopeful-on-russian-amity-says-new-soviet-generation-may.html | KENNEDY HOPEFUL ON RUSSIAN AMITY; Says New Soviet Generation May Find Conflict With U.S. 'Less Insurmountable' | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/wilberthafflmel-a-rug-executive-vice-president-of-mohasco.html | WILBERTHAFFIMEL, A RUG EXECUTIVE; Vice President of Mohasco Industries DiesuServed Alexander Smith Unit | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/the-issue-of-colonialism.html | The Issue of Colonialism | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/gas-system-lifts-9month-profit-consolidated-naturals-net-rises-to.html | GAS SYSTEM LIFTS 9-MONTH PROFIT; Consolidated Natural's Net Rises to $2.95 a Share From $2.72 in 1959 | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/democrats-figures-on-growth-called-phony-by-us-adviser.html | Democrats' Figures on Growth Called 'Phony' by U.S. Adviser | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/coast-papers-for-kennedy.html | Coast Papers for Kennedy | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/retired-professor-killed-in-car-crash.html | RETIRED PROFESSOR KILLED IN CAR CRASH | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/pupil-shift-loses-in-new-rochelle-board-rejects-plan-to-meet-demand.html | PUPIL SHIFT LOSES IN NEW ROCHELLE; Board Rejects Plan to Meet Demand of Negro Parents in Segregation Dispute | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/zionists-appoint-dr-nadich.html | Zionists Appoint Dr. Nadich | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/mrs-edward-rodney.html | MRS. EDWARD RODNEY | True | | 1988-08-01 | RE0000392111 | RE0000392111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/assessing-a-candidates-religion.html | Assessing a Candidate's Religion | True | C. STANLEY LOWELL, | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/reserve-departs-from-its-practice-of-bills-usually.html | Reserve Departs From Its Practice Of Bills usually" | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/u2-lands-safely-in-australia.html | U-2 Lands Safely in Australia | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/mrs-ralph-wagner.html | MRS. RALPH WAGNER | True | Special to The New York Times | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/nixon-will-learn-result-in-a-los-angeles-hotel.html | Nixon Will Learn Result In a Los Angeles Hotel | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/lucrezia-bori-buried-in-spain.html | Lucrezia Bori Buried in Spain | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/cuba-ties-us-plot-to-election-of-nixon.html | Cuba Ties U.S. 'Plot' To Election of Nixon | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/tournament-restraints-on-bidding-systems-found-as-irksome-in-france.html | Tournament Restraints on Bidding Systems Found as Irksome in France as Here | True | By Albert H. Morehead | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/news-guild-to-end-strike-aid-on-coast.html | NEWS GUILD TO END STRIKE AID ON COAST | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/kennedys-housing-backed-future-of-cities-felt-to-be-best-served.html | Kennedy's Housing Backed; Future of Cities Felt to Be Best Served Through His Election | True | RICHARD C. LEE,ROBERT F. WAGNER,RICHARDSON DILWORTH, | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/affection-great-for-old-gardens-arenas-have-been-integral-part-of.html | AFFECTION GREAT FOR OLD GARDENS; Arenas Have Been Integral Part of City's Mores and Culture for 81 Years | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/venezuela-arrests-officers.html | Venezuela Arrests Officers | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/139-million-gold-loss-is-reported-for-week.html | 139 Million Gold Loss Is Reported for Week | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/airlines-change-their-names.html | Airlines Change Their Names | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/rumania-lists-output-rise.html | Rumania Lists Output Rise | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/plants-seized-by-cuba.html | Plants Seized by Cuba | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/loadings-reflect-slower-business-rail-and-truck-spokesmen-compare.html | LOADINGS REFLECT SLOWER BUSINESS; Rail and Truck Spokesmen Compare Freight Totals With 'Normal' Periods LOADINGS REFLECT SLOWER BUSINESS | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/army-team-choice-for-harrier-title.html | ARMY TEAM CHOICE FOR HARRIER TITLE | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/de-vicenzo-takes-golf-lead.html | De Vicenzo Takes Golf Lead | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/britain-proposes-filling-tot-to-gill.html | BRITAIN PROPOSES FILLING TOT TO GILL | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/traffic-tickets-up-53-for-day-jump-put-at-75-for-week-car-of.html | TRAFFIC TICKETS UP 53% FOR DAY; Jump Put at 75% for Week -- Car of Kennedy Aide Tagged Second Time | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/congo-officers-here-army-group-will-tour-us-military-installations.html | CONGO OFFICERS HERE; Army Group Will Tour U.S. Military Installations | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/gaitskell-keeps-partys-top-post-he-defeats-wilson-16681-in-ballot.html | GAITSKELL KEEPS PARTY'S TOP POST; He Defeats Wilson, 166-81, in Ballot -- Brown Leads in Race for Deputy Chief | True | By Thomas P. Ronanspecial To the New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/corps-of-cadets-misses-lecture-but-it-was-only-a-ruse-and-student.html | CORPS OF CADETS MISSES 'LECTURE'; But It Was Only a Ruse, and Student Body Rallies for Game Here Tomorrow | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/us-and-japanese-to-discuss-a-transpacific-world-series.html | U.S. and Japanese to Discuss A Trans-Pacific World Series | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/campaign-issues-ix-effects-of-candidates-philosophies-of-the.html | Campaign Issues -- IX; Effects of Candidates' Philosophies of The Presidency and Politics Weighed | True | By James Restonspecial To the New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/4-key-school-posts-are-created-by-city-city-votes-shift-in-school.html | 4 Key School Posts Are Created by City; CITY VOTES SHIFT IN SCHOOL SYSTEM | True | By Paul Crowell | 1988-08-01 | RE0000392111 | RE0000392111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/westchester-names-2-doctors.html | Westchester Names 2 Doctors | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/ad-taken-in-houston.html | Ad Taken in Houston | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/us-funds-to-aid-caribbean-bank-economic-integration-may-link.html | U.S. FUNDS TO AID CARIBBEAN BANK; Economic Integration May Link Guatemala, Nicaragua, El Salvador and Honduras | True | By E.w. Kenworthyspecial To the New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/profit-forecast-for-worlds-fair-its-finance-chairman-says-surplus.html | PROFIT FORECAST FOR WORLD'S FAIR; Its Finance Chairman Says Surplus Will Be Donated to Flushing Meadow Park | True | By Ira Henry Freeman | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/powells-wife-says-she-seeks-a-divorce.html | POWELL'S WIFE SAYS SHE SEEKS A DIVORCE | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/gop-is-permitted-to-reduce-tv-time.html | G.O.P. IS PERMITTED TO REDUCE TV TIME | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/all-safe-in-havana-air-crash.html | All Safe in Havana Air Crash | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/most-papers-for-nixon-but-kennedy-gains-support-editor-and.html | MOST PAPERS FOR NIXON; But Kennedy Gains Support, Editor and Publisher Says | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/lumber-production-advanced-in-week.html | LUMBER PRODUCTION ADVANCED IN WEEK | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/president-may-visit-nigeria-after-term.html | PRESIDENT MAY VISIT NIGERIA AFTER TERM | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/brooklyn-alumnus-honored.html | Brooklyn Alumnus Honored | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/dr-c-barton-addie.html | DR. C. BARTON ADDIE | True | Special to The New Yorls Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/suffolks-budget-provides-tax-cut-executives-surprise-action.html | SUFFOLK'S BUDGET PROVIDES TAX CUT; Executive's Surprise Action Recommends Reduction of 7 Cents on $100 | True | By Byron Porterfieldspecial To the New York Times | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/un-aide-in-congo-attacks-mobutu-and-belgian-role-dayal-says-colonel.html | U.N. AIDE IN CONGO ATTACKS MOBUTU AND BELGIAN ROLE; Dayal Says Colonel Usurps Governmental Powers -- Calls Army a Peril PARLIAMENT IS UPHELD Hammarskjold Gives Report to Assembly -- 'Drastic' Financial Aid Urged U.N. AIDE IN CONGO ATTACKS MOBUTU | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/meany-supports-curran-in-us-suit.html | MEANY SUPPORTS CURRAN IN U.S. SUIT | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/fritz-mthan-dies-architect-was-69.html | FRITZ MTHAN DIES; ARCHITECT WAS 69 | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/vote-time-clarified-government-employes-to-get-one-to-three-hours.html | VOTE TIME CLARIFIED; Government Employes to Get One to Three Hours Off | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/shipping-events-sea-of-red-tape-us-appoints-a-study-group-on.html | SHIPPING EVENTS: SEA OF RED TAPE; U.S. Appoints a Study Group on Cutting Paper Work in Movement of Cargo | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/farmers-stirred-by-the-election-midwest-belt-is-considered-safe-for.html | FARMERS STIRRED BY THE ELECTION; Midwest Belt Is Considered 'Safe' for Nixon, but Signs of Restlessness Persist | True | By William M. Blairspecial To the New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/bergen-is-quarterback-for-a-closedend-group.html | Bergen Is Quarterback For a Closed-End Group | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/job-gains-outpace-population-growth-of-morris-county.html | Job Gains Outpace Population Growth of Morris County | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/johnson-pushed-in-senate-race-but-he-is-expected-to-hold-seat.html | Johnson Pushed in Senate Race But He Is Expected to Hold Seat | True | By Gladwin Hillspecial To the New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/benefit-planned-for-big-sisters-at-tenderloin-work-for-children.html | Benefit Planned For Big Sisters At 'Tenderloin'; Work for Children Will Be Furthered by Event on Nov. 17 | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/east-german-party-to-screen-members.html | EAST GERMAN PARTY TO SCREEN MEMBERS | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/food-news-prizewinning-recipes-foods-in-jersey-contest-include.html | Food News: Prize-Winning Recipes; Foods in Jersey Contest Include Homespun and the Sophisticated Caraway-Flavored Soup Owes Its Origin to War Rationing | True | By Craig Claiborne | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/schools-delayed-on-shakespeare-board-of-estimate-holds-up.html | SCHOOLS DELAYED ON SHAKESPEARE; Board of Estimate Holds Up Presentations for Pupils at Least Until Dec. 1 THREE OBJECT TO PAPP Gerosa, Lyons and Clancy Recall That Producer Once Invoked 5th Amendment | True | By Charles G. Bennett | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/ships-flag-loss-discounted-here-tanker-that-carried-soviet-oil-to.html | SHIP'S FLAG LOSS DISCOUNTED HERE; Tanker That Carried Soviet Oil to Cuba Expected to Get New Registry | True | By Edward A. Morrow | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/mutual-funds-score-litigation-by-holders-as-nuisance-suits.html | Mutual Funds Score Litigation By Holders as 'Nuisance' Suits | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/redfaced-and-wet-too.html | Red-Faced and Wet, Too | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/britain-france-return-dollars-repay-214000000-to-the-international.html | BRITAIN, FRANCE RETURN DOLLARS; Repay $214,000,000 to the International Monetary Fund on 'Crisis' Loans U.S. GOLD WOE EASED Move Reduces the Ability of Two Nations to Draw on Metal's Stocks Here BRITAIN, FRANCE RETURN DOLLARS | True | By Richard E. Mooney special To the New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/socialist-laborite-hits-us-conditions.html | SOCIALIST LABORITE HITS U.S. CONDITIONS | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/po-area-is-evacuated-10000-italians-leave-homes-as-farmlands-are.html | PO AREA IS EVACUATED; 10,000 Italians Leave Homes as Farmlands Are Flooded | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/large-market-starts-service-in-harlem-area.html | Large Market Starts Service In Harlem Area | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/bonn-wary-on-secrets-moscow-probably-got-them-from-deputy-strauss.html | BONN WARY ON SECRETS; Moscow Probably Got Them From Deputy, Strauss Says | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/sentenced-in-stock-fraud.html | Sentenced in Stock Fraud | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/many-says-us-hides-job-news-labor-economists-indicate-october-idle.html | MANY SAYS U.S. HIDES JOB NEWS; Labor Economists Indicate October Idle Rose by 6% -- Data Not Released | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/downtown-rail-terminal-proposed.html | Downtown Rail Terminal Proposed | True | H.J. HOPWOOD. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/contest-for-control-of-alleghany-corp-heats-up-marchisons-go-to.html | Contest for Control of Alleghany Corp. Heats Up; Marchisons Go to Court to Get Stockholder List Kirby Plans to Use Every Means to Block Texans ALLEGHANY FIGHT BECOMES HEATED | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/testimony-accuses-menderes-on-riots.html | TESTIMONY ACCUSES MENDERES ON RIOTS | True | Special to The Hew York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/dividend-raised-by-metal-climax-quarterly-payment-of-35c-represents.html | DIVIDEND RAISED BY METAL CLIMAX; Quarterly Payment of 35c Represents 5c Increase -- Earnings Lifted | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/finletter-debates-keating-at-barnard.html | FINLETTER DEBATES KEATING AT BARNARD | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/clergymen-seek-an-unbiased-vote-leading-protestants-assert-nation.html | CLERGYMEN SEEK AN UNBIASED VOTE; Leading Protestants Assert Nation Would Be Hurt by Exclusion of Catholic | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/steadman-gets-post-named-general-manager-of-dallas-texans-eleven.html | STEADMAN GETS POST; Named General Manager of Dallas Texans' Eleven | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/store-names-designer.html | Store Names Designer | True | | 1988-08-01 | RE0000392111 | RE0000392111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/fha-offers-to-aid-tenement-repairs.html | F.H.A. OFFERS TO AID TENEMENT REPAIRS | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/22000-in-gop-get-rockefeller-plea-governor-calls-for-allout-effort.html | 22,000 IN G.O.P GET ROCKEFELLER PLEA; Governor Calls for All-Out Effort by Committeemen to Win State for Nixon | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/exnyu-teammates-to-officiate-in-stadium.html | Ex-N.Y.U. Team-Mates To Officiate in Stadium | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/cameroon-party-chief-is-dead-of-poisoning.html | Cameroon Party Chief Is Dead of Poisoning | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/hunters-have-trouble-locating-deer-and-fine-excuse-for-their.html | Hunters Have Trouble Locating Deer and Fine Excuse for Their Failure | True | By John W. Randolphspecial To the New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/excerpts-from-second-report-to-the-un-by-its-representative-in-the.html | Excerpts From Second Report to the U.N. by Its Representative in the Congo | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/gayford-canada-first-in-jumping-morris-of-us-second-in-horse-show.html | GAYFORD, CANADA, FIRST IN JUMPING; Morris of U.S. Second in Horse Show Event Here -- Venezuelan Scores | True | By Deane McGowen | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/the-congo-deteriorates.html | The Congo Deteriorates | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/i-ernest-c-brfna.html | i ERNEST C. BRfNA | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/ceylon-leader-challenged.html | Ceylon Leader Challenged | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/benefit-dance-held-for-speyer-hospital.html | Benefit Dance Held For Speyer Hospital | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/louis-htaylor-74-surgeon-internist.html | LOUIS H.TAYLOR, 74, SURGEON, INTERNIST | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/milprint-unit-elects-chief.html | Milprint Unit Elects Chief | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/egg-and-boos-hurled-at-javits-in-brooklyn.html | Egg and Boos Hurled At Javits in Brooklyn | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/chock-fullo-nuts-approves-41-split-annual-meeting-also-votes-share.html | CHOCK FULLO' NUTS APPROVES 4-1 SPLIT; Annual Meeting Also Votes Share Rise and Hears of Record Coffee Sales | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/turf-group-elects-tra-selects-drayton-as-executive-vice-president.html | TURF GROUP ELECTS; T.R.A. Selects Drayton as Executive Vice President | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/bishop-walsh-honored-jesuits-confer-xavier-award-on-prisoner-in.html | BISHOP WALSH HONORED; Jesuits Confer Xavier Award on Prisoner in China | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/saleleaseback-in-newark.html | Sale-Leaseback in Newark | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/to-shop-early-or-late-is-a-christmas-question.html | To Shop Early or Late Is a Christmas Question | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/legislative-steps-proposed-by-case.html | LEGISLATIVE STEPS PROPOSED BY CASE | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/baruch-and-old-friend-toast-90th-birthdays-in-1870-wine.html | Baruch and Old Friend Toast 90th Birthdays in 1870 Wine | True | By Nan Robertson | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/democrat-bids-congress-study-loan-by-hughes-to-donald-nixon.html | Democrat Bids Congress Study Loan by Hughes to Donald Nixon | True | By Anthony Lewisspecial To the New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/big-oil-company-raises-earnings-standard-of-california-net-for-3d.html | BIG OIL COMPANY RAISES EARNINGS; Standard of California Net for 3d Quarter $1.12 a Share, Against 98c EARNINGS ISSUED BY OIL COMPANIES | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/two-jobs-to-live-on.html | Two Jobs to Live On? | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/builders-to-raze-sulgrave-hotel-group-assembles-property-at-park.html | BUILDERS TO RAZE SULGRAVE HOTEL; Group Assembles Property at Park Ave. and 67th St. as Apartment Site | True | | 1988-08-01 | RE0000392111 | RE0000392111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/times-4-clerics-lose-libel-case-montgomerys-police-chief-awarded.html | TIMES, 4 CLERICS LOSE LIBEL CASE; Montgomery's Police Chief Awarded $500,000 -- Appeal Forthcoming | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/tv-comedy-series-put-off-by-cbs-oh-those-bells-with-the-3-wieres-is.html | TV COMEDY SERIES PUT OFF BY C.B.S.; ' Oh, Those Bells!" With the 3 Wieres Is Postponed -- Firestone Drops a Show | True | By Val Adams | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/vote-registry-at-peak-cook-county-reports-gains-in-suburbs-and-dip.html | VOTE REGISTRY AT PEAK; Cook County Reports Gains in Suburbs and Dip in Chicago | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/intuition-a-key-to-nobel-prizes-looking-at-pitcher-of-beer-and-the.html | INTUITION' A KEY TO NOBEL PRIZES; Looking at Pitcher of Beer and the Sky Unlocked Secrets for Winners | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/chester-a-dillon.html | CHESTER A. DILLON | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/decorators-african-safari-snares-leopard-and-zebra-for-home.html | Decorators' African Safari Snares Leopard and Zebra for Home | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/mrs-moore-has-daughter.html | Mrs. Moore Has Daughter | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/work-in-nuclear-research.html | Work in Nuclear Research | True | VICTOR F. WEISSKOPF, | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/mrs-michaelsen-wed-in-her-fathers-home.html | Mrs. Michaelsen Wed In Her Father's Home | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/d-walker-wear-state-aide-dead-ux-o-athletic-commissioner-welped.html | D. WALKER WEAR, STATE AIDE, DEAD; ux-o Athletic Commissioner Welped Block Dempsey- Tunney Title Bout Here | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/savo-left-3000-will-of-pantomimist-names-wife-as-beneficiary.html | SAVO LEFT $3,000; Will of Pantomimist Names Wife as Beneficiary | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/lady-chatterley-sale-sped.html | Lady Chatterley' Sale Sped | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/advertising-41-speeches-cover-great-debate-tv-space-and-other.html | Advertising: 41 Speeches Cover 'Great Debate,' TV, Space and Other Topics | True | By Robert Alden | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/textron-inc.html | TEXTRON, INC. | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/canada-airlines-to-revise-rates-two-major-carriers-plan-lower.html | CANADA AIRLINES TO REVISE RATES; Two Major Carriers Plan Lower Long-Haul Fares, Higher for Short Runs | True | By Edward Hudson | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/john-p-longshore.html | JOHN P. LONGSHORE | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/soviet-composers-honor-mitropoulos.html | SOVIET COMPOSERS HONOR MITROPOULOS | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/french-sen-ate-vim-rejects-atom-flak.html | FRENCH SEN ATE Vim REJECTS ATOM FLAK | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/swiss-complain-of-us-influx.html | Swiss Complain of U.S. Influx | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/us-retail-volume-rose-3-last-week.html | U.S. RETAIL VOLUME ROSE 3% LAST WEEK | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/procuba-reds-in-rome-clash.html | Pro-Cuba Reds in Rome Clash | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/10-million-raised-by-trenton-nj-bond-offering-to-finance-public.html | 10 MILLION RAISED BY TRENTON, N.J.; Bond Offering to Finance Public Improvements Is Sold to Syndicate | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/governor-invited-to-heckling-trial.html | GOVERNOR 'INVITED' TO HECKLING TRIAL | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/2-italian-horses-arrive-at-laurel-rio-marin-and-santa-severa-are.html | 2 ITALIAN HORSES ARRIVE AT LAUREL; Rio Marin and Santa Severa Are Flown From Milan for $100,000 International | True | | 1988-08-01 | RE0000392111 | RE0000392111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/other-meetings.html | OTHER MEETINGS | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/invitation-to-disaster.html | Invitation to Disaster | True | By Arthur Daley | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/election-bets-barbed-by-old-law-in-nevada.html | Election Bets Barbed By Old Law in Nevada | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/kennedy-maintains-lead-in-news-poll.html | KENNEDY MAINTAINS LEAD IN NEWS POLL | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/monmouth-gets-signers.html | Monmouth Gets Signers | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/moroccans-tense-in-border-region-shelling-by-french-forces-in.html | MOROCCANS TENSE IN BORDER REGION; Shelling by French Forces in Algeria Stirs Anger -- Espionage Flourishes | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/this-years-chariot-will-be-next-years-dog-but-the-show-must-go-on.html | This Year's Chariot Will Be Next Year's 'Dog,' but the Show Must Go On | True | By Brooks Atkinson | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/football-star-getting-better.html | Football Star Getting Better | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/pharmacist-here-fined-also-gets-suspended-term-for-selling-without.html | PHARMACIST HERE FINED; Also Gets Suspended Term for Selling Without Prescription | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/in-support-of-mr-nixon-his-thinking-in-terms-of-united-nations.html | In Support of Mr. Nixon; His Thinking in Terms of United Nations Diplomacy Praised | True | HENRY M. SPRITZER. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/philippines-spurs-dn-arms-effort-asks-new-contacts-between-us-and.html | PHILIPPINES SPURS D.N. ARMS EFFORT; Asks New Contacts Between U.S. and Soviet Rather Than Unacceptable Resolution | True | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/president-visits-motorama-show-pleased-by-station-wagon-but-notes.html | PRESIDENT VISITS MOTORAMA SHOW; Pleased by Station Wagon, but Notes He Hasn't Had License in 38 Years | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/us-asked-to-give-space-task-to-un.html | U.S. ASKED TO GIVE SPACE TASK TO U.N. | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/mrs-theodore-bull-i.html | MRS. THEODORE BULL i | True | Special to The New York Times | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/music-piano-and-cello-ania-dorfmann-pierce-fournier-at-museum.html | Music: Piano and 'Cello; Ania Dorfmann, Pierce Fournier at Museum | True | By Allen Hughes | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/kitchens-of-the-future-are-on-exhibit-here.html | Kitchens of the Future Are on Exhibit Here | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/morse-may-star-in-new-musical-weighs-lead-role-in-how-to-succeed-in.html | MORSE MAY STAR IN NEW MUSICAL; Weighs Lead Role in 'How to Succeed in Business' -- Corsaro Adds 2 Plays | True | By Sam Zolotow | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/nixon-thanks-a-kennedy-man.html | Nixon Thanks a Kennedy Man | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/investor-in-expansion.html | Investor in Expansion | True | John Joseph Bergen | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/member-banks-borrowings-fell-by-51000000-during-the-week.html | Member Banks' Borrowings Fell By $51,000,000 During the Week | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/us-chess-team-gains-leads-the-netherlands-2-1212-in-leipzig-tourney.html | U.S. CHESS TEAM GAINS; Leads the Netherlands, 2 1/2-1/2, in Leipzig Tourney | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/business-loans-rise-152-million-increase-here-during-week-compares.html | BUSINESS LOANS RISE 152 MILLION; Increase Here During Week Compares With Gain of 107 Million in 1959 | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/prendergast-sees-big-gop-spending.html | PRENDERGAST SEES BIG G.O.P. SPENDING | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/mundt-is-pressed-in-south-dakota-mcgovern-waging-fight-for-gop.html | MUNDT IS PRESSED IN SOUTH DAKOTA; McGovern Waging Fight for G.O.P. Senate Seat -- Nixon Is Seen Ahead | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/sikorsky-workers-oust-uaw-local.html | SIKORSKY WORKERS OUST U.A.W. LOCAL | True | Special to The New York Times | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/memphis-state-shifts-role.html | Memphis State Shifts Role | True | | 1988-08-01 | RE0000392111 | RE0000392111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/forgery-charged-to-island-party-christian-action-in-puerto-rico.html | FORGERY CHARGED TO ISLAND PARTY; Christian Action in Puerto Rico Said to Have Used False Names on Lists | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/helicopter-buzzes-village.html | Helicopter Buzzes Village | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/hl-if-hunt-backs-kennedy-ticket-as-best-for-the-welfare-of-texas.html | H.L. If Hunt Backs Kennedy Ticket as Best for the Welfare of Texas | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/commodities-index-steady-wednesday.html | COMMODITIES INDEX STEADY WEDNESDAY | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/228-horses-sold-for-14-million-records-set-at-harrisburg.html | 228 HORSES SOLD FOR $1.4 MILLION; Records Set at Harrisburg Standardbreds Sale -- One Brings $65,000 | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/bank-of-canada-rats-rises.html | Bank of Canada Rats Rises | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/womens-council-appoints-officer.html | Women's Council Appoints Officer | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/parkway-aid-doubted-westchester-chief-challenged-by-auto-club-on.html | PARKWAY AID DOUBTED; Westchester Chief Challenged by Auto Club on State Funds | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/rites-for-crash-victims.html | Rites for Crash Victims | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/tidewater-oil-acts-to-facilitate-wider-control-by-getty-group.html | Tidewater Oil Acts to Facilitate Wider Control by Getty Group | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/gops-tv-outlay-tops-million-in-60.html | G.O.P.'S TV OUTLAY TOPS MILLION IN '60 | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/stock-deal-expanded-hardware-corp-to-buy-all-cordage-shares.html | STOCK DEAL EXPANDED; Hardware Corp. to Buy All Cordage Shares Tendered | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/check-or-cross-is-valid-for-the-absentee-voter.html | Check or Cross is Valid For the Absentee Voter | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/-civil-war-in-south-kasai-reported-by-un-in-congo-un-aides-report.html | ' Civil War' in South Kasai Reported by U.N. in Congo; U.N. AIDES REPORT KASAI 'CIVIL WAR' | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/launch-letter-campaign.html | Launch Letter Campaign | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/fingerprinting-in-us-protested-by-soviet.html | Fingerprinting in U.S. Protested by Soviet | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/potato-futures-continue-to-rise-rubber-drops-cottonseed-oil.html | POTATO FUTURES CONTINUE TO RISE; Rubber Drops, Cottonseed Oil Irregular - - Other Commodities Mixed | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/nnnnnnnnnnnnnnnnnnn-abraham-m-s1egel.html | .nnnnnnnnnnnnnnnnnnn ABRAHAM M. SIEGEL | True | Special to The New York Times.' | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/pga-cancels-tournament.html | P.G.A. Cancels Tournament | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/officers-to-quit-american-dryer-settlement-of-suit-calls-for.html | OFFICERS TO QUIT AMERICAN DRYER; Settlement of Suit Calls for Resignations of Two Top Men and All Directors | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/exjudge-is-held-in-florida-slaying.html | EX-JUDGE IS HELD IN FLORIDA SLAYING | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/impresario-and-financier-fight-for-control-of-british-theatres.html | Impresario and Financier Fight For Control of British Theatres | True | Special to The New York Times. | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/swede-offers-hull-and-engine-in-inboardoutboard-package.html | Swede Offers Hull and Engine In Inboard-Outboard Package | True | By Clarence E. Lovejoy | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/churchwomen-to-meet-world-community-day-being-observed-by.html | CHURCHWOMEN TO MEET; World Community Day Being Observed by Protestants | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/li-woman-turns-100.html | L.I. Woman Turns 100 | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-04 | 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/truman-calls-religious-issue-a-question-in-size-of-victory.html | Truman Calls Religious Issue A Question in Size of Victory | True | | 1988-08-01 | RE0000392111 | RE0000392111 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/parties-try-to-woo-li-jewish-voters.html | PARTIES TRY TO WOO L.I. JEWISH VOTERS | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/joseph-a-gogerty-display-executive.html | JOSEPH A. GOGERTY, DISPLAY EXECUTIVE | True | Special to The New York Times. | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/mew-daily-mapped-for-portland-ore.html | MEW DAILY MAPPED FOR PORTLAND, ORE. | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/liberte-cancels-stop-in-storm.html | Liberte Cancels Stop in Storm | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/montreal-man-dies-in-israel.html | Montreal Man Dies in Israel | True | Special to The New York Times. | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/embassy-pictures-names-aide.html | Embassy Pictures Names Aide | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | | https://www.nytimes.com/1960/11/05/archives/stocks-continue-to-drive-upward-average-gains-405-points-as-trading.html | STOCKS CONTINUE TO DRIVE UPWARD; Average Gains 4.05 Points as Trading Expands to 3,048,677 Shares 708 ISSUES RISE, 307 DIP Electronics, Drugs, Steels, Chemicals Are Leaders in Market's Advance STOCKS ADVANCE; TRADING PICKS UP | True | By Burton Crane | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/panamanians-march-through-canal-zone.html | Panamanians March Through Canal Zone | True | Special to The New York Times. | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/walter-hits-nixon-on-us-subversion.html | WALTER HITS NIXON ON U.S. SUBVERSION | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/needed-new-start-in-the-congo.html | Needed: New Start in the Congo | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/dip-in-net-forecast-for-chance-vought.html | DIP IN NET FORECAST FOR CHANCE VOUGHT | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/arthur-c-kyle.html | ARTHUR C. KYLE | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/hall-warns-on-poll-says-gallup-survey-is-based-on-a-small-sample.html | HALL WARNS ON POLL; Siys Gallup Survey Is Based on a 'Small Sample' | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/poles-see-dispute-at-moscow-talks-chinese-led-by-mao-aide-are.html | POLES SEE DISPUTE AT MOSCOW TALKS; Chinese, Led by Mao Aide, Are Expected to Attack Soviet Policy Views | True | By Arthur J. Olsenspecial To the New Fork Times. | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/fair-enough.html | Fair Enough | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/us-accused-of-allowing-sale-by-french-of-a-poll-on-prestige.html | U.S. Accused of Allowing Sale By French of a Poll on Prestige | True | Special to The New York Times. | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/3-hurt-in-explosion-at-east-side-house.html | 3 HURT IN EXPLOSION AT EAST SIDE HOUSE | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/louisianas-legislators-move-to-block-integration-of-schools.html | Louisiana's Legislators Move To Block Integration of Schools | True | Special to The New York Times. | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/ontario-towns-to-join-merger-of-4-municipalities-scheduled-for-jan.html | ONTARIO TOWNS TO JOIN; Merger of 4 Municipalities Scheduled for Jan. 1 | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/buckeye-corp.html | BUCKEYE CORP. | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/chemical-bank-unit-to-move.html | Chemical Bank Unit to Move | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/butterfly-at-met.html | 'Butterfly' at 'Met' | True | ALLEN HUGHES. | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/potato-futures-tend-to-weaken-bullish-crop-report-ends-weeks-rally.html | POTATO FUTURES TEND TO WEAKEN; Bullish Crop Report Ends Week's Rally -- Rubber Contracts Advance | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/gop-leaflet-dismays-javits-as-he-protests-campaign-bias-javits.html | G.O.P. Leaflet Dismays Javits As He Protests Campaign Bias; JAVITS DEPLORES ANTI-ISRAEL ISSUE | True | By Philip Benjamin | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/trend-is-higher-on-coton-board-futures-close-steady-to-10-points-up.html | TREND IS HIGHER ON COTON BOARD; Futures Close Steady to 10 Points Up, With May, '62, Showing Only Decline | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/clubwomen-vote-against-park-cafe-as-defacing-area.html | Clubwomen Vote Against Park Cafe As Defacing Area | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/cetrulo-gets-19-points.html | Cetrulo Gets 19 Points | True | Special to The New York Times. | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/india-border-talks-near-end.html | India Border Talks Near End | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/briton-predicts-war-conservative-declares-us-must-drop-aid-to.html | BRITON PREDICTS WAR; Conservative Declares U.S. Must Drop Aid to Chiang | True | Special to The New York Times. | 1988-08-01 | RE000392112 | RE000392112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/miss-joan-tenney-to-make-her-debut.html | Miss Joan Tenney To Make Her Debut | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/19000000-voteless-state-restrictions-cited-by-heritage-foundation.html | 19,000,000 VOTELESS; State Restrictions Cited by Heritage Foundation | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/prendergast-sees-gop-chiefs-losing.html | PRENDERGAST SEES G.O.P. CHIEFS LOSING | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/soviet-team-to-play-in-us.html | Soviet Team to Play in U.S. | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/meter-measures-flow-of-liquid-in-pipe-by-listening-on-outside.html | Meter Measures Flow of Liquid In Pipe by 'Listening' on Outside; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/vatican-sources-say-church-is-neutral-on-us-election.html | Vatican Sources Say Church Is Neutral on U.S. Election | True | By Arnaldo Cortesispecial To the New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/texts-of-eisenhower-speeches-for-gop-ticket-in-cleveland-and.html | Texts of Eisenhower Speeches for G.O.P. Ticket in Cleveland and Pittsburgh | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/columbia-ready-for-dartmouth-lions-at-peak-physically-to-face.html | COLUMBIA READY FOR DARTMOUTH; Lions, at Peak Physically, to Face Injury-Riddled Green Eleven Today | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/text-of-de-gaulles-speech-on-algerian-question.html | Text of de Gaulle's Speech on Algerian Question | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/report-shade-on-cuba-general-cigar-sees-most-of-investment-salvaged.html | REPORT SHADE ON CUBA; General Cigar Sees Most of Investment Salvaged | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/freeing-of-dr-uphaus-urged.html | Freeing of Dr. Uphaus Urged | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/commodities-off-indexat-828-thursday-was-lowest-since-dec-21-1959.html | COMMODITIES OFF; Index, at 82.8 Thursday, Was Lowest Since Dec. 21, 1959 | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/couple-pays-tax-bill-for-city-in-missouri.html | Couple Pays Tax Bill For City in Missouri | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/x15-tested-by-sixth-pilot.html | X-15 Tested by Sixth Pilot | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/more-vigorous-chemical-attack-on-cancer-urged-dr-farber-of-harvard.html | More Vigorous Chemical Attack on Cancer Urged; Dr. Farber of Harvard Insists U.S. Lags on Treatment Building of Modern Clinics Is Called For at Symposium | True | By Robert K. Plumbspecial To the New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/end-import-lids-us-urges-bonn-barriers-to-farm-products-by-germany.html | END IMPORT LIDS, U.S. URGES BONN; Barriers to Farm Products by Germany Particularly Hit at GATT Session | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/powell-predicts-21-kennedy-coup-says-32city-tour-showed-him-negroes.html | POWELL PREDICTS 2-1 KENNEDY COUP; Says 32-City Tour Showed Him Negroes Strongly Favor Democrat | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/truman-derides-nixon-confidence-charges-in-pittsburgh-that-vice.html | TRUMAN DERIDES NIXON CONFIDENCE; Charges in Pittsburgh That Vice President Exploits Eisenhower's Energies | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/case-is-attacked-by-some-in-gop-conservatives-use-letters-ads-and.html | CASE IS ATTACKED BY SOME IN G.O.P.; Conservatives Use Letters, Ads and Pamphlets to Score Liberal Views | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/convertibles-in-airline-favor.html | Convertibles in Airline Favor? | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/british-say-rein-on-polaris-is-absolute-in-their-seas-britain.html | British Say Rein on Polaris Is 'Absolute' in Their Seas; BRITAIN AFFIRMS MARK CONTROL | True | By Drew Meddletonspecial To the New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/oil-litigation-is-settled.html | Oil Litigation Is Settled | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/radio-setup-shown-command-unit-to-operate-in-air-and-on-ground.html | RADIO SET-UP SHOWN; Command Unit to Operate in Air and on Ground | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/gang-wrecks-montreal-cafe.html | Gang Wrecks Montreal Cafe | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/village-repairs-set-magistrate-inspects-buildings-and-orders.html | 'VILLAGE' REPAIRS SET; Magistrate Inspects Buildings and Orders Schulman to Act | True | | 1988-08-01 | RE0000392112 | RE0000392112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/tokyo-rightist-indicted.html | Tokyo Rightist Indicted | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/transport-news-mixup-in-letters-maritime-boards-warning-of.html | TRANSPORT NEWS; MIX-UP IN LETTERS; Maritime Board's Warning of Penalties Explained -- Port's Activity Rises | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/sanderson-tops-field-canoe-brook-golf-pro-first-with-32-36-68.html | SANDERSON TOPS FIELD; Canoe Brook Golf Pro First With 32, 36 -- 68 at Baltusrol | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/sovietus-talks-held-by-citizens-russians-and-americans-study-the.html | SOVIET-U.S. TALKS HELD BY CITIZENS; Russians and Americans Study the 'Cold War' for Week at Dartmouth | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/hungarians-protest-pickets-at-soviet-headquarters-mark-anniversary.html | HUNGARIANS PROTEST; Pickets at Soviet Headquarters Mark Anniversary of Revolt | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/merrill-to-narrate-churchill.html | Merrill to Narrate Churchill | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/15-decline-reported-in-jersey-home-building.html | 15% Decline Reported In Jersey Home Building | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/soviet-chess-team-leads-czechs-21-in-leipzig-tourney.html | Soviet Chess Team Leads Czechs, 2-1, In Leipzig Tourney | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/wheat-rise-ends-on-profit-taking-bread-grain-off-58-to-1-14c.html | WHEAT RISE ENDS ON PROFIT TAKING; Bread Grain Off 5/8 to 1 1/4c -- Soybeans Dip 1-1 3/8c MOVES ARE MIXED IN GRAIN TRADING | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/stevenson-upholds-issue-of-prestige.html | STEVENSON UPHOLDS ISSUE OF PRESTIGE | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/operational-date-of-minuteman-advanced-by-air-force-to-1962.html | Operational Date of Minuteman Advanced by Air Force to 1962 | True | By Jack Raymondspecial To The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/denis-m-hurley.html | DENIS M. HURLEY | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/bobby-wallace-noted-shortstop-o-_____-1-hall-of-fame-member-who.html | BOBBY WALLACE, NOTED SHORTSTOP o _____ -. -. 1; Hall of Fame Member Who Played for Cardinals, Dies uManaged Browns, Reds | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/africans-study-english-in-us-frenchspeaking-teachers-to-speed-their.html | AFRICANS STUDY ENGLISH IN U.S.; French-Speaking Teachers to Speed Their Training Under Test Project | True | By Dana Adams Schmidtspecial To The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/orchestra-plays-for-music-critics-chattanooga-symphony-in-concert.html | ORCHESTRA PLAYS FOR MUSIC CRITICS; Chattanooga Symphony in Concert for Association -- Julius Heygi Conducts | True | By Harold C. Schonbergspecial To the New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/paper-scores-group.html | Paper Scores Group | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/5-paris-moslems-slain-two-gunmen-shoot-up-a-cafe-frequented-by.html | 5 PARIS MOSLEMS SLAIN; Two Gunmen Shoot Up a Cafe Frequented by Algerians | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/briton-heads-ilo-congo-unit.html | Briton Heads I.L.O. Congo Unit | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/labor-leader-accused-chile-says-chief-led-march-that-ended-in-two.html | LABOR LEADER ACCUSED; Chile Says Chief Led March That Ended in Two Deaths | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/auto-sales-set-mark-in-october-average-was-20696-cars-a-day.html | AUTO SALES SET MARK IN OCTOBER; Average Was 20,696 Cars a Day, Compared With 19,509 in '59 Month INDUSTRY ENTHUSIASTIC Acceptance of '61 Models Is Termed Good -- Compacts Said to Reshape Market | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/aid-airdropped-to-pakistans.html | Aid Airdropped to Pakistans | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/queens-tb-group-picks-aide.html | Queens TB Group Picks Aide | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/johnson-caught-in-booing-crowd-as-he-heads-for-rally-in-dallas.html | Johnson Caught in Booing Crowd As He Heads for Rally in Dallas | True | By Donald Jansonspecial To the New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/san-francisco-gets-game.html | San Francisco Gets Game | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/white-sox-to-drop-2-pitchers.html | White Sox to Drop 2 Pitchers | True | | 1988-08-01 | RE0000392112 | RE0000392112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/finns-cut-debate-delete-nixonkennedy-talk-on-east-europe-in-film.html | FINNS CUT DEBATE; Delete Nixon-Kennedy Talk on East Europe in Film | True | Special to The New York Times | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/mayer-h-cohen-83-greefiwichjrmiler.html | MAYER H. COHEN, 83, GREEßWICHJRmiLER | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/harvard-to-play-princeton-team-crimson-defense-and-tiger-offense-to.html | HARVARD TO PLAY PRINCETON TEAM; Crimson Defense and Tiger Offense Top Ivy League -- Yale to Meet Penn | True | Special to The New York Times | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/portugal-retorts-to-critics-in-un.html | PORTUGAL RETORTS TO CRITICS IN U.N. | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/roper-asserts-poll-is-indecisive-so-far.html | ROPER ASSERTS POLL IS INDECISIVE SO FAR | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/extra-z-reargued-in-name-of-bridge.html | EXTRA 'Z' RE-ARGUED IN NAME OF BRIDGE | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/a-michigan-area-leans-to-kennedy-recheck-of-marginal-district-finds.html | A MICHIGAN AREA LEANS TO KENNEDY; Recheck of Marginal District Finds Sharp Pick-Up in Support for Senator | True | By Damon Stetsonspecial To the New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/democrats-topping-gop-on-spending.html | DEMOCRATS TOPPING G.O.P. ON SPENDING | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/diran-kaloosfian-is-fiance-of-miss-virginia-kondakjian.html | Diran Kaloosfian Is Fiance Of Miss Virginia Kondakjian | True | Special to the NEW York TJmes. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/2-noh-plays-to-be-staged.html | 2 Noh Plays to Be Staged | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/york-county-pa-may-go-for-gop-religious-issue-still-strong-in-rural.html | YORK COUNTY, PA., MAY GO FOR G.O.P.; Religious issue Still Strong in Rural Areas -- Quigley Re-election Possible | True | By William G. Weartspecial To the New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/candidates-divide-polls-at-colleges.html | CANDIDATES DIVIDE POLLS AT COLLEGES | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/eisenhower-gibes-at-young-genius-in-camp-aign-tour-kennedy-would.html | EISENHOWER GIBES AT 'YOUNG GENIUS' IN CAMPAIGN TOUR; Kennedy Would Lead Nation to Uncontrolled Inflation, President Declares 2 MAJOR CITIES VISITED Speeches in Cleveland and Pittsburgh Hail Abilities of Nixon and Lodge EISENHOWER GIBES AT 'YOUNG GENIUS' | True | By Felix Belair Jr.special To the New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/repairman-drops-in-through-cafe-ceiling.html | Repairman Drops In Through Cafe Ceiling | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/wimmer-in-recital.html | Wimmer in Recital | True | ERIC SALZMAN. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/utica-man-acquires-bronx-blockfront.html | UTICA MAN ACQUIRES BRONX BLOCKFRONT | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/mrs-smith-seen-as-maine-victor-but-miss-cormier-is-waging-an.html | MRS. SMITH SEEN AS MAINE VICTOR; But Miss Cormier Is Waging an Assiduous Campaign for Seat in Senate | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/leicester-booters-triumph.html | Leicester Booters Triumph | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/reading-of-the-liars-slated.html | Reading of 'The Liars' Slated | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/2-guitarists-give-joint-recital.html | 2 Guitarists Give Joint Recital | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/albany-study-set-on-rent-control-governor-names-unit-to-try-to.html | ALBANY STUDY SET ON RENT CONTROL; Governor Names Unit to Try to Tighten Provisions on Sale Prices and Evictions | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/addresses-students.html | Addresses Students | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/politics-is-irrational-psychiatrist-asserts.html | Politics Is Irrational, Psychiatrist Asserts | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/city-acts-to-avert-sick-strike-of-policemen-on-election-day.html | City Acts to Avert 'Sick Strike' Of Policemen on Election Day | True | By Guy Passant | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/soviet-recounts-aid-calls-progress-and-freedom-sole-aim-in-asia-and.html | SOVIET RECOUNTS AID; Calls Progress and Freedom Sole Aim in Asia and Africa | True | | 1988-08-01 | RE0000392112 | RE0000392112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/kennedy-maintains-lead-in-news-poll.html | KENNEDY MAINTAINS LEAD IN NEWS POLL | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/french-in-morocco-fear-ouster-as-reprisal-for-border-attacks.html | French in Morocco Fear Ouster As Reprisal for Border Attacks | True | Special to The New York Times. | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/really-sumthin-wins-aqueduct-dash-ycaza-rides-filly-to-easy-triumph.html | Really Sumthin Wins Aqueduct Dash; YCAZA RIDES FILLY TO EASY TRIUMPH Play Time 3 1/2 Lengths Back of Really Sumthin, Who Pays $6.70 for $2 | True | By Joseph C. Nichols | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/bishop-sees-faith-in-east-germany-dibelius-asks-for-american.html | BISHOP SEES FAITH IN EAST GERMANY; Dibelius Asks for American, Letters to Hearten 'Silent Resistance' to Atheism | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/finnish-aide-to-visit-moscow.html | Finnish Aide to Visit Moscow | True | Special to The New York Times. | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/mayfair-dances-starting-tonight.html | Mayfair Dances Starting Tonight | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/admiral-is-fined-liquor-smuggling-assailed-by-judge.html | Admiral Is Fined; Liquor Smuggling Assailed by Judge | True | Special to The New York Times. | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/french-suspend-2-bridge-players-delay-on-cheating-charge-cited.html | FRENCH SUSPEND 2 BRIDGE PLAYERS; Delay on Cheating Charge Cited -- Inquiry Clears Men on World's Top Team | True | Special to The New York Times. | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/arab-in-un-asks-us-soviet-talk-saudi-bids-organization-call-on-next.html | ARAB IN U.N. ASKS U.S. - SOVIET TALK; Saudi Bids Organization Call on Next President to Meet Khrushchev on Arms | True | By Lindesay Parrottspecial To The New York Times. | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/two-trot-groups-plan-unity-talks-governing-bodies-here-and-in.html | TWO TROT GROUPS PLAN UNITY TALKS; Governing Bodies Here and in Europe Hope to Reach Reciprocal Agreements | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/nicaragua-toll-rises-325-lost-in-storms-and-floods-economic-help.html | NICARAGUA TOLL RISES; 325 Lost in Storms and Floods -- Economic Help Asked | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/senators-vanguard-starts-twin-cities-operation-nickname-of-grifts.html | 'Senators' Vanguard Starts Twin Cities Operation; Nickname of Grifts Is Urged -- Big Crowds Foreseen | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/food-news-egg-whites-these-leftovers-can-add-buoyancy-to-souffle.html | Food News: Egg Whites; These Left-Overs Can Add Buoyancy To Souffle, Protein in a Milk Drink | True | By Ruth P. Casa-Emellos | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/nobel-prizes.html | Nobel Prizes | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/backs-accept-bowl-bids.html | Backs Accept Bowl Bids | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/bomb-found-in-school-erasmus-high-student-16-carried-it-in-pocket.html | 'BOMB' FOUND IN SCHOOL; Erasmus High Student, 16, Carried It in Pocket | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/paderewski-foundation-lists-benefit-aides.html | Paderewski Foundation Lists Benefit Aides | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/rigging-charged-on-farm-report-house-panel-says-figures-used-by.html | RIGGING CHARGED ON FARM REPORT; House Panel Says Figures Used by Nixon Are False -- Calls Morse Author | True | By C.p. Trussellspecial To The New York Times. | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/topics.html | Topics | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/malayan-prince-travels-miles-in-city-most-of-it-up-and-down.html | Malayan Prince Travels Miles In City, Most of It Up and Down | True | By Nan Robertson | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/new-federation-bank-unit.html | New Federation Bank Unit | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/ely-drlswold.html | ELY dRISWOLD | True | Special to The New York Times. I | 1988-08-01 | RE000392112 | RE000392112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/california-city-raises-5-million-santa-clara-bond-issues-are-sold.html | CALIFORNIA CITY RAISES 5 MILLION; Santa Clara Bond Issues Are Sold to 3 Syndicates -- Other Municipals MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/syracuse-cubs-win-346.html | Syracuse Cubs Win, 34-6 | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/nixon-charges-kennedy-offers-economic-poison-nixon-accuses-foe-of.html | Nixon Charges Kennedy Offers Economic 'Poison'; Nixon Accuses Foe of Offering Economic 'Poison,' Not a Cure | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/tick-infestation-is-traced.html | Tick Infestation Is traced | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/lodge-is-hailed-in-pennsylvania-greeted-by-large-crowds-in.html | LODGE IS HAILED IN PENNSYLVANIA; Greeted by Large Crowds in Depressed Areas -- Calls U.S. Stronger | True | By Edward C. Burksspecial To the New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/50000-bail-sets-spy-suspect-free-wife-of-un-employe-puts-up-cash.html | $50,000 BAIL SETS SPY SUSPECT FREE; Wife of U.N. Employe Puts Up Cash and Says She Will Keep Melekh in Country | True | By Edward Ranzal | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/basis-of-prosperity.html | Basis of Prosperity | True | DICKSON BAYARD POTTER. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/safety-group-elects-fuller-of-dallas-is-named-head-of-first-aid.html | SAFETY GROUP ELECTS; Fuller of Dallas Is Named Head of First Aid Unit | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/brooks-aids-ridgefield.html | Brooks Aids Ridgefield | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/usual-end-position-turns-up-in-tourney-played-at-french-resort.html | Usual End Position Turns Up in Tourney Played at French Resort Center | True | By Albert H. Morehead | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/philadelphia-concerts.html | Philadelphia Concerts | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/algerian-discounts-talks.html | Algerian Discounts Talks | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/keating-has-warning-senator-declares-kennedy-promises-rash.html | KEATING HAS WARNING; Senator Declares Kennedy Promises 'Rash' Activities | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/brown-ace-first-in-heptagonal-race-army-scores.html | Brown Ace First in Heptagonal Race -- Army Scores | True | By Lincoln A. Werden | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/slot-machines-seized-at-pier.html | Slot Machines Seized at Pier | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/loews-changes-hotel-name.html | Loew's Changes Hotel Name | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/few-join-rio-protest-pro-cuban-demonstration-fails-to-draw-crowd.html | FEW JOIN RIO PROTEST; Pro - Cuban Demonstration Fails to Draw Crowd | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/papp-still-plans-plays-in-schools-producer-confident-despite.html | PAPP STILL PLANS PLAYS IN SCHOOLS; Producer Confident Despite Setback by City Officials -- 'Tiger Rag' Scheduled | True | By Louis Calta | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/anticatholic-mail-is-rising-on-coast.html | ANTI-CATHOLIC MAIL IS RISING ON COAST | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/frederic-conger-maritime-lawyer-ofr-firmrhere-for-29-years.html | FREDERIC CONGER, MARITIME LAWYER; Member ofr FirmHere for 29 Years DeaduHad Served Shipping Board in London | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/elis-seek-seventh-in-row.html | Elis Seek Seventh in Row | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/hewitt-sets-back-fraser-in-five-sets.html | HEWITT SETS BACK FRASER IN FIVE SETS | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/tax-refund-backed-for-fl-jacobs-co.html | TAX REFUND BACKED FOR F.L. JACOBS CO. | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/dr-f-lawton-kindle.html | DR. F. LAWTON KINDLE | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/art-eternally-beautiful-four-oil-studies-of-lady-hamilton-by-romney.html | Art: Eternally Beautiful; Four Oil Studies of Lady Hamilton by Romney on View -- Other Exhibitions | True | By Stuart Preston | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/congress-the-seventeenth.html | Congress: The Seventeenth | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/senegal-joins-un-unit.html | Senegal Joins U.N. Unit | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/trade-group-backs-park-plan.html | Trade Group Backs Park Plan | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/soviet-warns-us-threatens-to-destroy-fleet-if-it-gets-too-close.html | SOVIET WARNS U.S.; Threatens to Destroy Fleet if It Gets Too Close | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/nixon-leads-in-roanoke-poll.html | Nixon Leads in Roanoke Poll | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/grain-vessels-idle-fleet-anchored-near-montreal-elevators-are.html | GRAIN VESSELS IDLE; Fleet Anchored Near Montreal -- Elevators Are Filled | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/knopf-shows-film-of-his-own-stars-publisher-marks-his-45th-year-in.html | KNOPF SHOWS FILM OF HIS OWN STARS; Publisher Marks His 45th Year in Books With Home Movie of Authors | True | By Gay Talese | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/lar-daly-loses-plea-candidate-had-asked-time-on-jack-parr-show.html | LAR DALY LOSES PLEA; Candidate Had Asked Time on Jack Parr Show | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/holiday-trees-lookand-aregood-to-eat.html | Holiday Trees Look-and Are-Good to Eat | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/guant-anamo-holds-defense-maneuver.html | GUANT-ANAMO HOLDS DEFENSE MANEUVER | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/mrs-kennedy-appears-thanks-workers-at-partys-quarters-in-capital.html | MRS. KENNEDY APPEARS; Thanks Workers at Party's Quarters in Capital | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/golfers-elect-head-mrs-alexander-president-of-new-jersey.html | GOLFERS ELECT HEAD; Mrs. Alexander President of New Jersey Association | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/us-raises-malaria-fund-aid.html | U.S. Raises Malaria Fund Aid | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/industrial-park-sold-glickman-buy-waterbury-site-in-5000000-deal.html | INDUSTRIAL PARK SOLD; Glickman Buy Waterbury Site in $5,000,000 Deal | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/treetrimming-shops-are-opening-in-city.html | Tree-Trimming Shops Are Opening in City | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/effort-to-reorganize-the-un-deferred-by-soviet-until-1961-soviet.html | Effort to Reorganize the U.N. Deferred by Soviet Until 1961; SOVIET DEFERS BID ON RESHAPING U.N. | True | By Robert Conleyspecial To the New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/sir-harold-jones-astronomer-dies-fornfer-chief-of-the-royal.html | SIR HAROLD JONES, ASTRONOMER, DIES; Fornfer Chief of the Royal Observatory Was 70 u Led 12-Year Sun Study | True | I o o , I Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/lawyer-is-charged-with-key-to-fraud.html | LAWYER IS CHARGED WITH 'KEY TO FRAUD' | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/mr-eisenhowers-last-and-cruelest-dilemma.html | Mr. Eisenhower's Last and Cruelest Dilemma | True | By C.l. Sulzberger | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/cottons-aide-quits-to-help-a-democrat.html | COTTON'S AIDE QUITS TO HELP A DEMOCRAT | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/bomb-plot-alleged-miami-report-says-2-in-stolen-plane-set-out-fop.html | BOMB PLOT ALLEGED; Miami Report Says 2 in Stolen Plane Set Out fop Havana | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/con-edison-to-donate-blood.html | Con Edison to Donate Blood | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/shields-and-john-cited-skippers-receive-top-prizes-at-larchmont.html | SHIELDS AND JOHN CITED; Skippers Receive Top Prizes at Larchmont Dinner | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/kemp-stands-out-in-21to7-victory-titans-drop-third-straight-as.html | KEMP STANDS OUT IN 21-TO-7 VICTORY; Titans Drop Third Straight as Chargers Block Well -- Lowe Runs 62 Yards | True | By Robert L. Teague | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/printing-error-voids-ballots.html | Printing Error Voids Ballots | True | | 1988-08-01 | RE0000392112 | RE0000392112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/assets-increase-at-dreyfus-fund-share-value-on-sept-30-at-1415.html | ASSETS INCREASE AT DREYFUS FUND; Share Value on Sept. 30 at $14.15, Compared With $14.06 a Year Before | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/raissa-maritain-77-anavthorandpqet-i.html | RAISSA MARITAIN, 77, ANAVTHORANDPQET i | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/guides-get-exercise-as-wind-and-lack-of-deer-chill-dude-hunters.html | Guides Get Exercise as Wind and Lack of Deer Chill Dude Hunters | True | By John W. Randolphspecial To the New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/democratic-deceit-on-religion-is-seen.html | DEMOCRATIC DECEIT ON RELIGION IS SEEN | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/housing-aid-backed-governor-seeks-support-for-election-proposition.html | HOUSING AID BACKED; Governor Seeks Support for Election Proposition 2 | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/atlas-project-gets-17-million.html | Atlas Project Gets 1.7 Million | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/big-4-talks-urged-on-un-expansion-krishna-menon-bids-west-meet.html | BIG 4 TALKS URGED ON U.N. EXPANSION; Krishna Menon Bids West Meet Russians on Council Seats for New States | True | By Benjamin Wellesspecial To the New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/arthur-godfrey-to-have-surgery-tumor-operation-not-linked-to-his-59.html | ARTHUR GODFREY TO HAVE SURGERY; Tumor Operation Not Linked to His '59 Lung Cancer -- Symphony Series Slated | True | By Richard F. Shepard | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/home-expert-seen-at-odds-with-women.html | Home Expert Seen at Odds With Women | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/atlanta-mayor-enters-gorilla-in-house-race.html | Atlanta Mayor Enters Gorilla in House Race | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/argentine-pipeline-draws-us-bidding.html | ARGENTINE PIPELINE DRAWS U.S. BIDDING | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/world-court-gets-south-africa-case-ethiopia-and-liberia-submit.html | WORLD COURT GETS SOUTH AFRICA CASE; Ethiopia and Liberia Submit Charge of Repression in Mandated Territory WORLD COURT GETS SOUTH AFRICA CASE | True | By David Andersonspecial To the New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/rockefeller-says-hecklers-got-pay-accuses-kennedy-forces-of.html | ROCKEFELLER SAYS HECKLERS GOT PAY; Accuses Kennedy Forces of Disrupting His Talks Here for Republican Ticket | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/candidates-to-go-home-presidential-nominees-will-vote-in-their.html | CANDIDATES TO GO HOME; Presidential Nominees Will Vote in Their Districts | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/airlines-evaluate-17day-rate-some-pleased-others-cautious-boac.html | Airlines Evaluate 17-Day Rate; Some Pleased, Others Cautious; B.O.A.C. North Atlantic Bookings Rise 400% on Excursion Fares -- Many Adopt a 'Wait-and-See' Attitude | True | By Joseph Carter | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/murchisons-spur-alleghany-fight-brothers-purchase-75000-more-shares.html | MURCHISONS SPUR ALLEGHANY FIGHT; Brothers Purchase 75,000 More Shares, indicate End of 'Peace' Talks MURCHISONS SPUR ALLEGHANY FIGHT | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/irans-prince-named-heir-to-shah-called-riza-after-his-grandfather.html | IRAN'S PRINCE NAMED; Heir to Shah Called Riza, After His Grandfather | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/us-to-hold-talks-in-ship-walkout-10-repair-concerns-shut-in-strike.html | U.S. TO HOLD TALKS IN SHIP WALKOUT; 10 Repair Concerns Shut in Strike by Machinists -- Mediators Meet Monday | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/diane-terman-engaged.html | Diane Terman Engaged | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/impresario-wins-fight-prince-littler-gains-control-of-british.html | IMPRESARIO WINS FIGHT; Prince Littler Gains Control of British Theatre Chain | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/political-smears-go-to-prosecutor-fair-campaign-unit-sends-leads-on.html | POLITICAL SMEARS GO TO PROSECUTOR; Fair Campaign Unit Sends Leads on Originators to Justice Department | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/gop-theft-alleged-south-carolina-democrats-act-on-loss-of-pamphlets.html | G.O.P. THEFT ALLEGED; South Carolina Democrats Act on Loss of Pamphlets | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/10-indicted-here-in-fake-accidents-said-to-have-defrauded-auto.html | 10 INDICTED HERE IN FAKE ACCIDENTS; Said to Have Defrauded Auto Insurance Companies of $50,000 in 2 Years | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/liu-shaochi-going-to-soviet.html | Liu Shao-chi Going to Soviet | Special to The New York Times. | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/chief-of-el-bruce-to-sell-his-shares.html | CHIEF OF E.L. BRUCE TO SELL HIS SHARES | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/fund-issue-registered-investors-capital-exchange-sets-25-million.html | FUND ISSUE REGISTERED; Investors Capital Exchange Sets 25 Million Offering | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/marceau-play-opens-letouffe-chretien-received-enthusiastically-in.html | MARCEAU PLAY OPENS; 'L'etouffe Chretien' Received Enthusiastically in Paris | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/west-is-warned-of-waning-role-anglican-leader-advises-church.html | WEST IS WARNED OF WANING ROLE; Anglican Leader Advises Church Schools on Rise of Primitive Peoples | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/diana-stores-in-borrowing.html | Diana Stores in Borrowing | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/treasury-declares-satisfaction-with-small-refunding-attrition.html | Treasury Declares Satisfaction With Small Refunding Attrition; Holders of Maturing Issues Exchange Them for $9,096,000,000 of Notes and $1,207,000,000 of Bonds | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/unemployment-up-also-october-jobs.html | UNEMPLOYMENT UP, ALSO OCTOBER JOBS | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/puerto-rican-attorneys-assail-bishops-rules-on-how-to-vote.html | Puerto Rican Attorneys Assail Bishops' Rules on How to Vote | True | By Sam Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/music-philharmonic-pays-tribute-to-mitropoulos-mahler-work-added-to.html | Music: Philharmonic Pays Tribute to Mitropoulos; Mahler Work Added to Program in Homage Christian Ferras Plays Bach 2d Concerto | True | By Raymond Ericson | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/times-will-seek-alabama-retrial-lawyer-announces-plans-day-after.html | TIMES WILL SEEK ALABAMA RETRIAL; Lawyer Announces Plans Day After Jury Ordered $500,000 Libel Payment | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/few-offerings-due-in-capital-market.html | FEW OFFERINGS DUE IN CAPITAL MARKET | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/comment-in-washington.html | Comment in Washington | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/congo-is-alerted-to-fight-the-un-army-regime-sees-threat-of.html | CONGO IS ALERTED TO FIGHT THE U.N.; Army Regime Sees Threat of 'Occupation' and Attack by World Body's Troops | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/new-navy-contract-special-batteries-ordered-for-albacore-submarine.html | NEW NAVY CONTRACT; Special Batteries Ordered for Albacore Submarine | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/young-directors-at-work-in-soviet-gregory-chukhray-russian-film.html | YOUNG DIRECTORS AT WORK IN SOVIET; Gregory Chukhray, Russian Film Figure, Says a 'New Wave' Flourishes There | True | By Eugene Archer | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/new-nations-held-a-block-to-trade-briton-sees-nationalism-as-a-bar.html | NEW NATIONS HELD A BLOCK TO TRADE; Briton Sees Nationalism as a Bar to Free Markets | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/spellman-denies-political-report-he-and-gushing-call-rivalry-a.html | SPELLMAN DENIES POLITICAL REPORT; He and Gushing Call Rivalry a 'Fabrication' -- Backing of Nixon Disclaimed | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/american-collections-soft-substance-in-tiffeaus-designs.html | American Collections; Soft Substance in Tiffeau's Designs | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/ida-m-adams.html | IDA M. ADAMS | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/screen-elvis-a-reformed-wrigglerpresley-drops-swivel-for-gi-blues.html | Screen: Elvis -- A Reformed Wriggler;Presley Drops Swivel for 'G.I. Blues' Role He Is Clean-Cut Type in Show at Victoria | True | By Bosley Crowther | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/bradford-dyeing-picks-chief.html | Bradford Dyeing Picks Chief | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/patriots-subdue-raiders-34-to-28-songin-passes-for-3-tallies-and.html | PATRIOTS SUBDUE RAIDERS, 34 TO 28; Songin Passes for 3 Tallies and Christy Scores Twice in Boston Football | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/an-octopus-pink-enlisted-to-protest-westchesters-tolls.html | An Octopus (Pink) Enlisted to Protest Westchester's Tolls | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/eugene-g-sghulz-jlbrofe-judge-m-member-of-county-bench-for-9-years.html | EUGENE G. SGHULZ, JIBROfe JUDGE, M; Member of County Bench for 9 Years DiesuServed as Commissioner of. Markets | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/premiers-ouster-denied-by-soviet-rumor-malenkov-replaced-khrushchev.html | PREMIER'S OUSTER DENIED BY SOVIET; Rumor Malenkov Replaced Khrushchev Is Called 'Insulting' in Moscow | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/reforming-parole-system-program-outlined-by-assemblyman-for-better.html | Reforming Parole System; Program Outlined by Assemblyman for Better Procedures | True | JOHN R. BROOK. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/ramon-novarro-in-hospital.html | Ramon Novarro in Hospital | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/post-office-aide-calls-franking-law-terrible.html | Post Office Aide Calls Franking Law 'Terrible' | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/negro-actors-plan-symposium.html | Negro Actors Plan Symposium | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/un-congo-report-criticized-by-us-belgians-backed-washington.html | U.N. CONGO REPORT CRITICIZED BY U.S.; BELGIANS BACKED; Washington Declares Faith in Brussels -- Charges by Observer Questioned LUMUMBA GAIN FEARED Stand Based on Belief Some Countries Seek to Restore Ex-Premier to Control U.N. CONGO REPORT CRITICIZED BY U.S. | True | By William J. Jordenspecial To the New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/exunion-official-indicted.html | Ex-Union Official Indicted | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/katcherutucker-.html | KatcheruTucker ' | True | Spjclal to The New York Times. i | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/briton-wins-suit-over-hair.html | Briton Wins Suit Over Hair | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/travel-curbs-waived-us-will-allow-soviet-envoys-to-watch-voting.html | TRAVEL CURBS WAIVED; U.S. Will Allow Soviet Envoys to Watch Voting Anywhere | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/c-gordon-lynn-i.html | C. GORDON LYNN i | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/turks-accuse-aide-of-misusing-loans.html | TURKS ACCUSE AIDE OF MISUSING LOANS | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/the-polair-in-scotland-psychological-setback-for-us-seen-in.html | The Polair in Scotland; Psychological Setback for U.S. Seen In Disclosing of Submarine Base Site | True | By Hanson W. Baldwin | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/mass-for-war-veterans.html | Mass for War Veterans | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/case-bids-us-press-fight-on-criminals.html | CASE BIDS U.S. PRESS FIGHT ON CRIMINALS | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/east-germans-bar-truck.html | East Germans Bar Truck | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/motorola-shows-drop-in-earnings-net-for-quarter-put-at-81c-a-share.html | MOTOROLA SHOWS DROP IN EARNINGS; Net for Quarter Put at 81c a Share, Against 93c in '59 -- Sales Edge Up | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/ship-fire-hurts-3-in-sweden.html | Ship Fire Hurts 3 in Sweden | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/property-deals-made-downtown-parcels-on-white-st-and-broadway-among.html | PROPERTY DEALS MADE DOWNTOWN; Parcels on White St. and Broadway Among Those That Change Hands | True | | 1988-08-01 | RE0000392112 | RE0000392112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/pingry-sets-back-hun-eleven-150-hilgendorff-scores-twice-montclair.html | PINGRY SETS BACK HUN ELEVEN, 15-0; Hilgendorff Scores Twice -- Montclair Academy Tops Oratory School, 13-12 | True | Special to The New York Times | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/2-armed-men-seized-in-kennedy-crowd.html | 2 ARMED MEN SEIZED IN KENNEDY CROWD | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/goucher-alumnae-set-fete.html | Goucher Alumnae Set Fete | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/algiers-charges-read-paris-trial-hears-accusations-against-20.html | ALGIERS CHARGES READ; Paris Trial Hears Accusations Against 20 Revolt Leaders | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/soviet-asked-to-halt-oil-deliveries-to-india.html | Soviet Asked to Halt Oil Deliveries to India | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/cuba-sanctions-asked-de-varona-expremier-urges-action-through-oas.html | CUBA SANCTIONS ASKED; De Varona, Ex-Premier, Urges Action Through O.A.S. | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/kennedy-film-scored-protest-made-to-fcc-over-tv-short-on-medical.html | KENNEDY FILM SCORED; Protest Made to F.C.C. Over TV Short on Medical Care | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/allstars-to-play-in-new-bowl-game-60-college-seniors-will-be.html | ALL-STARS TO PLAY IN NEW BOWL GAME; 60 College Seniors Will Be Invited to Football Contest Next June in Buffalo | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/campaign-issues-x-proposals-on-health-care-for-aged-create-major.html | Campaign Issues -- X; Proposals on Health Care for Aged Create Major Split Between Parties | True | By Peter Braestrupspecial To the New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/judge-tells-jury-of-doubts-on-finch.html | JUDGE TELLS JURY OF DOUBTS ON FINCH | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/france-jails-8-as-spies-village-mayor-a-communist-is-one-of-the.html | FRANCE JAILS 8 AS SPIES; Village Mayor, a Communist, is One of the Accused | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/state-faces-shift-in-congress-bloc-13-of-24-republican-and-3-of-19.html | STATE FACES SHIFT IN CONGRESS BLOC; 13 of 24 Republican and 3 of 19 Democrats Find House Seats in Danger STATE FACES SHIFT IN CONGRESS BIOC | True | By Leo Egan | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/theatre-elsa-lanchester-briton-offers-a-zany-evening-at-hunter.html | Theatre: Elsa Lanchester; Briton Offers 'A Zany Evening' at Hunter | True | By Arthur Gelb | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/5th-ave-main-breaks-traffic-detoured-for-hours-repair-may-take-3.html | 5TH AVE. MAIN BREAKS; Traffic Detoured for Hours -- Repair May Take 3 Days | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/heroin-smuggler-gets-top-penalty.html | HEROIN SMUGGLER GETS TOP PENALTY | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/t-rowe-price-growth.html | T. ROWE PRICE GROWTH | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/navy-150pounders-win-upset-army-127-as-obrien-scores-twice.html | NAVY 150-POUNDERS WIN; Upset Army Eleven, 12-7, as O'Brien Scores Twice | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/airliner-takes-dive-to-avoid-a-us-jet.html | AIRLINER TAKES DIVE TO AVOID A U.S. JET | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/road-uncouples-remnant-of-past.html | ROAD UNCOUPLES REMNANT OF PAST | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/merger-agreement-is-reached-by-reynolds-metals-and-tilo.html | Merger Agreement Is Reached By Reynolds Metals and Tilo | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/welfare-chief-named-white-plains-man-picked-for-vacant-county-post.html | WELFARE CHIEF NAMED; White Plains Man Picked for Vacant County Post | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/mccrory-corporation.html | McCRORY CORPORATION | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/undefeated-iowa-in-major-contest-hawkeye-minnesota-game-tops-card.html | UNDEFEATED IOWA IN MAJOR CONTEST; Hawkeye - Minnesota Game Tops Card -- Navy Choice -- Army Aims for Upset | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/mass-to-be-sung-for-civil-rights-perhaps-first-catholic-rite-for.html | MASS TO BE SUNG FOR CIVIL RIGHTS; Perhaps First Catholic Rite for Cause Slated at Church of St. Francis Xavier | True | By George Dugan | 1988-08-01 | RE0000392112 | RE0000392112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/243760-double-posted-at-laurel-23-winning-2-tickets-sold-on-kamal.html | $2,437.60 DOUBLE POSTED AT LAUREL; 23 Winning $2 Tickets Sold on Kamal Bey ($351.40) and Cohansey ($9.60) | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/john-roosevelt-gibes-at-whiz-kid-kennedy.html | John Roosevelt Gibes At 'Whiz Kid' Kennedy | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/text-of-address-by-kennedy-at-rally-in-chicagos-stadium.html | Text of Address by Kennedy at Rally in Chicago's Stadium | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/exchange-group-will-gain-dec-2-by-dinner-dance-atlantique.html | Exchange Group Will Gain Dec. 2 By Dinner Dance; Atlantique Association, French-American Unit, Plans Waldorf Gala | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/training-bark-leaves-coast-guard-ship-towed-to-new-london-after.html | TRAINING BARK LEAVES; Coast Guard Ship Towed to New London After Repairs | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/fund-suits-minimized-head-of-investment-group-sees-confidence.html | FUND SUITS MINIMIZED; Head of Investment Group Sees Confidence Upheld | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/de-gaulle-moves-closer-to-offer-to-free-algeria-demands-only-that.html | De Gaulle Moves Closer To Offer to Free Algeria; Demands Only That Cease-Fire Exist Before Political Agreement -- Hints He May Take Issue to French Voters DE GAULLE WIDENS OFFER TO ALGERIA | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/contest-in-kings-county-emphasis-on-party-not-candidate-is-deplored.html | Contest in Kings County; Emphasis on Party, Not Candidate, Is Deplored | True | JEROME P. SCHNEIDER. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/kennedy-to-make-his-final-drive-here-today-torchlight-parade-is.html | Kennedy to Make His Final Drive Here Today; Torchlight Parade is Slated to Be Highlight of Tour Whirlwind Visit to Include Nassau Appearances | True | By Douglas Dales | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/rally-cuts-falls-in-london-stocks-losses-among-industrials-mostly.html | RALLY CUTS FALLS IN LONDON STOCKS; Losses Among Industrials Mostly in Pennies -- Cape Golds Move Up | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/india-will-train-women-leaders-2-institutes-planned-to-push.html | INDIA WILL TRAIN WOMEN LEADERS; 2 Institutes Planned to Push Educational Research for Industrial Expansion | True | By Paul Grimesspecial To the New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/credit-rates-adjusted-commercial-paper-schedule-is-revised-by-cit.html | CREDIT RATES ADJUSTED; Commercial Paper Schedule Is Revised by C.I.T. | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/william-h-bodine.html | WILLIAM H. BODINE | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/leslte-u-drehr-58-banker-ih-illinois.html | LESLTE u. DREHR, 58, BANKER IH ILLINOIS | True | Special to The New York Times o o | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/leading-schools-will-meet-today-pairings-will-find-top-six-psal.html | LEADING SCHOOLS WILL MEET TODAY; Pairings Will Find Top Six P.S.A.L. Football Teams Playing Key Games | True | By Robert M. Lipsyte | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/stock-dividend-passed-national-airlines-inc-omits-action-in-view-of.html | STOCK DIVIDEND PASSED; National Airlines, Inc., Omits Action in View of Offering | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/nixon-stand-on-schools-backed.html | Nixon Stand on Schools Backed | True | ALVIN BAHNSEN. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/hoffa-terms-nixon-a-friend-of-labor.html | HOFFA TERMS NIXON A FRIEND OF LABOR | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/music-magaloff-shows-off-piano-program-is-varied-in-carnegie-hall.html | Music: Magaloff Shows Off Piano; Program Is Varied in Carnegie Hall Recital | True | R.E. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/crude-oil-stocks-increase.html | Crude Oil Stocks Increase | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/us-is-concerned-at-salvador-coup-fears-junta-may-be-front-for.html | U.S. IS CONCERNED AT SALVADOR COUP; Fears Junta May Be Front for Leftist Take-Over by Forces Backing Castro | True | By E.w. Kenworthyspecial To the New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/russians-praise-us-waterways-six-visiting-specialists-find.html | RUSSIANS PRAISE U.S. WATERWAYS; Six Visiting Specialists Find Operations of Rivers and Ports Well Organized | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/2-shot-in-holdups-suspect-arrested.html | 2 SHOT IN HOLD-UPS; SUSPECT ARRESTED | True | | 1988-08-01 | RE0000392112 | RE0000392112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/italians-fight-flood-po-waters-appear-checked-ship-missing-off.html | ITALIANS FIGHT FLOOD; Po Waters Appear Checked -- Ship Missing Off Britain | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/messages-hail-pope-on-his-anniversary.html | MESSAGES HAIL POPE ON HIS ANNIVERSARY | True | Special to The New York Times. | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/horse-show-ball-at-astor-honors-5-team-captains-caravan-of-cars.html | Horse Show Ball At Astor Honors 5 Team Captains; Caravan of Cars Goes From the Garden to Flag-Draped Ballroom | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/canadian-cost-index-at-high.html | Canadian Cost Index at High | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/workweek-cut-urged-mcdonald-offers-a-proposal-to-curb-unemployment.html | WORK-WEEK CUT URGED; McDonald Offers a Proposal to Curb Unemployment | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/ghostwriter-is-fined-woman-pays-500-instead-of-spending-30-pays-in.html | GHOSTWRITER IS FINED; Woman Pays $500 Instead of Spending 30 Pays in Jail | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/kasavubu-scores-un-on-lumumba-notes-criticize-world-body-for.html | KASAVUBU SCORES U.N. ON LUMUMBA; Notes Criticize World Body for Barring Arrest of Premier He Deposed | True | By Kathleen Teltschspecial To the New York Times. | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/dentist-71-slain-at-jersey-office-brooklyn-man-is-believed-to-have.html | DENTIST, 71, SLAIN AT JERSEY OFFICE; Brooklyn Man Is Believed to Have Fought Robber -- Harlem Landlord Killed | True | Special to The New York Times. | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/canadian-wheat-crop-is-revised-downward.html | Canadian Wheat Crop Is Revised Downward | True | | | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/no-swiss-plan-to-join-un.html | No Swiss Plan to Join U.N. | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/chase-shifts-cape-town-unit.html | Chase Shifts Cape Town Unit | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/inexpensive-campaigns-five-southern-senators-spent-nothing-in.html | INEXPENSIVE CAMPAIGNS; Five Southern Senators Spent Nothing in Election Bids | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/10-cities-top-fund-goal-community-drives-exceed-fall-deadlines.html | 10 CITIES TOP FUND GOAL; Community Drives Exceed Fall Deadlines Early | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/gold-price-falls-in-london.html | Gold Price Falls in London | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | Special to The New York Times. | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/stumble-results-in-a-broken-neck-trail-guide-famed-horse-dies-at-21.html | STUMBLE RESULTS IN A BROKEN NECK; Trail Guide, Famed Horse, Dies at 21 in Jump Event Won by Morris of U.S. | True | By John Rendel | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/strong-man-called-need-of-families.html | Strong Man Called Need Of Families | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/mrs-horatio-krans.html | MRS. HORATIO KRANS | True | Special to The New York Times. | | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/divers-free-the-queen-mary.html | Divers Free the Queen Mary | True | | | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/a-new-and-bigger-garden.html | A New and Bigger 'Garden' | True | | | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/garcia-to-seek-reelection.html | Garcia to Seek Re-election | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/wallace-tiernan-companies-issue-earnings-figures.html | WALLACE & TIERNAN; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/american-board-seat-sold.html | American Board Seat Sold | True | | | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/teacher-is-robbed-man-beats-woman-in-school-and-takes-purse-with-30.html | TEACHER IS ROBBED; Man Beats Woman in School and Takes Purse With $30 | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/lag-in-peiping-aid-to-algeria-likely-no-volunteers-expected-in-1961.html | LAG IN PEIPING AID TO ALGERIA LIKELY; No 'Volunteers' Expected in 1961 -- Soviet Assistance Linked to Berlin's Fate | True | By Thomas F. Bradyspecial To the New York Times | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1988-08-01 | RE000392112 | RE000392112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/mrs-a-n-conmtt-clubwoman-was-81.html | MRS. A. N. CONMTT, CLUBWOMAN, WAS 81 | True | Special to The New York Times. | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/text-of-us-statement.html | TEXT OF U.S. STATEMENT | True | Special to The New York Times. | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/report-termed-an-excuse.html | Report Termed an Excuse | True | Special to The New York Times. | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/five-debutantes-presented-here-to-patriotic-unit-girls-make-their.html | Five Debutantes Presented Here To Patriotic Unit; Girls Make Their Bows at Mayflower Group's Dance at the Plaza | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/union-college-to-raise-fees.html | Union College to Raise Fees | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/teachers-refuse-to-cancel-strike-plea-by-board-of-education.html | TEACHERS REFUSE TO CANCEL STRIKE; Plea by Board of Education Rejected but Union Plans New Counter Proposal BARGAINING VOTE IS SET April 1 Election Considered in Apparent Concession by School Officials | True | By Gene Currivan | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/wide-college-aid-is-urged-on-state-panel-named-by-governor-to-seek.html | WIDE COLLEGE AID IS URGED ON STATE; Panel Named by Governor to Seek Millions for Public and Private Schools WIDE COLLEGE AID IS URGED ON STATE | True | By Leonard Buder | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/bank-of-new-york-promotes.html | Bank of New York Promotes | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/universal-oil-products-companies-plan-sales-mergers.html | UNIVERSAL OIL PRODUCTS; COMPANIES PLAN SALES, MERGERS | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/outspoken-arab-orator-ahmad-shukairy.html | Outspoken Arab Orator; Ahmad Shukairy | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/cavanagh-assails-callous-drivers-angered-over-two-accidents.html | CAVANAGH ASSAILS 'CALLOUS DRIVERS; Angered Over Two Accidents Involving Apparatus and Firemen in Brooklyn RATE AT A RECORD HIGH Fire Commissioner Warns of Follow-Up Cars to Issue Summonses | True | By Charles G. Bennett | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/aluminum-cutback-set-aluminiums-canadian-unit-to-close-two-potlines.html | ALUMINUM CUTBACK SET; Aluminium's Canadian Unit to Close Two Potlines | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/paths-almost-cross-eisenhower-and-truman-at-airport-in-pittsburgh.html | PATHS ALMOST CROSS; Eisenhower and Truman at Airport in Pittsburgh | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/drops-are-shown-for-governments-volume-slow-for-treasury-bills.html | DROPS ARE SHOWN FOR GOVERNMENTS; Volume Slow for Treasury Bills -- Declines Taken by Corporate Securities | True | By Paul Heffernan | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/can-prices-to-rise-canco-advises-customers-of-outlook-fop-next-year.html | CAN PRICES TO RISE; Canco Advises Customers of Outlook fop Next Year | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/tunis-observers-encouraged.html | Tunis Observers Encouraged | True | Special to The New York Times. | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/polio-cases-decline-119-patients-are-reported-for-week-a-drop-from.html | POLIO CASES DECLINE; 119 Patients Are Reported for Week, a Drop From 140 | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/mitropoulos-request-asks-fund-for-commissioning-us-music.html | Mitropoulos Request Asks Fund For Commissioning U.S. Music | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/arthur-e-becher.html | ARTHUR E. BECHER | True | Special to The New York Times. | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/3-musicians-give-unlisted-concert-georgia-akst-milton-thomas-and.html | 3 MUSICIANS GIVE UNLISTED CONCERT; Georgia Akst, Milton Thomas and Shirley Verrett-Carter Fill In for Ill Hilde Somer | True | ALLEN HUGHES | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/penn-state-in-front-unbeaten-harriers-triumph-over-manhattan-21-to.html | PENN STATE IN FRONT; Unbeaten Harriers Triumph Over Manhattan, 21 to 34 | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/enacting-connecticut-law.html | Enacting Connecticut Law | True | THOMAS J. WARCHOL. | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/reuther-declares-nixon-is-desperate.html | REUTHER DECLARES NIXON IS DESPERATE | True | | 1988-08-01 | RE000392112 | RE000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/bronx-operator-gets-li-parcel-daal-made-for-building-at-valley.html | BRONX OPERATOR GETS L.I. PARCEL; Daal Made for Building at Valley Stream -- Former Freeport Hotel Site Sold | True | | 1988-08-01 | RE000392112 | RE000392112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/kennedy-pledges-battle-for-peace-as-his-first-goal-calls-world.html | KENNEDY PLEDGES BATTLE FOR PEACE AS HIS FIRST GOAL; Calls World Freedom Vital In Chicago Summing Up -- Campaigns Here Today KENNEDY PLEDGES PEACE DRIVE FIRST | True | By Harrison E. Salisburyspecial To The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/miami-sets-back-fla-state-257-hurricanes-score-twice-in-fourth.html | MIAMI SETS BACK FLA. STATE, 25-7; Hurricanes Score Twice in Fourth Period on Run by Johns, Pass by Weaver | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/miss-eugenia-cuyler-i-to-be-married-nov-26.html | Miss Eugenia Cuyler i To Be Married Nov. 26 | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/vessel-launches-at-yard-on-coast.html | VESSEL LAUNCHES AT YARD ON COAST | True | Special to The New York Times. | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/angelica-l-gerry-dies-2-ancestors-were-signers-of-declaration-of.html | ANGELICA L GERRY DIES; 2 Ancestors Were Signers of Declaration of Independence | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/judicial-candidates-ii.html | Judicial Candidates: II | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/downpour-ends-in-syria.html | Downpour Ends in Syria | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/canals-to-shut-dec-11-deadline-set-for-state-system-years-cargo-off.html | CANALS TO SHUT DEC. 11; Deadline Set for State System -- Year's Cargo Off 12.7% | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-05 | 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/president-and-kennedy-blurred-on-television.html | President and Kennedy Blurred on Television | True | | 1988-08-01 | RE0000392112 | RE0000392112 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/southern-conn-wins-326.html | Southern Conn. Wins, 32-6 | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/2-greyhound-unions-agree-on-contract.html | 2 GREYHOUND UNIONS AGREE ON CONTRACT | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/gaitskell-asks-polaris-control-wants-rule-sufficient-to-bar.html | GAITSKELL ASKS POLARIS CONTROL; Wants Rule Sufficient to Bar 'Provocative Missions' -- Defends Missile's Use GAITSKELL ASKS POLARIS CONTROL | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/anne-patricia-rleth-engaged-to-a-cadet.html | Anne Patricia Rleth Engaged to a Cadet | True | Special to The New York limes. . | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/navy-sailors-in-front.html | Navy Sailors in Front | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/mich-state-sinks-purdue-17-to-is-spartans-win-with-scoring-drive-in.html | MICH. STATE SINKS PURDUE, 17 TO is; Spartans Win With Scoring Drive in Last 3 Minutes After Trailing at Half | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/both-sides-voice-hope-for-virginia-party-chiefs-concede-doubt-over.html | BOTH SIDES VOICE HOPE FOR VIRGINIA; Party Chiefs Concede Doubt Over the Outcome -- Many Imponderables Noted | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/crash-kills-western-singer.html | Crash Kills Western Singer | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/ship-lines-suffer-setback-in-court-maritime-board-is-upheld-in.html | SHIP LINES SUFFER SETBACK IN COURT; Maritime Board Is Upheld in Right to Demand Records for Industry Inquiry | True | By Edward A. Morrow | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Ivor Brown | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/unit-to-speed-use-of-medical-gains-harvard-center-at-boston.html | UNIT TO SPEED USE OF MEDICAL GAINS; Harvard Center at Boston Hospital Being Set Up Under Federal Grant | True | Special to The New York Times | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/tall-men-in-blue-and-gray-a-civil-war-treasury-of-tales-legends-and.html | Tall Men in Blue and Gray; A CIVIL WAR TREASURY OF TALES, LEGENDS AND FOLKLORE. Edited by B.A. Botkin. Illustrated. 625 pp New York: Random House. $7.95. | True | By John K. Bettersworth | 1988-08-01 | RE0000392110 | RE0000392110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/movie-premiere-to-aid-projects-of-adoption-unit-sponsors-named-for.html | Movie Premiere To Aid Projects Of Adoption Unit; Sponsors Named for Nov. 15 Show Aiding Adoption Service | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/canadians-tie-hawks.html | Canadians Tie Hawks | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/check-volume-here-rose-in-september.html | CHECK VOLUME HERE ROSE IN SEPTEMBER | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/marching-to-vicetoree.html | Marching to Vice-tor-EE! | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/helen-krohn-married-to-theodore-degarmo.html | Helen Krohn Married To Theodore DeGarmo | True | Special to The New Yorfc Timej. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/usc-bows-340-to-washington-43475-see-huskies-score-early-virtually.html | U.S.C. BOWS, 34-0, TO WASHINGTON; 43,475 See Huskies Score Early, Virtually Clinch Rose Bowl Assignment | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/ffissbenedict-future-bride-oof-martin-cohn-tooooooooo-o-o-o.html | ffiss'-Benedict.^ ' !:;&'Future Bride' {!»Of. Martin Cohn t.oo-.oo!oooo''--: o o' 'o ...; jRadcliffe and Harvard I I Graduate Students 1 f ;/Engagpd to Wed | True | I | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/miss-bowdehj-ml-freimer-are-betrothed-doctoral-candidate-at.html | Miss Bowdehj M.-L. Freimer Are Betrothed; Doctoral Candidate at Radcliffe Fiancee o* a Mathematician | True | Special to The New York Times | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/i-uuuuuuuuuuu-susan-schwartz-engaged.html | I uuuuuuuuuuu Susan Schwartz Engaged | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/congress-rivals-seek-only-glory-2-bid-for-unexpired-term-only.html | CONGRESS RIVALS SEEK ONLY GLORY; 2 Bid for Unexpired Term -- Only Chance to Serve Is in a Special Session | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-80-no-title.html | Article 80 -- No Title | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/library-to-exhibit-dance-film-series.html | LIBRARY TO EXHIBIT DANCE FILM SERIES | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/englewood-downs-hackensack-2014.html | ENGLEWOOD DOWNS HACKENSACK, 20-14 | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/caryl-zane-betrothed-to-robert-a-german.html | Caryl Zane Betrothed To Robert A, German | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/alfred-keeps-harrier-title.html | Alfred Keeps Harrier Title | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/east-meadow-wins-from-oceanside-96.html | EAST MEADOW WINS FROM OCEANSIDE, 9-6 | True | Special to The New York Times | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/bermuda-to-keep-her-winter-guests-busy.html | BERMUDA TO KEEP HER WINTER GUESTS BUSY | True | By William S. Zuill | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/islandhopping-in-the-west-indies-barbados-yachts-plan-grand-tour-of.html | ISLAND-HOPPING IN THE WEST INDIES; Barbados Yachts Plan Grand Tour of Isles in Caribbean Race | True | By Ian Gale | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-55-no-title.html | Article 55 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/where-past-is-present.html | Where Past Is Present | True | COURTLANDT CANBY. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/news-of-the-rialto-new-play-for-this-season-is-planned-by-osterman.html | NEWS OF THE RIALTO; New Play for This Season Is Planned By Osterman and Joseph -- Items | True | By Lewis Funke | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/cuban-tensions-rise-governments-shrill-warnings-of-an-impending.html | CUBAN TENSIONS RISE; Government's Shrill Warnings of an Impending Invasion Add to an Already Uneasy Situation | True | By Max Frankelspecial To The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-news-of-the-week-in-review-now-the-vote.html | THE NEWS OF THE WEEK IN REVIEW; Now the Vote | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/pole-backs-coexistence.html | Pole Backs Coexistence | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/helen-donnelly-attended-by-six-evanston-bride-graduate-of-barat-wed.html | Helen Donnelly, Attended by Six, Evanston Bride; Graduate of Barat Wed to Edmund Goehring, Pittsburgh Alumnus | True | Special to Tlie New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/canadian-influx-continues.html | Canadian Influx Continues | True | | 1988-08-01 | RE0000392110 | RE0000392110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/personality-boston-broker-dealers-choice-claflin-a-brahmin.html | Personality: Boston Broker Dealers' Choice; Claflin, a Brahmin, President-Elect of the N.A.S.D. Chief Sees His Task as One of Raising the Standards | True | By Robert E. Bedingfield | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/escape-by-boat-the-sea-was-kind-by-albert-klestadt-illustrated-208.html | Escape By Boat; THE SEA WAS KIND. By Albert Klestadt. Illustrated. 208 pp. New York: David McKay Company. $4.50. | True | By Thomas E. Cooney | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/baskindukamlet.html | BaskinduKamlet | True | "Siisdel- to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/washington-seen-leaning-to-nixon-leading-poll-shows-state-giving.html | WASHINGTON SEEN LEANING TO NIXON; Leading Poll Shows State Giving Republican Edge of 70,000 to 100,000 | True | Special to The New York Times | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/letters-ask-police-to-vote-republican-letters-to-police-urge-voting.html | Letters Ask Police To Vote Republican; LETTERS TO POLICE URGE VOTING G.O.P. | True | By Emanuel Perlmutter | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/ann-l-hooper-bride-j-of-joseph-hinds-4th.html | Ann L. Hooper Bride j ' Of Joseph Hinds 4th; | True | Special lu ''!'-,uo Now York Times. ' | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-case-for-kennedy-100889090.html | The Case for Kennedy | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/james-watson-packer-weds-jane-mcgrath.html | James Watson Packer- Weds Jane McGrath | True | Sp 1/2!al to Th1/2 New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/holmberg-and-ayala-advance.html | Holmberg and Ayala Advance | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/more-on-dubbing-films-clarification-of-wild-strawberries-comes-in.html | MORE ON DUBBING FILMS; Clarification of "Wild Strawberries' Comes in English Dialogue MORE ON DUBBING FILMS | True | By Bosley Crowther | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/64-fair-reports-rise-in-tenants-moses-says-industry-has-applied-for.html | '64 FAIR REPORTS RISE IN TENANTS; Moses Says Industry Has Applied for More Than a Third of Allotted Area | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/italians-to-pick-councils-today-results-of-provincial-and-municipal.html | ITALIANS TO PICK COUNCILS TODAY; Results of Provincial and Municipal Elections May Decide Fanfani's Fate | True | By Arnaldo Cortesispecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/boston-college-tops-villanova-as-van-cott-excels-20-to-6.html | Boston College Tops Villanova As Van Cott Excels, 20 to 6 | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/faubus-endorses-school-proposal-backs-measure-to-permit-closings.html | FAUBUS ENDORSES SCHOOL PROPOSAL; Backs Measure to Permit Closings, but Voters Are Likely to Reject It | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/edmontons-team-tops-calgary-4021.html | EDMONTON'S TEAM TOPS CALGARY, 40-21 | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/crowds-in-queens-heckle-governor-though-he-draws-cheers-his.html | CROWDS IN QUEENS HECKLE GOVERNOR; Though He Draws Cheers, His Hoarse-Voiced Sales Talks Often Get Boos | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-man-in-the-japanese-mask-the-changes-in-jspesn-since-the-war.html | The Man in the Japanese Mask; The changes in Jspesn since the war have been many. But do they include the Japanese character? Here an expert ventures some answers. The Man in the Japanese Mask | True | By Donald Keene | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/haitian-buildup-many-improvements-greet-visitors-to-the-island.html | HAITIAN BUILD-UP; Many Improvements Greet Visitors To The Island Republic This Season | True | By Bernard Diederich | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-50-no-title.html | Article 50 -- No Title | True | Special to The New York Times | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/physician-will-marry-marian-ellen-charwat.html | Physician Will Marry Marian Ellen Charwat | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/jets-reduce-jobs-for-flight-crews-survey-also-shows-4-major-lines.html | JETS REDUCE JOBS FOR FLIGHT CREWS; Survey Also Shows 4 Major Lines Carry More People Without Rise in Planes | True | By Edward Hudson | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/dissident-bishop-to-woo-us-poles-warsaw-church-leader-at-odds-with.html | DISSIDENT BISHOP TO WOO U.S. POLES; Warsaw Church Leader, at Odds With Vatican, Maps North American Tour | True | By Arthur J. Olsenspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/palm-beach-shifts-to-yearround-schedule.html | PALM BEACH SHIFTS TO YEAR-ROUND SCHEDULE | True | C.E.W. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/kennedy-inroads-in-florida-seen-state-once-believed-safe-for-nixon.html | KENNEDY INROADS IN FLORIDA SEEN; State, Once Believed Safe for Nixon, Still Expected to Go to Vice President | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/draftsmen-call-strike-walkout-set-for-tomorrow-at-shipbuilding.html | DRAFTSMEN CALL STRIKE; Walkout Set for Tomorrow at Shipbuilding Concern | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/around-the-galleries.html | AROUND THE GALLERIES | True | S.P. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/judith-thompson-engaged-to-wed-pierre-clauzon-bradford-alumna-and.html | Judith Thompson Engaged to Wed . Pierre Clauzon; Bradford Alumna and an Engineer Here to Marry Next Month | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/48622-see-florida-trip-georgia-2214.html | 48,622 SEE FLORIDA TRIP GEORGIA, 22-14 | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/gop-confident-in-westchester-but-democrats-hope-that-a-heavy.html | G.O.P CONFIDENT IN WESTCHESTER; But Democrats Hope That a Heavy Kennedy Vote Will Aid Local Candidates | True | By Merrill Folsomspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/soviet-reception-off-berlin-commandant-cancels-party-on-anniversary.html | SOVIET RECEPTION OFF; Berlin Commandant Cancels Party on Anniversary | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/nixon-stumps-in-the-west-cites-danger-of-inflation-nixon-hits-rival.html | Nixon Stumps in the West; Cites Danger of Inflation; NIXON HITS RIVAL ON ECONOMY AGAIN | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/candidate-charges-misuse-of-editorial.html | CANDIDATE CHARGES MISUSE OF EDITORIAL | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/special-attention-for-the-normal-child.html | Special Attention for the 'Normal' Child | True | By Adele Brodkin | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/mac-the-gun.html | 'Mac the Gun' | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/edith-ann-baugh-wed-to-john-can.html | Edith Ann Baugh Wed to John Can | True | I I Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/lirr-train-stalled-piece-of-metal-short-circuits-third-rail-in.html | L.I.R.R. TRAIN STALLED; Piece of Metal Short Circuits Third Rail in Queens | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/opinion-of-the-week-on-the-eve-of-the-election.html | Opinion of the Week: On the Eve of the Election | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/popeuthomsett-.html | PopeuThomsett ''; | True | Soedal to Tile New York Times; vj | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/for-harmony-of-color-select-rose-varieties-that-blend-with-the.html | FOR HARMONY OF COLOR; Select Rose Varieties That Blend With the Existing Plantings | True | By Janice M. Jensen | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/de-gaulle-angers-many-on-algeria-his-new-definition-of-policy.html | DE GAULLE ANGERS MANY ON ALGERIA; His New Definition of Policy Pleases No One Very Much in Politics and Press | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/kurt-speck-fiance-of-helen-sattetlee-oo-jj-ojfj.html | Kurt Speck Fiance Of Helen Sattetlee ' oo jj.& "...-'...._' _ -' .'.. '-oJ'f-J'-.' | True | Special to Th<i New y 1/2&?t? imis. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/littler-takes-lead-golfer-shoots-68-for-134-total-in-coronado.html | LITTLER TAKES LEAD; Golfer Shoots 68 for 134 Total in Coronado Tournament | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/nicodemususkoan.html | NicodemusuSkoan | True | Special to The New York Tienes | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/market-in-gold-for-new-york.html | Market in Gold for New York? | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/mcmartinudowell.html | McMartinuDowell | True | Special to The New York Times | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/veterans-day-proclaimed.html | Veterans Day Proclaimed | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/taylor-arts-sale-to-end-this-week-parkebernet-will-auction.html | TAYLOR ARTS SALE TO END THIS WEEK; Parke-Bernet Will Auction Renaissance Furnishings -- Other Events Noted | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/hawks-turn-back-knicks-by-119104-hagan-scores-35-points-to-spark-st.html | HAWKS TURN BACK KNICKS BY 119-104; Hagan Scores 35 Points to Spark St. Louis Five to Fourth Victory in Row | True | | 1988-08-01 | RE0000392110 | RE0000392110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-surprise-thats-funny-the-snake-has-all-the-lines-by-jean-kerr.html | The Surprise That's Funny; THE SNAKE HAS ALL THE LINES. By Jean Kerr. Illustrated by Whitney Darrow Jr. 168 pp. New York: Dou- bleday & Co. $3.50. The Surprise | True | By Elizabeth Janeway | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/isadora-zalkin-to-wed-miss-jane-k-solomon.html | Isadora Zalkin to Wed Miss Jane K. Solomon | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/it-could-have-been-a-lot-worse.html | It Could Have Been a Lot Worse | True | By James Reston | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/phyllis-anne-elder-engaged-to-marry.html | Phyllis Anne Elder Engaged to Marry | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/scarlet-attains-6th-victory-368-rutgers-powerful-running-and-strong.html | SCARLET ATTAINS 6TH VICTORY, 36-8; Rutgers' Powerful Running and Strong Pass Defense Trounce Lafayette | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/reds-in-vietnam-kill-us-aide-in-ambush-us-aide-is-slain-by-vietnam.html | Reds in Vietnam Kill U.S. Aide in Ambush; U.S. AIDE IS SLAIN BY VIETNAM REDS | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-case-against-nixon-and-the-rebuttal.html | The Case Against Nixon -- and the Rebuttal | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/sovietus-trade-mounts-sharply-russians-increase-buying-over-recent.html | SOVIET-U.S. TRADE MOUNTS SHARPLY; Russians Increase Buying Over Recent Years' Rate Despite Rise in Tension | True | By Harry Schwartz | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/verona-triumphs-27-to-0.html | Verona Triumphs, 27 to 0 | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/for-public-beauty.html | FOR PUBLIC BEAUTY | True | ROBERT MOSES. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-world-of-music-ban-on-critics-at-dress-rehearsals-leads-to-a.html | THE WORLD OF MUSIC; Ban on Critics at Dress Rehearsals Leads to a New Policy at the 'Met' | True | By Ross Parmenter | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/protocol-issue-bothers-chicago-it-is-who-can-dance-with-swedish.html | PROTOCOL ISSUE BOTHERS CHICAGO; It Is Who Can Dance With Swedish Princesses at Mayor's Tea Party | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/utah-state-tops-wyoming-1713-aggies-rugged-play-in-line-helps-to.html | UTAH STATE TOPS WYOMING, 17-13; Aggies' Rugged Play in Line Helps to Assure at Least a Tie for League Title | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/australian-line-gains-governmentrun-shipping-companys-profit-up.html | AUSTRALIAN LINE GAINS; Government-Run Shipping Company's Profit Up | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/all-in-a-days-care.html | All in a Day's Care | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/miss-holbrook-dr-b-f-bower-marry-upstate-graduate-of-smith-is-bride.html | Miss Holbrook, Dr. B. F. Bower Marry Upstate; Graduate of Smith Is Bride of Physician in Wellsville Church | True | Special to The New York rimes. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/honor-for-mrs-gandhi-nehrus-daughter-will-get-yales-howland-prize.html | HONOR FOR MRS. GANDHI; Nehru's Daughter Will Get Yale's Howland Prize | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-old-army-game.html | The Old Army Game | True | By Arthur Daley | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/boy-13-shoots-friend.html | Boy, 13, Shoots Friend | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/hobbyists-fiddle-with-violins.html | HOBBYISTS FIDDLE WITH VIOLINS | True | By Marjorie Rubin | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/courier-satellite-blacks-out-in-part.html | COURIER SATELLITE BLACKS OUT IN PART | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/capital-prepares-for-a-new-regime-winner-of-presidency-faces-a-host.html | CAPITAL PREPARES FOR A NEW REGIME; Winner of Presidency Faces a Host of Problems in 73 Days Before Inaugural | True | By Peter Braestrupspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/daphne-cfaace-temaytham-are-betrothed-56-debutante-and-aide-of.html | Daphne Cfaace, T.E.Maytham Are Betrothed; '56 Debutante and Aide of Museum in Boston Will Marry Dec. 30 | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-68-no-title.html | Article 68 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/henry-weiler-fiance-of-eileen-l-charkin.html | Henry Weiler Fiance Of Eileen L. Charkin | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/expansion-slated-in-stamford-parks.html | EXPANSION SLATED IN STAMFORD PARKS | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-64-no-title.html | Article 64 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/arkansas-beats-rice-eleven-30-field-goal-by-cissell-with-25-seconds.html | ARKANSAS BEATS RICE ELEVEN, 3-0; Field Goal by Cissell With 25 Seconds Left Tops Owls, Lifts Porker Title Hopes | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/taking-to-the-blue-mountains-of-jamaica.html | TAKING TO THE BLUE MOUNTAINS OF JAMAICA | True | E. JOHN LONG. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/susquehanna-triumphs-140.html | Susquehanna Triumphs, 14-0 | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/grivas-asks-purge-in-greeces-politics.html | GRIVAS ASKS 'PURGE' IN GREECES POLITICS | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/new-comers-score-in-cosi-fan-tutte.html | NEW COMERS SCORE IN 'COSI FAN TUTTE' | True | ERIC SALZMAN. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/views-of-colonialism.html | VIEWS OF COLONIALISM^ | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/yugoslav-to-visit-brazil.html | Yugoslav to Visit Brazil | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-adventures-of-running-water-ruan-by-bryher-191-pp-new-york.html | The Adventures of Running Water; RUAN. By Bryher. 191 pp. New York: Pantheon Book. $3.50. | True | By Horace Gregory | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-case-for-kennedy.html | The Case for Kennedy | True | By Arthur Schlesinger Jr. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/british-wool-exports-8-above-1959-level.html | British Wool Exports 8% Above 1959 Level | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/undefeated-elis-crush-penn-349-yale-wins-seventh-straight-and.html | UNDEFEATED ELIS CRUSH PENN, 34-9; Yale Wins Seventh Straight and Maintains Tie for Ivy Lead With Princeton UNDEFEATED YALE ROUTS PENN, 34-9 | True | By Robert L. Teaguespecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-67-no-title.html | Article 67 -- No Title | True | Special to The New York Times | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/riss-co-is-awarded-antitrust-damages.html | RISS CO. IS AWARDED ANTITRUST DAMAGES | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/bridge-to-pensacola.html | BRIDGE TO PENSACOLA | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/robert-rafelsons-have-son.html | Robert Rafelsons Have Son | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/student-ignorance-plumbed.html | STUDENT IGNORANCE PLUMBED | True | F.M.H. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/manufacture-of-drugs.html | Manufacture of Drugs | True | HERBERT SCHEINBERG. M.D. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/submarine-to-be-scrapped.html | Submarine to Be Scrapped | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/dance-on-nov-19-listed-by-aides-of-garden-unit-chrysanthemum-ball.html | Dance on Nov. 19 Listed by Aides Of Garden Unit; Chrysanthemum Ball to Be Held at Park Lane for Queens Botanical | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/cornell-building-at-midway-point-9-of-20-major-projects-are-under.html | CORNELL BUILDING AT MIDWAY POINT; 9 of 20 Major Projects Are Under Construction -- Cost of Total Is 50 Million | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/belgian-civilians-return-to-congo.html | BELGIAN CIVILIANS RETURN TO CONGO | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/b-1barnhouse-presbyterian-65-was-early-radio-preacherulad-held.html | B, 1BARNHOUSE,; Presbyterian, 65, Was Early Radio Preacherulad Held Bible Classes Here | True | Special to The New York Times. o ' | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/leagues-scope.html | LEAGUE'S SCOPE | True | BEBE ANTELL (Mrs. Melvin Antell). | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/erica-hamilton-wellesi-1962-will-be-marrm-daughter-of-pnnceton-dean.html | Erica Hamilton, Wellesi^ 1962, Will Be MarrM; Daughter ..of Pnnceton Dean Is Betrothed to Richard S. Weeder | True | S&adsl to its New Yorfe Ttmsi. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/alabama-triumphs-over-furman-510.html | ALABAMA TRIUMPHS OVER FURMAN, 51-0 | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-44-no-title.html | Article 44 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/pamela-ristori-is-the-fiancee-of-navy-ensign-senior-at-u-of.html | Pamela Ristori Is the Fiancee Of Navy Ensign; Senior at U. of Virginia and Robert D. Correll to Wed Next Month | True | Special to The New"York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/pa-played-the-fiddle-grasshopper-year-by-neola-tracy-line.html | Pa Played the Fiddle; GRASSHOPPER YEAR. By Neola Tracy Line. Illustrated by Dorothy Bayley Morse. 149 pp. Philadelphia and New York J.B. Lippincott Company. $2.95. For Ages 9 to 11. | True | O.H. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/an-appraisal-of-the-economic-picture-and-how-the-election-may.html | An Appraisal of the Economic Picture And How the Election May Affect It | True | By Herbert Koshetz | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/bridgeport-on-top-1816.html | Bridgeport on Top, 18-16 | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/mineola-subdues-baldwin-336-on-stichwehs-scoring-aerials-passer.html | Mineola Subdues Baldwin, 33-6, On Stichweh's Scoring Aerials; Passer Connects 3 Times With Calamo -- Freeport Posts Fifth Victory by Routing Hicksville 33-13 | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/plane-spray-improved-automatic-device-designed-to-kill-alien.html | PLANE SPRAY IMPROVED; Automatic Device Designed to Kill Alien Insects | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/thrift-shop-makes-appeal.html | Thrift Shop Makes Appeal | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/philippine-five-triumphs.html | Philippine Five Triumphs | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/gop-fights-hard-to-gain-in-house-once-given-outside-chance-for.html | G.O.P. FIGHTS HARD TO GAIN IN HOUSE; Once Given Outside Chance for Control, Party Now Faces Possible Loss | True | By John D. Morrisspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/2-theatre-fetes-to-assist-work-of-hudson-guild-parties-are-planned.html | 2 Theatre Fetes To Assist Work Of Hudson Guild; Parties Are Planned for Dec. 19 and 21 to Aid Service in Chelsea | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/midflorida-hq-orlandos-allwinter-program-draws-increasing-number-of.html | MID-FLORIDA H.Q.; Orlando's All-Winter Program Draws Increasing Number of Visitors | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/slippery-rock-in-front-180.html | Slippery Rock in Front, 18-0 | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/text-of-nixons-analysis-of-issues-in-campaign.html | Text of Nixon's Analysis of Issues in Campaign | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/schoeppner-defeats-daniels.html | Schoeppner Defeats Daniels | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/woman-takes-over-indian-tepee-art.html | WOMAN TAKES OVER INDIAN TEPEE ART | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/minneapolis-hails-its-new-conductor.html | MINNEAPOLIS HAILS ITS NEW CONDUCTOR | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/research-unit-in-westchester-plans-a-benefit-cystic-fibrosis-group.html | Research Unit In Westchester Plans a Benefit; Cystic Fibrosis Group to Offer Nov.15 Style Show and Lubcheon | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/3-scoring-passes-gain-268-victory-cavalli-lifts-season-total-to-16.html | 3 SCORING PASSES GAIN 26-8 VICTORY; Cavalli Lifts Season Total to 16 -- Johnston Tallies Twice for Wagner | True | | 1988-08-01 | RE0000392110 | RE0000392110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/reports-on-business-in-us-new-york.html | Reports on Business in U.S.; New York | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/authors-query-100889167.html | Author's Query | True | RUTH S. GREESON, | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/ticketsplitting-seen-in-bay-state-democrats-optimistic-for-kennedy.html | TICKET-SPLITTING SEEN IN BAY STATE; Democrats Optimistic for Kennedy, but Fear Others on Ballot May Be Cut | True | By John H. Fentonspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/us-report-warns-of-lag-in-defense-study-for-army-puts-nation-2d-to.html | U.S. REPORT WARNS OF LAG IN DEFENSE; Study for Army Puts Nation 2d to Soviet by '70 Unless Growth Rate Rises | True | By E.w. Kenworthyspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/booming-holiday-six-cruise-liners-to-visit-the-virgin-islands-on.html | BOOMING HOLIDAY; Six Cruise Liners to Visit the Virgin Islands on Christmas Eve | True | By Jeanne P. Harman | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/expert-explains-a-lincoln-letter-traces-recipient-of-newly-found.html | EXPERT EXPLAINS A LINCOLN LETTER; Traces Recipient of Newly Found Message by Mrs. Lincoln on 1860 Vote | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/out-of-the-ruins-of-coventry.html | Out of the Ruins Of Coventry | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-47-no-title.html | Article 47 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/alyce-j-luby-is-wed.html | Alyce J. Luby Is Wed | True | f Special to The New Yorfc Timna ' | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/boston.html | Boston | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/berlins-mayor-we-will-stay-in-the-face-of-renewed-pressures-on-west.html | Berlin's Mayor: 'We Will Stay'; In the face of renewed pressures on West Berlin from the East, Mayor Brandt voices his citizens' determination to stand firm. 'We Will Stay' | True | By Willy Brandt | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/middies-fumble-alert-duke-pins-first-defeat-on-navy-with-secondhalf.html | MIDDIES FUMBLE; Alert Duke Pins First Defeat on Navy With Second-Half Rally Duke Capitalizes on Fumbles In First Loss by Navy, 19-10 | True | By Howard M. Tucknerspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/junior-league-lists-candidates-for-fete-queen-mardi-gras-ball-will.html | Junior League Lists Candidates For Fete Queen; Mardi Gras Ball Will Be Held Feb. 10 in Astor's Ballroom | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/generals-score-60-washington-and-lee-subdues-carnegie-tech-eleven.html | GENERALS SCORE, 6-0; Washington and Lee Subdues Carnegie Tech Eleven | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/upsala-ties-moravian-pass-by-cocuzza-to-ditrani-deadlocks-score-at.html | UPSALA TIES MORAVIAN; Pass by Cocuzza to DiTrani Deadlocks Score at 14-14 | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/man-talks-in-3000-tongues-from-aleut-to-arabic-geographically-and.html | Man Talks in 3,000 Tongues; From Aleut to Arabic (geographically) and from hudreds of users to millions, the world's languages challenge the scholars. Man's 3,000 Tongues | True | By Mario Pei | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/carol-fiye-cooper-fiancee-of-student.html | Carol Faye Cooper Fiancee of Student | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/ball-bursts-ending-game.html | Ball Bursts, Ending Game | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/albino-lobster-found-rare-specimen-is-colorful-despite.html | 'ALBINO' LOBSTER FOUND; Rare Specimen Is Colorful Despite Classification | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/youths-escape-on-tractor.html | Youths Escape on Tractor | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/both-arizona-parties-forecast-crossover-vote-will-be-high.html | Both Arizona Parties Forecast Cross-Over Vote Will Be High | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/germany-imports-labor.html | Germany Imports Labor | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/oo_o-v-nebergallunewell.html | oo - "_o' ... V NebergalluNewell | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/nonagenarian-on-move-newfoundlander-never-far-from-home-goes-2500.html | NONAGENARIAN ON MOVE; Newfoundlander, Never Far From Home, Goes 2,500 Miles | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/uscuban-cultural-ties-ebb-field-left-open-to-soviet-bloc-students.html | U.S.-Cuban Cultural Ties Ebb; Field Left Open to Soviet Bloc; Students of Island Pressured to Refuse Grants to Study at American Schools -- Communists Offer Scholarships | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/mona-eskolsky-engaged-to-wed-irving-brafman-student-at-city-college.html | Mona Eskolsky Engaged to Wed Irving Brafman; Student at City College Fiancee of Yeshiva Pre-Medical Senior ( | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/rumson-antiques-show-set.html | Rumson Antiques Show Set | True | Special to The New York Times | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/flexible-layout-offered-in-coop-walls-can-be-shifted-in-east-side.html | FLEXIBLE LAYOUT OFFERED IN CO-OP; Walls Can Be Shifted in East Side Apartments -- Other Options Available/ FLEXIBLE LAYOUT OFFERED IN CO-OP | True | | | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/bills-usually-but-not-always-reserves-departure-from-policy-revives.html | 'BILLS USUALLY,' BUT NOT ALWAYS; Reserve's Departure From Policy Revives Comment on the Practice 'BILLS USUALLY,' BUT NOT ALWAYS | True | By Albert L. Kraus | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/off-stage-on-stage-always-the-actor-charles-macklin-an-actors-life.html | Off Stage, on Stage, Always the Actor; CHARLES MACKLIN. An Actor's Life. By William W. Appleton. Illustrated. 280 pp. Cambridge, Mass.: Harvard University Press. $5. | True | By Stanley Young | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-57-no-title.html | Article 57 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/child-study-group-to-gain.html | Child Study Group to Gain | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-case-against-kennedy-and-the-rebuttal.html | The Case Against Kennedy -- and the Rebuttal | True | | | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/congo-return-of-the-belgians-un-and-many-congolese-oppose-exrulers.html | CONGO; RETURN OF THE BELGIANS; U.N. and Many Congolese Oppose Ex-Rulers' Rising Influence | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/yorkville-club-plans-sale.html | Yorkville Club Plans Sale | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/julia-anne-lotyd-engaged-to-wm-dentistry-senior-medical-illustrator.html | Julia Anne Lotyd: Engaged to WM Dentistry Senior; Medical Illustrator and S; B. Stevanson Jr. Will .Be Married; | True | I " Seecil to The Kew York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/son-to-mrs-kiesewetter-jr.html | Son to Mrs. Kiesewetter Jr. | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/evolution-of-president-evolution-of-a-president-continued.html | Evolution of President; Evolution of a President (Continued) | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/negroes-in-tennessee-expected-to-give-kennedy-edge-in-state.html | Negroes in Tennessee Expected To Give Kennedy Edge in State | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/chicago-newspaper-poll-gives-an-edge-to-kennedy-in-illinois-by.html | Chicago Newspaper Poll Gives An Edge to Kennedy in Illinois; By AUSTIN C. WEHRWEIN | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/tulip-bulbs-promise-a-cheerful-spring-display.html | TULIP BULBS PROMISE A CHEERFUL SPRING DISPLAY | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/embattled-sikhs.html | Embattled Sikhs | True | By Paul Grimes | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/dinner-dance-set-by-greek-society.html | Dinner Dance Set By Greek Society | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/hofstra-wins-268-from-gettysburg.html | HOFSTRA WINS, 26-8, FROM GETTYSBURG | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/st-lawrence-gains-1212-tie-with-union.html | ST. LAWRENCE GAINS 12-12 TIE WITH UNION | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/connecticut-seen-safe-for-kennedy-even-gop-chiefs-predict-privately.html | CONNECTICUT SEEN SAFE FOR KENNEDY; Even G.O.P. Chiefs Predict Privately That Plurality May Reach 40,000 | True | By Clarence Deanspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/literary-letter-from-france.html | Literary Letter From France | True | By Claude Mauriac | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/pure-caen-and-able-only-in-san-francisco-by-herb-caen-286-pp-new.html | Pure Caen And Able; ONLY IN SAN FRANCISCO. By Herb Caen. 286 pp. New York: Doubleday & Co. $3.95. | True | By Gladwin Hill | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/hollywood-rush-shooting-spinster-to-meet-stars-time-schedule.html | HOLLYWOOD RUSH; Shooting 'Spinster' to Meet Star's Time Schedule Presents Problems | True | By Murray Schumach | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/fort-pierce-guide.html | FORT PIERCE GUIDE | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/duchini-triumphs-in-crosscountry-ferko-takes-second-with-late-dash.html | DUCHINI TRIUMPHS IN CROSS-COUNTRY; Ferko Takes Second With Late Dash -- Holy Cross High Team Victor | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/situation-cloudy-purchasers-aver-october-business-they-say.html | SITUATION CLOUDY, PURCHASERS AVER; October Business, They Say, Continued Along Lines of That in September | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/katanga-coinage-due-secessionist-congo-province-has-own-francs.html | KATANGA COINAGE DUE; Secessionist Congo Province Has Own Francs Printed | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/kathleen-g-hefferman-bride-of-raymond-wach-in-capital.html | Kathleen G. Hefferman Bride Of Raymond Wach in Capital | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/ursula-mchugh-bride-here-of-walter-c-cliffy-lawyer.html | Ursula McHugh Bride Here of Walter C. Cliffy-Lawyer | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/grant-on-victor-at-garden-state-nickel-boy-1040-outruns-talent-show.html | GRANT ON VICTOR AT GARDEN STATE; Nickel Boy, $10.40, Outruns Talent Show by Length -- Pied d'Or Is Third | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/soviets-and-style.html | Soviets And Style | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/li-hospital-chief-named.html | L.I. Hospital Chief Named | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/schools-hoping-to-avert-strike-officials-voice-confidence-teachers.html | SCHOOLS HOPING TO AVERT STRIKE; Officials Voice Confidence -- Teachers Federation Is Set to Walk Out Tomorrow SCHOOLS HOPING TO AVERT STRIKE | True | By Gene Currivan | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/holy-cross-wins-from-dayton-366-five-sophomores-start-for-crusaders.html | HOLY CROSS WINS FROM DAYTON, 36-6; Five Sophomores Start for Crusaders and Help Them Capture Fourth Straight | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/xavier-routs-louisville.html | Xavier Routs Louisville | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/social-worker-killed-university-settlement-aide-dies-in-rockland.html | SOCIAL WORKER KILLED; University Settlement Aide Dies in Rockland Wreck | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/authority-urged-in-the-bay-area-report-calls-for-agency-to-operate.html | AUTHORITY URGED IN THE BAY AREA; Report Calls for Agency to Operate Bridges, Airports and Seaports in Region | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/lsu-scores-356-over-so-carolina.html | L.S.U. SCORES, 35-6, OVER SO. CAROLINA | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/senator-is-hailed-renews-peace-pledge-at-climactic-rally-in-in-the.html | SENATOR IS HAILED; Renews Peace Pledge at Climactic Rally in in the Coliseum COLISEUM SPEECH IS CLIMAX OF DAY Senator Renews Pledge for Peace and Vows Fighting Presidency if Elected | True | By Harrison E. Salisbury | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/sharp-balkan-quake-recorded.html | Sharp Balkan Quake Recorded | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/20-lutherans-support-kennedy-deplore-injection-of-faith-issue.html | 20 Lutherans Support Kennedy; Deplore Injection of Faith Issue | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/what-cooks-in-alsace-alsatian-cooking-cont.html | What Cooks In Alsace; Alsatian Cooking (Cont.) | True | By Craig Claiborne | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-61-no-title.html | Article 61 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/gifamily-recall-is-studied-by-us-plan-to-return-dependents-from.html | G.I.-FAMILY RECALL IS STUDIED BY U.S.; Plan to Return Dependents From Overseas Is Aimed at Curbing Gold Flow | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-79-no-title.html | Article 79 -- No Title | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/einstein-equation-garbled.html | Einstein Equation Garbled | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/auburn-conquers-miss-state-2712.html | AUBURN CONQUERS MISS. STATE, 27-12 | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/leipzig-church-spared-reds-shelve-plan-for-razing-structure-in.html | LEIPZIG CHURCH SPARED; Reds Shelve Plan for Razing Structure in Center of City | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/tva-research-hailed-studies-by-agency-credited-for-numerous.html | T.V.A. RESEARCH HAILED; Studies by Agency Credited for Numerous Advances | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/rev-he-luccock-professor-at-yale.html | REV. H.E. LUCCOCK, PROFESSOR AT YALE | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/youth-leaders-meet-140-gather-in-hamburg-for-cleveland-conference.html | YOUTH LEADERS MEET; 140 Gather in Hamburg for Cleveland Conference | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/miss-mary-boylan-engagd-to-marry.html | Miss Mary Boylan . Engaged to Marry | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/gop-vote-seen-cut-in-rockland-but-nixon-is-given-lead-in-republican.html | G.O.P. VOTE SEEN CUT IN ROCKLAND; But Nixon Is Given Lead in Republican Area -- Interest High in Assembly Race | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/elizabeth-haire-peter-chapman-to-be-married-graduate-of-bennett-is.html | Elizabeth Haire, Peter Chapman To Be Married; Graduate of Bennett Is Engaged to Alumnus of Yale. Hdtchkiss | True | SDCdsl toThe New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/caracas-plot-rumored-officers-and-civilians-said-to-be-jailed-in.html | CARACAS PLOT RUMORED; Officers and Civilians Said to Be Jailed in Valencia | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/improper-nutrition-tied-to-alcoholism.html | IMPROPER NUTRITION TIED TO ALCOHOLISM | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/gimeno-beats-olmedo.html | Gimeno Beats Olmedo | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/flaws-in-paradise.html | FLAWS IN PARADISE | True | STANLEY KLEIN. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/new-zealand-set-for-coin-reform-political-parties-election.html | NEW ZEALAND SET FOR COIN REFORM; Political Parties' Election Platforms Pledge Shift to a Decimal System | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/attention-in-buffalo-is-focused-on-county-executive-contest.html | Attention in Buffalo Is Focused On County Executive Contest | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/prosoviet-rally-for-havana.html | Pro-Soviet Rally for Havana | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/f-and-m-wins-2120-2point-conversion-neap-end-beats-hampdensydney.html | F. AND M. WINS, 21-20; 2-Point Conversion Neap End Beats Hampden-Sydney | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/coast-guard-triumphs-cadets-air-attack-crushes-rensselaer-eleven.html | COAST GUARD TRIUMPHS; Cadets' Air Attack Crushes Rensselaer Eleven, 46-6 | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/france-beguiles-her-younger-set-government-uses-exhibits-for.html | FRANCE BEGUILES HER YOUNGER SET; Government Uses Exhibits for Children to Further Its Official Policies | True | By Milton Brackerspecial To the New York Times | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/times-sq-crowds-wait-during-rain-kennedy-and-johnson-hailed-after.html | TIMES SQ. CROWDS WAIT DURING RAIN; Kennedy and Johnson Hailed After 2-Hour Delay -- Flares Washed Out | True | By McCandlish Phillips | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/soviet-consulate-bombed.html | Soviet Consulate Bombed | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/radio-a-steppingstone-corigliano-has-a-broadcast-to-thank-for-his.html | RADIO A STEPPINGSTONE; Corigliano Has a Broadcast to Thank For His 25 Years With Philharmonic | True | By Eric Salzman | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/50000-see-texas-beat-baylor-127-long-gains-by-saxton-set-up.html | 50,000 SEE TEXAS BEAT BAYLOR, 12-7; Long Gains by Saxton Set Up Longhorn Touchdowns in Conference Game | True | | 1988-08-01 | RE0000392110 | RE0000392110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/richmond.html | Richmond | True | Special to the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/fred-baer-dead-writer-publicist-exreporters-ghostwriters-bureau.html | FRED BAER DEAD; WRITER, PUBLICIST; Ex-Reporter's Ghostwriters Bureau Served Business and Industry Since '33 | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/amherst-228-victor-2-secondperiod-scores-help-set-back-trinity.html | AMHERST 22-8 VICTOR; 2 Second-Period Scores Help Set Back Trinity | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/booming-exports-termed-no-boon-recent-gains-are-held-too-small.html | BOOMING EXPORTS TERMED NO BOON; Recent Gains Are Held Too Small -- Over-All Trend Believed Unhealthy ENTHUSIASM IS LACKING But the Picture is Brighter Than in Early 1959, With No Cause for Alarm BOOMING EXPORTS TERMED NO BOON | True | By Brendan M. Jones | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-78-no-title.html | Article 78 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-69-no-title.html | Article 69 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/italian-welfare-group-will-benefit-on-nov-19.html | Italian Welfare Group Will Benefit on Nov. 19 | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/miss-barbara-kiesler-brandeis59-engaged.html | Miss Barbara Kiesler, .Brandeis'59, Engaged | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/rye-wins-32d-in-row.html | Rye Wins 32d in Row | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/stones-throw-to-gaol.html | Stone's Throw to Gaol | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-28-no-title.html | Article 28 -- No Title | True | Long Beach Wins, 12-6 | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/anna-r-farreli-j-will-be-married-next-february-vanderbilt-alumna-is.html | Anna R, Farreli j Will Be Married Next February; Vanderbilt Alumna Is Fiancee of Robertson George Morrow Jr. | True | EpecU'. to The New York Times | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/a-word-to-the-wise-careful-cleanup-of-garden-debris-assures-a-good.html | A WORD TO THE WISE; Careful Clean-Up of Garden Debris Assures a Good Start Next Year | True | By Walter Androsko | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/and-the-electors-537-little-known-men-will-cast-votes-that-actually.html | AND THE ELECTORS; 537 Little Known Men Will Cast Votes That Actually Elect the President | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/algeria-policy-scored-insurrection-leader-repeats-views-during.html | ALGERIA POLICY SCORED; Insurrection Leader Repeats Views During Paris Trial | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/labor-drive-aids-kennedys-hopes-unions-expected-to-follow-leaders.html | LABOR DRIVE AIDS KENNEDYS HOPES; Unions Expected to Follow Leaders -- Concern Over Economy Widespread | True | By A.h. Raskin | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/exaide-of-castro-seized-in-flight-former-labor-leader-tries-to.html | EX-AIDE OF CASTRO SEIZED IN FLIGHT; Former Labor Leader Tries to Escape Cuba -- U.S. Air Service to Resume | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-nobel-prizes-physics-and-chemistry-honors-go-to-californias.html | THE NOBEL PRIZES; Physics and Chemistry Honors Go To California's Libby and Glaser | True | By William L. Laurence | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-heroine-never-took-umbrage-my-friend-muriel-by-jane-dun-can-288.html | The Heroine Never Took Umbrage; MY FRIEND MURIEL By Jane Dun- can. 288 pp. New York: St. Mar- tin's Press. $3.95. | True | By Rollene Saal | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/lyndhurst-beats-garfield-14-to-6-zelinsky-gets-all-winners-points.html | LYNDHURST BEATS GARFIELD, 14 TO 6; Zelinsky Gets All Winner's Points and Lifts His Total for Season to 96 | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/pesticides-extolled-expert-credits-them-with-raising-farm-output.html | PESTICIDES EXTOLLED; Expert Credits Them With Raising Farm Output | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/turmoil-in-samola-pomp-and-circumstance-by-noel-coward-308-pp-new.html | Turmoil In Samola; POMP AND CIRCUMSTANCE. By Noel Coward. 308 pp. New York: Doubleday & Co. $4.50. | True | By Roger Pippett | 1988-08-01 | RE0000392110 | RE0000392110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/zillah-lee-hall-is-the-fiancee-of-i-g-albern-middlebury-alumna-and.html | Zillah Lee Hall Is the Fiancee Of I?. G. Albern; Middlebury Alumna and Rensselaer Graduate Planning to Marry | True | ,,,,,,,,,,,,,,,,,,,,,, . ! Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/widow-disputes-election-system-lone-campaigner-fighting-to-have.html | WIDOW DISPUTES ELECTION SYSTEM; Lone Campaigner Fighting to Have 'Common People' Pick Candidates | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/ferentzunoll.html | FerentzuNoll | True | Special to The New Yorfc tlmea. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/son-to-mrs-hallanan-jr.html | Son to Mrs. Hallanan Jr. | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/iowa-state-sinks-oklahoma-106-cyclones-defeat-sooners-for-first.html | IOWA STATE SINKS OKLAHOMA, 10-6; Cyclones Defeat Sooners for First Time Since 1931 on Watkins' Late Score | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/fete-slated-wednesday-for-library-in-paris.html | Fete Slated Wednesday For Library in Paris | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/lowenthalushapiro.html | LowenthaluShapiro | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/business-as-usual-fort-myers-buffeted-by-hurricane-makes-a.html | BUSINESS AS USUAL; Fort Myers, Buffeted by Hurricane, Makes a Remarkable Comeback | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/58-jewish-groups-map-1961-activity.html | 58 JEWISH GROUPS MAP 1961 ACTIVITY | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/state-of-childrens-tv-shows-family-classics-is-reminder-of-need-for.html | STATE OF CHILDRENS TV SHOWS; 'Family Classics' Is Reminder of Need For Better Fare | True | By Jack Gould | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/spring-date-suits-lightheavy-king-moore-an-eye-halfclosed-says-he.html | SPRING DATE SUITS LIGHT-HEAVY KING; Moore, an Eye Half-Closed, Says He Is Obliged to Fight Man Who Defeated Him | True | By William J. Briordy | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/museum-adds-displays-renaissance-galleries-slated-to-open-in.html | MUSEUM ADDS DISPLAYS; Renaissance Galleries Slated to Open In Philadelphia | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/faculty-shortage-mcgrath-saying-a-crisis-looms-disputes-berelson.html | FACULTY SHORTAGE; McGrath, Saying a Crisis Looms, Disputes Berelson Findings | True | By Fred M. Hechinger | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/measure-for-measure-inch-by-inch-by-leo-lionni-illus-trated-by-the.html | Measure for Measure; INCH BY INCH. By Leo Lionni. Illus-trated by the author. Unpaged. New York: ivan Obolensky, an Astor Book. $3.50. For Ages 3 to 5. | True | E.L.B. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/3-vote-issues-up-in-north-dakota-full-train-crews-college-name-and.html | 3 VOTE ISSUES UP IN NORTH DAKOTA; 'Full' Train Crews, College Name and Congressional Districts on the Ballot | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/kennedy-appears-to-lead-in-state-religion-a-factor-estimates-of.html | KENNEDY APPEARS TO LEAD IN STATE; RELIGION A FACTOR; Estimates of Margin Range Up to a Million -- Catholic Issue May Be Decisive KENNEDY APPEARS TO LEAD IN STATE | True | By Leo Egan | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-other-races-the-democrats-seem-certain-to-retain-their-house.html | THE OTHER RACES; The Democrats Seem Certain to Retain Their House and Senate Majorities | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-case-for-nixon-100889084.html | The Case For Nixon | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-travel-trade-leaps-the-way-to-hawaii.html | THE TRAVEL TRADE LEAPS THE WAY TO HAWAII | True | By James F. Cunningham | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/greek-rehabilitation-ancient-nation-has-extensive-program-but-needs.html | Greek Rehabilitation; Ancient Nation Has Extensive Program, But Needs Help in Aiding Handicapped | True | By Howard A. Busk, M.d. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/pennsylvania-alumni-elect.html | Pennsylvania Alumni Elect | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/east-germans-push-day-of-unpaid-work.html | EAST GERMANS PUSH DAY OF UNPAID WORK | True | | 1988-08-01 | RE0000392110 | RE0000392110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-62-no-title.html | Article 62 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-basic-issues-as-they-have-been-defined-in-the-campaign-the.html | THE BASIC ISSUES AS THEY HAVE BEEN DEFINED IN THE CAMPAIGN; The Intangible Issues of Personality and Religion Outweigh Stated Arguments Tangible Issues Turn on Government's Role In Domestic and Foreign Affairs | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/hospital-volunteers-elect.html | Hospital Volunteers Elect | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/lawrenceville-wins-20th-in-row-choate-eleven-bows-3820-loomis-tops.html | LAWRENCEVILLE WINS 20TH IN ROW; Choate Eleven Bows, 38-20 -- Loomis Tops Hotchkiss by 22-0 for 10th Straight | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/kastneraldridge-i.html | KastneruAldridge I | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/proxy-marriages-drop-australia-reports-decline-regulations-tighter.html | PROXY MARRIAGES DROP; Australia Reports Decline -- Regulations Tighter | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/andover-captures-crosscountry-run-special-to-the-new-york-times.html | ANDOVER CAPTURES CROSS-COUNTRY RUN; Special to The New York Times. | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/poll-backs-inquiry-into-port-agency.html | POLL BACKS INQUIRY INTO PORT AGENCY | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/kasavubu-to-fly-to-un-to-protest-congo-president-to-assail.html | KASAVUBU TO FLY TO U.N. TO PROTEST; Congo President to Assail 'Interference' -- Expects to Address Assembly | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/4-die-in-nepal-air-crash.html | 4 Die in Nepal Air Crash | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/women-outnumber-men-in-states-registration.html | Women Outnumber Men In State's Registration | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/random-views-from-a-local-vantage-point.html | RANDOM VIEWS FROM A LOCAL VANTAGE POINT | True | By A.h. Weiler | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/robert-i-levys-have-son.html | Robert I. Levys Have Son | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/morton-blames-rivals-gop-head-says-democrats-kept-religious-issue.html | MORTON BLAMES RIVALS; G.O.P. Head Says Democrats Kept Religious Issue Alive | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/kansas-conquers-nebraska-by-310-hadl-accounts-for-2-scores-suders.html | KANSAS CONQUERS NEBRASKA BY 31-0; Hadl Accounts for 2 Scores -- Suder's 7th Field Goal Sets School Record | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/us-again-cautions-its-citizens-on-cuba.html | U.S. AGAIN CAUTIONS ITS CITIZENS ON CUBA | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-souths-vote-wide-impact-seen-no-matter-which-way-the-former.html | The South's Vote; Wide Impact Seen No Matter Which Way the Former Confederacy Goes | True | By Arthur Krock | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/wisconsin-beaten-by-northwestern-3-long-marches-by-wildcats-in.html | WISCONSIN BEATEN BY NORTHWESTERN; 3 Long Marches by Wildcats in First Half Decide Big Ten Contest, 21 to 0 | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/a-rare-cow-held-to-be-rare-indeed.html | A RARE COW HELD TO BE RARE INDEED | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/cy-zindermans-have-child.html | Cy Zindermans Have Child | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/10-banking-posts-open-state-agency-taking-bids-for-training-program.html | 10 BANKING POSTS OPEN; State Agency Taking Bids for Training Program | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/record-vote-seen-in-nassau-county-hopes-of-democrats-run-high-in.html | RECORD VOTE SEEN IN NASSAU COUNTY; Hopes of Democrats Run High in the Traditionally Republican Stronghold | True | By Roy R. Silverspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/words-for-today-by-gbs-a-collection-of-the-shafts-and-sallies-of.html | Words for Today: By G.B.S.; A collection of the shafts and sallies of George Bernard shaw shows them to be just as relevant today, ten years after his death, as they ever were. Words for Today: By G.B.S. | True | DAVID BOROFF. | 1988-08-01 | RE0000392110 | RE0000392110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/coast-city-on-the-go-fort-lauderdale-plans-jet-field-port-booms.html | COAST CITY ON THE GO; Fort Lauderdale Plans Jet Field -- Port Booms | True | By C.e. Wright | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/informed-voters.html | INFORMED VOTERS | True | BEENDAN BYRne, | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/east-stroudsburg-is-victor.html | East Stroudsburg Is Victor | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/science-notes-fusion.html | SCIENCE NOTES: FUSION | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/mercury-in-transit-planet-passing-before-sun-will-cut-light.html | MERCURY IN TRANSIT; Planet Passing Before Sun Will Cut Light Slightly | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/burmas-premier-will-visit-india-nu-arrives-friday-for-talks-with.html | BURMA'S PREMIER WILL VISIT INDIA; Nu Arrives Friday for Talks With Nehru -- China Border Dispute Likely Topic | True | By Paul Grimesspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/mississippi-subdues-chattanooga-450.html | MISSISSIPPI SUBDUES CHATTANOOGA, 45-0 | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/dolores-schiraldi-betrothed-to-dr-alexander-m-yvars.html | Dolores Schiraldi Betrothed To Dr. Alexander :M. Yvars | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/x15-flight-delayed-5th-time.html | X-15 Flight Delayed 5th Time | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/hs-fitz-gibbon-75-li-manufacturer.html | H.S. FITZ GIBBON, 75, L.I. MANUFACTURER | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/belgium-denounces-un-congo-report.html | BELGIUM DENOUNCES U.N. CONGO REPORT | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/a-close-election-seen-in-wisconsin-democrats-relying-on-gov-nelsons.html | A CLOSE ELECTION SEEN IN WISCONSIN; Democrats Relying on Gov. Nelson's Popularity to Give Kennedy Victory Margin | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/engineers-score-14to12-triumph-shenk-leads-tech-offense-bliey-gets.html | ENGINEERS SCORE 14-TO-12 TRIUMPH; Shenk Leads Tech Offense -- Bliey Gets 24 Points as Tilden Wins, 30-24 | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/marymhundley-will-be-harriet-toft-kypefdr-graduate-of-wellesley.html | MaryM.Hundley Will Be Harriet ToF.T.KypefDr.; Graduate of Wellesley Engaged to Student at Johns Hopkins | True | Soxcial to The New York Times. . | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/exjustice-decries-bill-for-rhodesia.html | EX-JUSTICE DECRIES BILL FOR RHODESIA | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/nixon-in-front-in-indiana-poll-plurality-of-200000-forecast.html | Nixon in Front in Indiana Poll; Plurality of 200,000 Forecast | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/s-stss-kiftiikfee-o-jy-vubji-jlqllt-.html | s ^stss Kiftii'K'FE'e o : jy VUBJI JlQlkkT^ ; , .. | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/father-escorts-christine-steere-at-her-wedding-exhood-student-bride.html | Father Escorts Christine Steere At Her Wedding; Ex-Hood Student Bride of Charles E. Lamb, a Navy Ensign | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/miss-jean-killam-and-a-clergyman-are-wed-on-l-i-beaver-alumna-bride.html | Miss Jean Killam And a Clergyman Are Wed on L. I.; Beaver Alumna Bride in Port Washington ou Rev. F. R. Trumbore | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/ward-bond-dead-tv-and-film-actor-star-of-wagon-train-series-on-nbc.html | WARD BOND DEAD; TV AND FILM ACTOR; Star of 'Wagon Train' Series on N.B.C. Had Appeared in More Than 200 Movies | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/us-cuts-rubber-stockpile.html | U.S. Cuts Rubber Stockpile | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/nov-30-comedy-to-aid-projects-of-youth-center-party-at-preview-will.html | Nov. 30 Comedy To Aid Projects Of Youth Center; Party at Preview Will Be Benefit for George Junior Republic | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/arabs-blacklist-three-ships.html | Arabs Blacklist Three Ships | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/victory-given-kennady-in-national-popcorn-poll-special-to-the-new.html | Victory Given Kennady In National Popcorn Poll; Special to The New York Times. | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/california-winter-states-southern-resorts-expecting-a-million.html | CALIFORNIA WINTER; State's Southern Resorts Expecting A Million Winter Visitors | True | By Gladwin Hill | 1988-08-01 | RE0000392110 | RE0000392110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-75-no-title.html | Article 75 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/on-making-a-movie-connection-controversial-aspects-unaltered-in.html | ON MAKING A MOVIE 'CONNECTION'; Controversial Aspects Unaltered in Filming Off-Broadway Play | True | By Howard Thompson | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/bridge-a-contest-between-two-cities.html | BRIDGE: A CONTEST BETWEEN TWO CITIES | True | By Albert H. Morehead | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/shirokyupeterson.html | ShirokyuPeterson | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/missouri-checks-colorado-by-166-seal-scampers-55-yards-for-score-as.html | MISSOURI CHECKS COLORADO BY 16-6; Seal Scampers 55 Yards for Score as Tigers Capture Eighth Victory in Row | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/2-gis-held-in-fatality.html | 2 G.I.'s Held in Fatality | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/democrats-deny-report.html | Democrats Deny Report | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/us-names-first-mali-envoy.html | U.S. Names First Mali Envoy | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/favored-divine-comedy-sets-aqueduct-record-in-roamer.html | Favored Divine Comedy Sets Aqueduct Record in Roamer | True | By Joseph C. Nichols | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/two-worlds-and-a-bridge-the-divine-milieu-an-essay-on-the-interior.html | Two Worlds And a Bridge; THE DIVINE MILIEU: An Essay on the Interior Life. By Pierre Teilhard de Chardin. 144 pp. New York: Harper & Bros. $3. Two Worlds and a Bridge | True | By Karl Stern | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/carey-defeats-elmont.html | Carey Defeats Elmont | True | Special to The New York Times | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/unbeaten-grinnell-wins-midwest-harrier-title.html | Unbeaten Grinnell Wins Midwest Harrier Title | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/paper-makes-news-for-nose.html | Paper Makes News For Nose | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/news-notes-classroom-and-campus-liberal-arts-graduates-for-junior.html | NEWS NOTES: CLASSROOM AND CAMPUS; Liberal Arts Graduates for Junior High Schools; Business Courses | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/stepinac-beaten-by-new-rochelle-mcdonald-scores-twice-as-huguenots.html | STEPINAC BEATEN BY NEW ROCHELLE; McDonald Scores Twice as Huguenots Win, 24-6 -- Harrison Triumphs | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/motel-row-usa-hallandale-gateway-to-miami-beach-has-a-character-all.html | MOTEL ROW, U.S.A.; Hallandale, Gateway to Miami Beach, Has a Character All Its Own | True | L.S. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/ronald-i-platt-fiance-of-jacqueline-s-gold.html | Ronald I. Platt Fiance Of Jacqueline S. Gold | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/rabbis-counsel-fairness-in-vote-ruling-out-religious-bias-they.html | RABBIS COUNSEL FAIRNESS IN VOTE; Ruling Out Religious Bias, They Stress Civic Duty in Temples of the City | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/miss-june-rea-student-nurse-to-be-married-betrothed-to-thomas-c.html | Miss June Rea, Student Nurse, To Be Married; Betrothed to Thomas E. IsaacsuWedding in Spring Is Planned | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/general-decline-is-noted-foreign-stocks-show-price-dips.html | General Decline Is Noted; FOREIGN STOCKS SHOW PRICE DIPS | True | By Elizabeth M. Fowler | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/vote-quotes.html | Vote Quotes | True | Compiled by Olga Achtenhagen | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/pakistan-plans-indian-talks.html | Pakistan Plans Indian Talks | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/miners-in-rhodesia-to-drop-color-bar.html | MINERS IN RHODESIA TO DROP COLOR BAR | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/nurse-falls-to-death-in-times-sq-crowds.html | Nurse Falls to Death In Times Sq. Crowds | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/mirtaugh-first-by-neck.html | Mirtaugh First by Neck | True | | 1988-08-01 | RE0000392110 | RE0000392110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-candidates.html | The Candidates | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/irish-lines-jet-has-saints-name-the-padraig-a-boeing-720-will-start.html | IRISH LINES JET HAS SAINT'S NAME; The Padraig, a Boeing 720, Will Start New Service Over the Atlantic | True | By George Horne | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/candidates-pressed-on-data-of-any-ills.html | CANDIDATES PRESSED ON DATA OF ANY ILLS | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/gunnery-456-victor.html | Gunnery 45-6 Victor | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/soviet-bids-iraq-end-curb-on-reds-kremlins-relations-with-kassim.html | SOVIET BIDS IRAQ END CURB ON REDS; Kremlin's Relations With Kassim Regime Weakened by Ban on Newspaper | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/sound-judgment.html | 'SOUND JUDGMENT' | True | BERNARD A. HELFAT. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/goldenurubinton.html | GoldenuRubinton | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/vmi-eleven-wins-from-lehigh-1814.html | V.M.I. ELEVEN WINS FROM LEHIGH, 18-14 | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-46-no-title.html | Article 46 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/donald-campbell-becomes-fiance-of-miss-topping-graduate-of.html | Donald Campbell Becomes Fiance Of 'Miss Topping Graduate of Dartmouth to Wed Northwestern Alumna in, February 1 | True | Special to The New Yovk Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/records-two-ways-richter-and-serkin-differ-on-brahms.html | RECORDS: TWO WAYS; Richter and Serkin Differ on Brahms | True | By Allen Hughes | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/giants-7-in-first-win-in-91-3run-triple-by-mccovey-3run-homer-by.html | GIANTS' 7 IN FIRST WIN IN, 9-1; 3-Run Triple by McCovey, 3-Run Homer by Rodgers Help Trounce All-Stars | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/ted-applegates-testing-the-china-pirates-by-kenneth-dodson-337pp.html | Ted Applegate's Testing; THE CHINA PIRATES. By Kenneth Dodson. 337 pp. Boston: Little, Brown & Co. $3.95. | True | By E.b. Garside | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/delaware-valley-beats-kings.html | Delaware Valley Beats Kings | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/democrats-widen-lead-in-chicago-56-catholic-supporters-of.html | DEMOCRATS WIDEN LEAD IN CHICAGO; '56 Catholic Supporters of Eisenhower Expected to Give Kennedy Big Edge | True | By John Wickleinspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/first-cotillion-set-in-montclair-at-the-golf-club-10-young-women.html | First Cotillion Set in Montclair At the Golf Club; 10 Young Women Will Make Their Debuts at Ball on Nov. 25 | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/disarmament-and-un-superpowers-play-the-decisive-role-but-others.html | Disarmament and U.N.; Super-Powers Play the Decisive Role But Others Are Exerting Pressure | True | By Thomas J. Hamilton | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/ibsen-downtown-hedda-gabler-the-first-in-cycle-of-classics-at-the.html | IBSEN DOWNTOWN; 'Hedda Gabler' the First in Cycle Of Classics at the Fourth Street | True | By Herbert Mitgang | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/patricia-l-takes-narragansett-race.html | PATRICIA L. TAKES NARRAGANSETT RACE | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/sandy-hook-park-proposed-by-lord.html | SANDY HOOK PARK PROPOSED BY LORD | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/wqxr-election-reports.html | WQXR Election Reports | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/kenyans-seeking-to-ease-tension-whites-and-africans-join-effort-to.html | KENYANS SEEKING TO EASE TENSION; Whites and Africans Join Effort to Promote Calm Before February Voting | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-53-no-title.html | Article 53 -- No Title | True | special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/ruthbnnkmann-is-future-bride-nuptials-dec-28-actress-engaged-to-dr.html | RuthBnnkmann Is Future Bride; Nuptials Dec. 28; Actress Engaged to Dr. Franz Schafranek, a Director in Vienna | True | uu.uuu , Sp;ci3l to.The New York Times, I | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/uconns-set-back-buffalo-31-to-24-connecticut-eleven-scores-mild.html | UCONNS SET BACK BUFFALO, 31 TO 24; Connecticut Eleven Scores Mild Upset With Pair of Late Touchdowns | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/yule-items-spark-apparel-activity-building-of-inventories-by-stores.html | YULE ITEMS SPARK APPAREL ACTIVITY; Building of Inventories by Stores Reported Under Way by Buying Offices | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/ray-jackson-wins-race-for-benjays-franklins-low-total-of-63-beats.html | RAY JACKSON WINS RACE FOR BENJAYS; Franklin's Low Total of 63 Beats Jackson in Title Run by 3 Points | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/truer-words-they-say-stories-by-warren-chappell-illustrated-by-the.html | Truer Words; THEY SAY STORIES. By Warren Chappell. Illustrated by the author. 80 pp. New York: Alfred A. Knopf. $3. For Ages 7 to 11. | True | ELIZABETH MINOT GRAVES. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/theatre-scene-along-the-seine.html | THEATRE SCENE ALONG THE SEINE | True | By Jean-Pierre Lenoir | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/these-greeks-still-have-a-word-for-it-xaipe-prosperous-cell-and.html | These Greeks Still Have a Word for It -- Xaipe; PROSPEROUS CELL AND REFLEC- TIONS ON A MARINE VENUS. By Lawrence Durrell. 142 pp. + 198 pp. New York: E.P. Dutton & Co. $5. | True | By Freya Stark | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/amherst-will-expand-college-to-increase-present-enrollment-to-1200.html | AMHERST WILL EXPAND; College to Increase Present Enrollment to 1,200 | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/american-comet-triumphs.html | American Comet Triumphs | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/beverly-bunnin-and-a-physician-engaged-to-wed-badclif-f-e-alumna.html | Beverly Bunnin And a Physician Engaged to Wed; Badclif f'e Alumna Plans January Marriage to Marvin Weinfeld | True | Special to The New York Times | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/dobbs-ferry-is-upset.html | Dobbs Ferry Is Upset | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/myron-cohn-to-marry-miss-nancy-ann-gotz.html | ! Myron Cohn to Marry Miss Nancy Ann Gotz | True | Snecial to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/daughter-to-mrs-perse.html | Daughter to Mrs. Perse | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-48-no-title.html | Article 48 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/miss-maxine-major-a-prospective-bride.html | Miss Maxine Major A Prospective Bride | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/makranskyushusman.html | MakranskyuShusman | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/gold-rush-1960-continued.html | Gold Rush-1960 (Continued) | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/auto-men-restyle-motive-of-change-gm-officials-view-problem-as.html | AUTO MEN RESTYLE MOTIVE OF CHANGE; G.M. Officials View Problem as 'Challenge,' Not a Plan for Obsolescence AUTOMEN RESTYLE MOTIVE OF CHANGE | True | By Joseph C. Ingraham | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/army-balks-de-gaulle-it-forces-him-to-insist-that-a-ceasefire-must.html | ARMY BALKS DE GAULLE; It Forces Him to Insist that a Cease-Fire Must Precede Talks on Algerian Independence | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/he-lived-for-music-mitropoulos-conducted-until-death-came.html | HE LIVED FOR MUSIC; Mitropoulos Conducted Until Death Came | True | By Harold C. Schonberg | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/kennedy-victory-in-ohio-foreseen-a-plurality-of-150000-over-nixon.html | KENNEDY VICTORY IN OHIO FORESEEN; A Plurality of 150,000 Over Nixon Predicted on Basis of Polls and Estimates | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/white-plains-art-sale-slated.html | White Plains Art Sale Slated | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/beagle-again-takes-wilkesbarre-prize.html | BEAGLE AGAIN TAKES WILKES-BARRE PRIZE | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/puerto-rico-now-makes-tourist-haste-slowly.html | PUERTO RICO NOW MAKES TOURIST HASTE SLOWLY | True | By Juan de Onis | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/out-of-the-past-in-the-hifi-field-new-developments-are-often.html | OUT OF THE PAST; In the Hi-Fi Field New Developments Are Often Variations On Old Themes | True | By R.s. Lanier | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/merchant-fleet-seeks-support-in-enlarging-its-share-of-trade.html | Merchant Fleet Seeks Support In Enlarging Its Share of Trade; Greater Use of U.S. Vessels Is Urged in Carrying the Nation's Cargoes -- Shift in Aid Program Assailed | True | By George Horne | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/ww-waymack-exeditor-dead-des-moines-newsman-joined-aec-in-1946-won.html | W.W. WAYMACK EX-EDITOR, DEAD; Des Moines Newsman Joined A.E.C. in 1946 -- Won Pulitzer Prize in 1938 | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/prelude-to-a-comedy-prelude-to-a-comedy-philosophical-shop-talk-on.html | PRELUDE TO A COMEDY; PRELUDE TO A COMEDY Philosophical Shop Talk On the Art Of Playwriting | True | By Tennessee Williams | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/us-identifies-victim.html | U.S. Identifies Victim | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/harry-j-reed-73-exdean-at-purdue.html | HARRY J. REED, 73, EX-DEAN AT PURDUE | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/top-vote-list-on-coast-los-angeles-county-listing-of-3011379.html | TOP VOTE LIST ON COAST; Los Angeles County Listing of 3,011,379 Highest in U.S. | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/retarded-children-unit-sets-luncheon-nov-15.html | Retarded Children Unit Sets Luncheon Nov. 15 | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/legal-help-system-proposed-in-jersey.html | LEGAL HELP SYSTEM PROPOSED IN JERSEY | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/patricia-v-turano-a-prospective-bride.html | Patricia V. Turano A Prospective Bride | True | Spsdal to The New York Tlm. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/improved-hybrids-rose-grower-cites-best-of-better-varieties.html | IMPROVED HYBRIDS; Rose Grower Cites Best Of Better Varieties | True | By F.f. Rockwell | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/wayne-state-triumphs.html | Wayne State Triumphs | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/mexico-aids-the-motorist-highway-patrol-set-up-on-principal-roads.html | MEXICO AIDS THE MOTORIST; Highway Patrol Set Up On Principal Roads From the U.S. | True | By Robert S. Benjamin | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/-_-___-_-..."-'* -_-bssjtc-stilwell-llbeilaifim-smith-alumna-engaged-to-brace-r.html | [_-___-_-..."-'* -_-" BSsjTc Stilwell 'lllBe'ilaifiM.;; Smith Alumna Engaged to Brace R. Peterson of Continental Can Co. | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/nixon-assures-girl-9-on-6day-school-week.html | Nixon Assures Girl, 9, On 6-Day School Week | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/mrs-conger-has-daughter.html | Mrs. Conger Has Daughter | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/writers-to-fight-literary-pirates-plan-worldwide-assault-on.html | WRITERS TO FIGHT LITERARY PIRATES; Plan World-Wide Assault on Magazines That Reprint Stories Without Paying | True | By Charles Grutzner | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/salvador-students-call-castro-a-dupe.html | SALVADOR STUDENTS CALL CASTRO A DUPE | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/europe-in-61-a-change-of-pace-for-tourists.html | EUROPE IN '61 -- A CHANGE OF PACE FOR TOURISTS | True | By Daniel M. Madden | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/nixon-will-stump-alaska-today-but-kennedy-is-favorite-there.html | Nixon Will Stump Alaska Today, But Kennedy Is Favorite There | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/a-fresh-talent-at-19-shelagh-delaney-looks-at-life-honestly-in-a.html | A FRESH TALENT; At 19 Shelagh Delaney Looks at Life Honestly in 'A Taste of Honey' | True | By Howard Taubman | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/standing-of-us-rises-in-panama-washington-is-seen-in-better.html | STANDING OF U.S. RISES IN PANAMA; Washington Is Seen in Better Position as 2 Big Holidays Are Celebrated Quietly | True | By Paul P. Kennedyspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/i-o-o-sarah-h-rawlings-to-bow-on-nov-23.html | I o o Sarah H. Rawlings To Bow on Nov. 23 | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/child-to-rm-lovells-jr.html | Child to R.M. Lovells Jr. | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/aiding-algeria-failure-of-our-policy-seen-in-role-of-russia-and.html | Aiding Algeria; Failure of Our Policy Seen in Role of Russia and China | True | GEORGE M. HOUSER. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/unbeaten-gophers-inflict-first-loss-on-hawkeyes-minnesota-stops.html | Unbeaten Gophers Inflict First Loss on Hawkeyes; Minnesota Stops Iowa, 27-10, In Meeting of Unbeaten Teams | True | By Louis Effratspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/state-said-to-use-ideas-of-conant-dr-allen-says-junior-highs.html | STATE SAID TO USE IDEAS OF CONANT; Dr. Allen Says Junior Highs Already Practice Concepts in Educator's Report | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/kennedy-wins-2-polls-tops-nixon-at-iona-college-and-brooklyn.html | KENNEDY WINS 2 POLLS; Tops Nixon at Iona College and Brooklyn Polytech | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/princeton-150s-win-rubicams-touchdowns-help-beat-columbia-35-to-22.html | PRINCETON 150'S WIN; Rubicam's Touchdowns Help Beat Columbia, 35 to 22 | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/premier-explains-peipings-position-chou-denies-china-wants-war.html | PREMIER EXPLAINS PEIPING'S POSITION; Chou Denies China Wants War -- Disavows Ideological Dispute With Soviet | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/child-to-mrs-porter-ijams.html | Child to Mrs. Porter Ijams | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/francis-out-to-replace-himself-studebakerpackard-chief-looking-for.html | Francis Out to Replace Himself; Studebaker-Packard Chief Looking for Young Successor Company Continues to Seek Partners for Merger FRANCIS SEEKING YOUNG SUCCESSOR | True | By Alfred R. Zipser | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/awards-dinner-is-slated-dec-5-by-palsy-group-fifth-annual-event-to.html | Awards Dinner Is Slated Dec. 5 By Palsy Group; Fifth Annual Event to Honor William C. Ford and Jinx Falkenburg | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/storm-windows-show-sales-lag-but-volume-for-aluminum-products-still.html | STORM WINDOWS SHOW SALES LAG; But Volume for Aluminum Products Still High -- Dip in New Housing Noted | True | By John J. Abele | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/text-of-kennedys-speech-here.html | Text of Kennedy's Speech Here | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/california-rated-tossup-tuesday-each-side-claims-a-margin-after.html | CALIFORNIA RATED TOSS-UP TUESDAY; Each Side Claims a Margin After Candidates Appear -- Polls Favor Kennedy | True | By Lawrence E. Daviesspecial To The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-58-no-title.html | Article 58 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/jail-school-marks-birthday.html | Jail School Marks Birthday | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/suffolk-is-beset-by-uncertainties-baffled-politicians-of-both.html | SUFFOLK IS BESET BY UNCERTAINTIES; Baffled Politicians of Both Parties Are Confronted by Many 'Imponderables' | True | By Byron Porterfieldspecial To the New York Times | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/camera-notes-limelight-gallery-ends-career-on-sunday.html | CAMERA NOTES; Limelight Gallery Ends Career on Sunday | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/annuals-25-years-us-camera-1961-sums-up-record.html | ANNUAL'S 25 YEARS; 'U.S. Camera 1961' Sums Up Record | True | By Jacob Deschin | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/superiorustutz.html | SuperiorusStutz | True | Special In The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/7-polio-cases-reported.html | 7 Polio Cases Reported | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392110 | RE0000392110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/consumer-trend-to-quality-seen-while-us-retailers-discern-recession.html | CONSUMER TREND TO QUALITY SEEN; While U.S. Retailers Discern 'Recession Pattern,' They Note High Price Swing BIG YULE SEASON IS DUE Dollar Volume Shows Rise -- Outlook Also Helped by Slated Credit Expansion CONSUMER TREND TO QUALITY SEEN | True | By William M. Freeman | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-60-no-title.html | Article 60 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/soviet-players-hold-chess-lead-us-is-2d-at-leipzig-after-beating.html | SOVIET PLAYERS HOLD CHESS LEAD; U.S. Is 2d at Leipzig After Beating Both Argentina and Germany by 2 1/2-1 1/2 | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/adenauer-shuns-foreignaid-tax-he-is-said-to-believe-voters-would.html | ADENAUER SHUNS FOREIGN-AID TAX; He Is Said to Believe Voters Would React Against Levy to Help Needy Countries | True | By Sydney Grusonspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/royals-sink-celtics-113104.html | Royals Sink Celtics, 113-104 | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/reserve-board-move-criticized.html | Reserve Board Move Criticized | True | HERSCHEL I. GROSSMAN. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/son-to-mrs-james-henry.html | Son to Mrs. James Henry | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/new-grolier-machine-said-to-speed-learning.html | New Grolier Machine Said to Speed Learning | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/oregon-sets-back-stanford-27-to-6.html | OREGON SETS BACK STANFORD, 27 TO 6 | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/guantanamo-defenses-tested.html | Guantanamo Defenses Tested | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/san-juan-prelate-eases-vote-stand-would-reconsider-position-if.html | SAN JUAN PRELATE EASES VOTE STAND; Would Reconsider Position if Munoz Aids to Platform Statement on Morality | True | By Sam Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/news-of-the-world-of-stamps.html | NEWS OF THE WORLD OF STAMPS | True | By Kent B. Stiles | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/everglades-havoc-man-goes-to-aid-of-nature-in-restoring-attractions.html | EVERGLADES HAVOC; Man Goes to Aid of Nature in Restoring Attractions of the Great Park | True | By John Durant | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/hunt-for-bones-begun-prehistoric-elephant-sought-by-leakey-in-east.html | HUNT FOR BONES BEGUN; Prehistoric Elephant Sought by Leakey in East Africa | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/dakotas-to-lose-a-lincoln-letter.html | DAKOTAS TO LOSE A LINCOLN LETTER | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/mellingerurice-i.html | MellingeruRice i | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/beirut-students-rally-protest-suspension-of-13-who-demonstrated-on.html | BEIRUT STUDENTS RALLY; Protest Suspension of 13 Who Demonstrated on Algeria | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/russians-alike-russians-assert-tweedledum-or-tweedledee-is-us.html | RUSSIANS ALIKE; RUSSIANS ASSERT; Tweedledum or Tweedledee Is U.S. Choice, According to Moscow Propaganda | True | By Seymour Toppingspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/plainview-bows-39-0.html | Plainview Bows, 39 -- 0 | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-case-for-nixon.html | The Case for Nixon | True | By Russell Kirk | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/mind-and-eye-the-outer-and-inner-worlds-of-artists-reflected.html | MIND AND EYE; The Outer and Inner Worlds of Artists Reflected Faithfully in Their Work | True | By Stuart Preston | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/sports-news.html | Sports News | True | | 1988-08-01 | RE0000392110 | RE0000392110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/robert-a-malin-andgaillassiter-married-in-south-i-son-of-aclu.html | Robert A. Malin AndGailLassiter Married in South; i Son Of A.C.L.U. Leader .Weds '57 Debutante in Winston-Salem | True | Special to The New York Times | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-63-no-title.html | Article 63 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-independent-press.html | The Independent Press | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/bahamas-hum-with-new-sweet-booming-sound.html | BAHAMAS HUM WITH NEW SWEET BOOMING SOUND | True | By E. John Long | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/dominis-hurt-in-trials-photographer-cut-when-auto-overturns-in-hong.html | DOMINIS HURT IN TRIALS; Photographer Cut When Auto Overturns in Hong Kong | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/farm-areas-buoy-gop-in-missouri-both-parties-claim-victory-publicly.html | FARM AREAS BUOY G.O.P. IN MISSOURI; Both Parties Claim Victory Publicly -- Private Views Show Kennedy Leading | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/library-to-reopen-petersburg-will-integrate-its-services-closed-4.html | LIBRARY TO REOPEN; Petersburg Will Integrate Its Services Closed 4 Months | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/polands-crop-damage-heavy.html | Poland's Crop Damage Heavy | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/londons-firemen-busy.html | London's Firemen Busy | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/mrs-holdridge-adelphi-alumna-is-married-here-wed-at-st-patricks-to.html | Mrs. Holdridge, ; Adelphi Alumna, Is Married Here; Wed at St. Patrick's to J. Donald McNamara, Ad Agency Lawyer | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/a-tradition-is-continued-by-mrs-guggenheimer-women-aid-charity-men.html | A Tradition Is Continued By Mrs. Guggenheimer; Women Aid Charity, Men Are Lawyers in Her Family | True | By Rhoda Aderer | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/trenton-on-top-1610-wagner-and-mccall-excel-in-rally-against-post.html | TRENTON ON TOP, 16-10; Wagner and McCall Excel in Rally Against Post | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/news-executives-to-assist-dance-20-wire-service-and-paper-chiefs.html | NEWS EXECUTIVES TO ASSIST DANCE; 20 Wire Service and Paper Chiefs Are Patrons for Newspaper Women | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-arithmetic-each-side-hopes-to-carry-states-in-others-oncesolid.html | THE ARITHMETIC; Each Side Hopes to Carry States In Other's Once-Solid Areas | True | By Leo Egan | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/navy-errs-bombs-tug-sailor-hurt-in-exercise-of-7th-fleet-off-japan.html | NAVY ERRS, BOMBS TUG; Sailor Hurt in Exercise of 7th Fleet Off Japan | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/indonesians-wait-hours-to-buy-oil-kerosene-vital-for-cooking-and.html | INDONESIANS WAIT HOURS TO BUY OIL; Kerosene, Vital for Cooking and Lighting, Is Often in Short Supply | True | By Bernard Kalbspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/red-china-link-studied-columbia-team-plans-book-on-1911to1949.html | RED CHINA LINK STUDIED; Columbia Team Plans Book on 1911-to-1949 Background | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/bringing-evans-back-to-the-bard.html | Bringing Evans Back to the Bard | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/2-technical-educators-study-venezuela-needs.html | 2 Technical Educators Study Venezuela Needs | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/lionettes-lose-in-taiwan.html | Lionettes Lose in Taiwan | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/money-is-issue-in-osaka-voting-realists-in-japans-busy-trade-area.html | MONEY IS 'ISSUE IN OSAKA VOTING; 'Realists' in Japan's Busy Trade Area Unmoved by Neutralism Debate | True | By Robert Trumbullspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/edinboro-state-scores-187.html | Edinboro State Scores, 18-7 | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/fort-notes-milestone-mason-base-at-san-francisco-is-110-years-old.html | FORT NOTES MILESTONE; Mason Base at San Francisco Is 110 Years Old Today | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/miss-schmeilj-dr-leo-kelly-jr-marry-in-jersey-st-hose-of-lima.html | Miss Schmeilj; Dr. Leo Kelly Jr. Marry in Jersey; St. Hose of Lima Church in Short Hills is Scene of Wedding | True | gofedal to The JfewYorfc Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-65-no-title.html | Article 65 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/christina-goes-to-rome-my-crown-my-love-a-biograph-ical-novel-of.html | Christina Goes to Rome; MY CROWN, MY LOVE. A Biograph- ical Novel of Queen Christina. By Ruth Stephan. 415 pp. New York: Alfred A. Knopf. $5. | True | By Carlo Beuf | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-54-no-title.html | Article 54 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/66000-at-stadium-blanda-field-goal-and-eckert-touchdown-win-for.html | 66,000 AT STADIUM; Blanda Field Goal and Eckert Touchdown Win for Army CADET TEAM GAINS 9-6 UPSET VICTORY Blanda Kicks Field Goal and Eckert Has Touchdown for Army Against Syracuse | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/woman-gardener-tames-frigid-north.html | WOMAN GARDENER TAMES FRIGID NORTH | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/europe-foresees-an-aircraft-boom-dutch-lockheed-contractor-says.html | EUROPE FORESEES AN AIRCRAFT BOOM; Dutch Lockheed Contractor Says Group-Output Plan Will Stimulate Industry | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/stock-market-stages-a-good-rally-defense-issues-show-most-strength.html | Stock Market Stages a Good Rally -- Defense Issues Show Most Strength | True | By John G. Forrest | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/clemson-downs-no-carolina-240-anderson-replacement-for-quarterback.html | CLEMSON DOWNS NO, CAROLINA, 24-0; Anderson, Replacement for Quarterback, Tallies Once and McGuirt Twice | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/readers-go-on-record.html | READERS GO ON RECORD | True | DAVIS QUINN. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/with-100000-kisses-your-sigmund-letters-of-sigmund-freud-selected.html | 'With 100,000 Kisses -- Your Sigmund'; LETTERS OF SIGMUND FREUD. Selected and edited by Ernst L. Freud. Translated from the German by Tania and James Stern. 470 pp. New York Basic Books. $7.50. '100,000 Kisses' | True | By John Dollard | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/mary-l-healy-becomes-bride-in-milton-mass-she-is-wed-to-william.html | Mary L. Healy Becomes Bride In Milton, Mass.; She Is Wed to William Edward Collins 3d, a Harvard Graduate | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/foreign-policy-meeting-set.html | Foreign Policy Meeting Set | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/democratic-edge-is-seen-in-jersey-survey-notes-close-margin-case.html | DEMOCRATIC EDGE IS SEEN IN JERSEY; Survey Notes Close Margin -- Case Re-election Held Likely on Liberalism DEMOCRATIC EDGE IS SEEN IN JERSEY | True | By Clayton Knowlesspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/bronxville-unit-to-gain-nov-15-by-annual-sale-womans-exchange-tea.html | Bronxville Unit To Gain Nov. 15 By Annual Sale; Woman's Exchange Tea and Bazaar Is Set at Reformed Church | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/weeksuried.html | WeeksuRied | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/kansas-state-bows-to-oklahoma-state.html | KANSAS STATE BOWS TO OKLAHOMA STATE | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/efforts-for-peace-urged-leadership-hoped-for-that-will-ease-tension.html | Efforts for Peace Urged; Leadership Hoped For That Will Ease Tension and Distrust | True | KATHRYN PITTMAN,DUNCAN A. MACINNES,MICHAEL HEIDELBERGER,WILLIAM R. HUNTINGTON,ROBERT W. GILMORE,VICTOR PASCHKIS,EMIL BENOIT, | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/andover-downs-brewster-by-86-murphy-makes-conversion-as-penalty.html | ANDOVER DOWNS BREWSTER BY 8-6; Murphy Makes Conversion as Penalty Gives Second Chance to Blue Eleven | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/sarasota-skyline-gets-a-new-lift-hotel-opening-dec-15-highest-on.html | SARASOTA SKYLINE GETS A NEW LIFT; Hotel Opening Dec. 15 Highest on Florida's West Coast | True | | 1988-08-01 | RE0000392110 | RE0000392110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/a-blend-of-youth-marks-boheme-amorells-rodolfo-is-his-first-of-met.html | A BLEND OF YOUTH MARKS 'BOHEME'; aMorell's Rodolfo Is His First of 'Met' Season -- William Wilderman Sings Colline | True | ALLEN HUGHES. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/from-iwo-jima-to-hiroshima-victory-in-the-pacific-1945-history-of.html | From Iwo Jima to Hiroshima; VICTORY IN THE PACIFIC, 1945. History of United States Naval Operations in World War II. Vol. XIV. By Samuel Eliot Morison. Illus- trated. 407 pp. Atlantic-Little, Brown. $6.50. | True | By Hanson W. Baldwin | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/clarion-state-347-victor.html | Clarion State 34-7 Victor | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-other-naples-west-coast-florida-resort-booming-in-wake-of-the.html | THE OTHER NAPLES; West Coast Florida Resort Booming In Wake of the Big Storm | True | JOHN DURANT. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/rivers-of-gifts-baboushka-and-the-three-kings-by-ruth-robbins-illus.html | Rivers of Gifts; BABOUSHKA AND THE THREE KINGS. By Ruth Robbins. Illus- trated by Nicolas Sidjakov. Un- paged. Berkeley, Calif.: Parnassus Press. $2.50. For Ages 6 to 9. THE STORY OF SAINT NICHOLAS. By Mildred C. Luckhardt. Illustrated by Gordon Laite. 112 pp. New York: Abingdon Press. $2.75. For Ages 8 to 12. THE TWENTY MIRACLES OF SAINT NICOLAS. By Bernarda Bryson. Il- lustrated by the author. 88 pp. Boston: Atlantic-Little, Brown. $4.75. For Ages 8 to 12. | True | OLGA HOYT. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/treasure-chest.html | Treasure Chest | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/riverdale-scores-over-trinity-267-valahu-tallies-4-touchdowns-poly.html | RIVERDALE SCORES OVER TRINITY, 26-7; Valahu Tallies 4 Touchdowns -- Poly Prep Tops Hackley by 32-7 as Cobb Stars | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/mrs-colleen-f-wood-will-rewed-saturday.html | Mrs. Colleen F. Wood Will Rewed Saturday | True | I_____I SBed_!toT_eNeTYcr_T__a1/2. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/press-aid-is-asked-in-war-on-smears.html | PRESS AID IS ASKED IN WAR ON SMEARS | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/election-returns-on-the-air-tv-and-radio-stations-ready-for-speedy.html | ELECTION RETURNS ON THE AIR; TV and Radio Stations Ready for Speedy Vote Coverage | True | By John P. Shanley | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/carol-parrott-bride-of-a-nthony-barnett.html | Carol Parrott Bride Of A nthony Barnett | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/local-issues-face-voters-in-bergen-16-mayors-and-many-other.html | LOCAL ISSUES FACE VOTERS IN BERGEN; 16 Mayors and Many Other Officials to Be Chosen -- Heavy Turnout Seen | True | By John W. Slocumspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/china-reports-aid-to-mongolia.html | China Reports Aid to Mongolia | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/deserter-suspect-arrested.html | Deserter Suspect Arrested | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/dr-charles-g-darlington-dies-nyu-pathologist-43-years.html | Dr. Charles G. Darlington Dies; N.Y.U. Pathologist 43 Years | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/pigou-takes-bout-with-tiger-jones-jabs-and-roughing-tactics-of.html | PIGOU TAKES BOUT WITH TIGER JONES; Jabs and Roughing Tactics of French Middleweight Lead to Split Decision | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/nita-melnikoff-mt-holyoke-59-is-future-bride-ad-agency-researcher.html | Nita Melnikoff, Mt. Holyoke '59, Is Future Bride; Ad Agency Researcher Fiancee of Stephen Lowey, a Lawyer | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/60-li-bus-drivers-to-vote-on-union.html | 60 L.I BUS DRIVERS TO VOTE ON UNION | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/suspects-take-tests-women-charged-in-dynamite-case-found-mentally.html | SUSPECTS TAKE TESTS; Women Charged in Dynamite Case Found Mentally Well | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/fpc-gives-authority-for-pipeline-projects.html | F.P.C. Gives Authority For Pipeline Projects | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/east-side-takes-6th-in-row.html | East Side Takes 6th in Row | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/dr-jakovljevicwed-to-an-oral-surgeon.html | Dr. Jakovljevic Wed To an Oral Surgeon | True | Special to The Neva. Yorlc Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/ithaca-passes-top-alfred-148.html | Ithaca Passes Top Alfred, 14-8 | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/brooklyn-dance-to-assist-work-of-arthritis-unit-nov-23-holiday-hop.html | Brooklyn Dance To Assist Work Of Arthritis Unit; Nov. 23 Holiday Hop of Preparatory Schools Planned as Benefit | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways To Make Home Improvements | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/muhlenberg-triumphs-defeats-scranton-2812-for-4th-victory-in-7.html | MUHLENBERG TRIUMPHS; Defeats Scranton, 28-12, for 4th Victory in 7 Starts | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-34-no-title.html | Article 34 -- No Title | True | special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/nights-of-stars-miami-beach-hotels-to-provide-lavish-varied-winter.html | NIGHTS OF STARS; Miami Beach Hotels to Provide Lavish, Varied Winter Season Entertainment | True | L.S. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/electoral-vote-controls-choice-but-twice-electors-could-not-decide.html | ELECTORAL VOTE CONTROLS CHOICE; But Twice Electors Could Not Decide and President Was Named in House | True | By Douglas Dales | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/foreign-car-sales-pushed.html | Foreign Car Sales Pushed | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/caveats-for-emptors-of-canvases-as-prices-for-paintings-have.html | Caveats for Emptors Of Canvases; As prices for paintings have mounted, so has the temptation to bilk the unknowing. Caveats for Emptors of Canvases | True | By George Wiswell | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/dance-report-canadians-on-tour-cohan-and-turney-in-debut-city.html | DANCE. REPORT; Canadians on Tour -- Cohan and Turney In Debut -- City Ballet Opening | True | By John Martin | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/nancyapayson-engaged-to-wed-william-qbrieni-teacher-a-graduate-of.html | Nancy A.Payson Engaged to Wed! William Q'Brieni, Teacher, a Graduate of Wellesley, Fiancee of Lawyer in Boston | True | I Swcisl to The New Tori Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/mrs-alice-hedges-is-remarried-here.html | Mrs. Alice Hedges Is Remarried Here | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/2019-game-won-by-east-orange-johnson-counts-3-times-and-raye-kicks.html | 20-19 GAME WON BY EAST ORANGE; Johnson Counts 3 Times and Raye Kicks 2 Placements Against Orange Eleven | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/joan-lee-tarrant-is-bride-of-newton-kent-kirkland.html | Joan Lee Tarrant Is Bride Of Newton Kent Kirkland | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/pass-conversion-decides-game-87-62927-watch-michigan-add-2-points.html | PASS CONVERSION' DECIDES GAME, 8-7; 62,927 Watch Michigan Add 2 Points After Touchdown to Top Illinois Eleven | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1988-08-01 | RE0000392110 | RE0000392110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-curates-own-wonderful-world-in-his-diary-francis-kilvert-told.html | THE CURATE'S OWN WONDERFUL WORLD; In His Diary Francis Kilvert Told Of Its Beauties and its Pleasures KILVERT'S DIARY. Selections from the Diary of the Rev. Francis Kilvert. Chosen, edited and introduced by William Plomer. Vol. I, 1 January 1870 -- 19 August 1871, 396 pp. Volume II, 23 August 1871 -- 13 May 1874, 448 pp. Vol. III, 14 May 1874 -- 13 March 1879, 461 pp. New York: The Macmillan Company. $20, the set The Curate's Own Wonderful world | True | By Leo Lerman | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/cheaper-inaugural-set-committee-proposes-a-cut-in-budget-to-750000.html | CHEAPER INAUGURAL SET; Committee Proposes a Cut in Budget to $750,000 | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/women-lead-vote-list-top-pennsylvania-gop-roll-close-in-democrats.html | WOMEN LEAD VOTE LIST; Top Pennsylvania G.O.P. Roll -- Close in Democrats' Tally | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/atom-side-splitters.html | Atom(Side) Splitters | True | By Seth S. King | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/miss-barbara-gritting-will-wed-next-month.html | Miss Barbara Gritting Will Wed Next Month | True | Soodal to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/ohio-state-tops-indiana-by-36-to-7-buckeyes-gain-394-yards-to.html | OHIO STATE TOPS INDIANA BY 36 TO 7; Buckeyes Gain 394 Yards to Rivals' 60 Before 81,530 Fans at Columbus | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/jane-rako-is-married-to-paul-g-monrissey.html | Jane Rako Is Married To Paul G. Monrissey | True | Spedsl to Tfej KOT Toil: Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/montana-is-106-victor.html | Montana Is 10-6 Victor | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/fins-and-six-headlights-shown-on-a-soviet-car.html | Fins and Six Headlights Shown on a Soviet Car | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/alcoholism-rise-alarms-germany-prosperity-is-blamed-for-addiction.html | ALCOHOLISM RISE ALARMS GERMANY; Prosperity is Blamed for Addiction Among Young in Bonn Republic | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/joanne-king-married-to-stephen-a-ostrow.html | Joanne King Married to Stephen A. Ostrow | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/gold-coast-neighbors-bal-harbour-surfside-grow-with-miami.html | GOLD COAST NEIGHBORS; Bal Harbour, Surfside Grow With Miami | True | L.S. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/well-i-am-still-here-khrushchev-tells-envoy.html | 'Well, I Am Still Here,' Khrushchev Tells Envoy | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/water-plant-set-us-picks-concern-to-design-salineconversion-unit.html | WATER PLANT SET; U.S. Picks Concern to Design Saline-Conversion Unit | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/hippocrates-doctor-of-cos-the-torch-by-wilder-penfield-367-pp.html | Hippocrates, Doctor of Cos; THE TORCH. By Wilder Penfield. 367 pp. Boston: Little, Brown & Co. $4.75. | True | By Thomas Caldecot Chubb | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/cuba-seeks-rise-in-canada-trade-talk-also-on-with-britons-gas-from.html | CUBA SEEKS RISE IN CANADA TRADE; Talk Also On With Britons -- 'Gas' From Soviet Oil and Sugar Basic | True | By R. Hart Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/myma-jane-ferrell-is-wed-to-joshua-t-whatmough.html | Myrna-Jane Ferrell Is Wed To Joshua /. T. Whatmough | True | Special to The /w York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/chamberlain-gets-33-points.html | Chamberlain Gets 33 Points | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/dr-strang-lawson-taught-at-colgate.html | DR. STRANG LAWSON, TAUGHT AT COLGATE | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/some-new-skyscrapers-and-how-they-grew.html | SOME NEW SKYSCRAPERS AND HOW THEY GREW | True | By Ada Louise Huxtable | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/regatta-season-on-the-southwestern-desert.html | REGATTA SEASON ON THE SOUTHWESTERN DESERT | True | By Thomas B. Lesure | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/western-michigan-scores.html | Western Michigan Scores | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/outcome-in-texas-stays-uncertain-complex-of-considerations-being.html | OUTCOME IN TEXAS STAYS UNCERTAIN; Complex of Considerations Being Weighed by Voters Right Up to Poll Time | True | By Gladwin Hillsspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/ship-line-names-aide.html | Ship Line Names Aide | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/report-on-research-700-projects-conducted-by-u-of-p-during-195960.html | REPORT ON RESEARCH; 700 Projects Conducted by U. of P. During 1959-60 | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/you-cannot-really-flee-rabbit-run-by-john-updike-307-pp-new-york.html | You Cannot Really Flee; RABBIT, RUN. By John Updike. 307 pp. New York: Alfred A. Knopf. $4. Cannot Flee | True | By David Boroff | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/lock-haven-wins-206.html | Lock Haven Wins, 20-6 | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/peiping-leader-is-greeted-in-moscow-by-khrushchev-moscow-greets.html | Peiping Leader Is Greeted In Moscow by Khrushchev; MOSCOW GREETS PEIPING LEADER | True | By Osgood Caruthersspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/tufts-wins-26-to-6-from-hobart-team.html | TUFTS WINS, 26 TO 6, FROM HOBART TEAM | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/-and-on-quemoy.html | | True | ALLEN KLEIN. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/child-care-unit-to-gain-nov-14-by-theatre-fete-showing-of-becket-is.html | Child Care Unit To Gain Nov. 14 By Theatre Fete; Showing of 'Becket' Is Slated for Help and Reconstruction | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/line-ends-agency-ties-central-gulf-to-handle-all-its-traffic-and.html | LINE ENDS AGENCY TIES; Central Gulf to Handle All Its Traffic and Sales | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/mrs-cassin-has-daughter.html | Mrs. Cassin Has Daughter | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/kennedy-likely-to-win-michigan-but-nixon-will-visit-detroit.html | KENNEDY LIKELY TO WIN MICHIGAN; But Nixon Will Visit Detroit Tomorrow as G.O.P. Aims to Upset Forecasts | True | By Damon Stetsonspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/pro-spartacus.html | PRO 'SPARTACUS' | True | DAVID A. WEISS. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/joanna-de-board-to-wed.html | Joanna De Board to Wed | True | I Special to The New York Times | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/threestate-election-data.html | Three-State Election Data | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/auburn-me-indignant-about-suburban-rating.html | Auburn, Me., Indignant About Suburban Rating | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/montana-seems-divided-on-race-both-sides-predict-a-victory-informal.html | MONTANA SEEMS DIVIDED ON RACE; Both Sides Predict a Victory -- Informal Surveys Give Nixon Slight Margin | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/tigers-turn-back-harvard-14-to-12-gouldin-kicks-2-conversions-that.html | TIGERS TURN BACK HARVARD, 14 TO 12; Gouldin Kicks 2 Conversions That Win for Princeton -- Crimson in Late Rally Princeton Nips Harvard, 14-12, On Gouldin's Conversion Kicks | True | By Frank S. Adamsspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-49-no-title.html | Article 49 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/canterbury-sees-frank-papaltalk-open-discussion-as-fellow-disciples.html | CANTERBURY SEES FRANK PAPALTALK; Open Discussion as 'Fellow Disciples' Is Planned, He Tells Anglican Parley | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/mitropoulos-ashes-will-go-to-athens.html | MITROPOULOS' ASHES WILL GO TO ATHENS | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/robert-p-gibb-52-financial-adviser.html | ROBERT P. GIBB, 52, FINANCIAL ADVISER | True | | | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/xray-held-no-risk-during-pregnancy.html | X-RAY HELD NO RISK DURING PREGNANCY | True | | | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/burkeuphelan.html | BurkeuPhelan | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/taxable-income-40year-dispute-concept-still-is-not-fully-defined.html | TAXABLE INCOME: 40-YEAR DISPUTE; Concept Still Is Not Fully Defined -- Summary of Rulings Is Issued | True | By Robert Metz | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-59-no-title.html | Article 59 -- No Title | True | Special to The New York Times | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/mrs-coyle-3d-has-son.html | Mrs. Coyle 3d Has Son | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/darien-church-drive-5000-protestants-are-urged-to-pledge-aid-next.html | DARIEN CHURCH DRIVE; 5,000 Protestants Are Urged to Pledge Aid Next Week | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/gimbels-store-due-in-pittsburgh-area.html | GIMBELS STORE DUE IN PITTSBURGH AREA | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/south-side-in-front.html | South Side in Front | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/tour-of-homes-will-be-benefit-for-arts-group-9-private-collections.html | Tour of Homes Will Be Benefit For Arts Group; 9 Private Collections to Be Shown Nov. 19 for American Federation | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/authors-query.html | Author's Query | True | KARL BECKSON, Fairleigh Dickinson University. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/presidents-pastor-elected.html | President's Pastor Elected | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/reprise.html | REPRISE | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/candidates-for-us-senate-and-governor.html | Candidates for U.S. Senate and Governor | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/miss-christine-smith-fiancee-of-leo-rocca-jr.html | Miss Christine Smith Fiancee of Leo Rocca Jr. | True | Special to The New Yorfc Times. i | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/phillipine-official-arrives-for-visit.html | PHILLIPINE OFFICIAL ARRIVES FOR VISIT | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/finnish-labor-splits-11-unions-form-a-new-group-called-nonpolitical.html | FINNISH LABOR SPLITS; 11 Unions Form a New Group Called Non-Political | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/dominican-profitsharing.html | Dominican Profit-Sharing | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/purdue-youths-battle-students-and-cadets-fight-over-painting-a.html | PURDUE YOUTHS BATTLE; Students and Cadets Fight Over Painting a Cannon | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/ramblers-beat-rovers-53.html | Ramblers Beat Rovers, 5-3 | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/tasmanian-wolf-seen-reports-received-of-marsupial-that-was-thought.html | TASMANIAN WOLF SEEN; Reports Received of Marsupial That Was Thought Extinct | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/twinhulled-catamarans-achieving-stature-powercraft-makers-adopt.html | Twin-Hulled Catamarans Achieving Stature; Power-Craft Makers 'Adopt' Sail Boats for Other Uses Triumphs in Racing Marathons Seen as Main Reasons | True | By Clarence E. Lovejoy | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/johns-hopkins-on-top-leet-scores-3-times-in-2112-victory-over.html | JOHNS HOPKINS ON TOP; Leet Scores 3 Times in 21-12 Victory Over Swarthmore | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/pub-zoo-planned.html | Pub Zoo Planned | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/misslurphy-future-bri4e-of-exofficer-uuuu-i-manhattanville-alumna 1.html | Misslurphy Future Bri4e Of Ex-Officer; uuuu I Manhattanville Alumnal and John Williamson Scherer Engaged _____. | True | Special ta The New. York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/utah-triumphs-276.html | Utah Triumphs, 27-6 | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/girls-will-be-girls-christy-by-carole-bolton-217-pp-new-york.html | Girls Will Be Girls; CHRISTY. By Carole Bolton. 217 pp. New York: William Morrow & Co. $2.95. For Ages 12 to 16. | True | MARY LEE KRUPKA. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/back-in-the-black-several-hotels-in-financial-straits-at-miami.html | BACK IN THE BLACK; Several Hotels in Financial Straits At Miami Beach Now to Reopen | True | By Lary Solloway | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/montclair-wins-147-beats-millersville-on-scoring-passes-and-aerial.html | MONTCLAIR WINS, 14-7; Beats Millersville on Scoring Passes and Aerial Defense | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/bruce-club-takes-aau-harrier-race.html | BRUCE CLUB TAKES A.A.U. HARRIER RACE | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-71-no-title.html | Article 71 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/stabilization-by-force-un-troops-in-the-congo-and-mideast-are.html | Stabilization by Force; U.N. Troops in the Congo and Mideast Are Restricted in Power and Support | True | By Hanson W. Baldwin | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/exboxer-hurt-in-crash.html | Ex-Boxer Hurt in Crash | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/browns-favored-to-defeat-giants-new-york-banking-on-ailing-gonerty.html | BROWNS FAVORED TO DEFEAT GIANTS; New York Banking on Ailing Gonerty to End Stump Today at Cleveland | True | | 1988-08-01 | RE0000392110 | RE0000392110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/latins-watch-election-closely-hope-for-better-us-relations-foresee.html | Latins Watch Election Closely, Hope for Better U.S. Relations; Foresee Turning Point in Hemispheric History -- Kennedy Held Most Likely to Revive 'Good Neighbor Policy' | True | By Tad Szulcspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/mrs-william-scammell.html | MRS. WILLIAM SCAMMELL | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/caroline-lord-wed-to-martin-l-gross-i.html | Caroline Lord Wed To Martin L. Gross i | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/us-goods-for-jakarta-indonesia-to-get-rice-cotton-tobacco-in.html | U.S. GOODS FOR JAKARTA; Indonesia to Get Rice, Cotton, Tobacco in 16-Million Deal | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/shifts-in-style-frequent-styles-in-stocks-always-changing.html | Shifts in Style Frequent; STYLES IN STOCKS ALWAYS CHANGING | True | By Aleaxnder R. Hammer | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/algiers-is-wary.html | Algiers Is Wary | True | By Thomas F. Bradyspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/air-force-wins-366-mcdonough-quinlan-excel-in-triumph-over-denver | AIR FORCE WINS, 36-6; McDonough, Quinlan Excel in Triumph Over Denver | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-modern-mellower-times-of-mr-chaplin-at-71-the-comedian-lives.html | The Modern -- Mellower -- Times Of Mr. Chaplin; At 71, the comedian lives quietly an Switzerland -- far from the land where his name still provokes controversy. The Mellower Mr. Chaplin | True | By Bosley Crowther | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-72-no-title.html | Article 72 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/designers-with-dash-designers-with-dash-cont.html | Designers With Dash; Designers With Dash (Cont.) | True | ADA LOUISE HUXTABLE. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/buildings-on-the-land.html | Buildings On the Land | True | STUART PRESTON. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/pirie-outruns-elliott.html | Pirie Outruns Elliott | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/scholarship-unit-sponsors-party-at-molly-brown-students-of.html | Scholarship Unit Sponsors Party At 'Molly Brown'; Students of Manhattan School of Music to Benefit on Nov. 28 | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/dartmouth-trips-columbia-22-to-6-roszycki-kinderdine-spark-assault.html | DARTMOUTH TRIPS COLUMBIA, 22 TO 6; Roszycki, Kinderdine Spark Assault as Indians Post 7th in Row Over Lions DARTMOUTH TRIPS COLUMBIA, 22 TO 6 | True | By Michael Straussspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-electorate-registration-drive-has-increased-the-democrats.html | THE ELECTORATE; Registration Drive Has Increased The Democrats' Potential Vote | True | By Peter Braestrupspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/nash-rule-is-firm-in-mew-zealand-prime-minister-78-drives-for.html | NASH RULE IS FIRM IN MEW ZEALAND; Prime Minister, 78, Drives for Election -- Shows No Sign of Stepping Down | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/lodge-urges-end-to-discrimination-he-asks-national-guarantee-he.html | LODGE URGES END TO DISCRIMINATION; He Asks National Guarantee -- He Visits North Carolina, Illinois and Tennessee | True | By Edward C. Burksspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/greets-bridgeport-crowd.html | Greets Bridgeport Crowd | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/lawrence-trips-hempstead-207-loss-first-for-south-shore-leader-long.html | LAWRENCE TRIPS HEMPSTEAD, 20-7; Loss First for South Shore Leader -- Long Beach and Massapequa Also Win | True | Special to ThE New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/fairfield-ballot-seen-as-crucial-cop-needs-big-majority-there-to-off.html | FAIRFIELD BALLOT SEEN AS CRUCIAL; C.O.P. Needs Big Majority There to Offset Democrats in Rest of Connecticut | True | By Richard H. Parkespecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/summary-of-study-on-cold-war-gap.html | Summary of Study on 'Cold War Gap' | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/jersey-to-gain-seat.html | Jersey to Gain Seat | True | | 1988-08-01 | RE0000392110 | RE0000392110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/return-to-korea-is-rhees-desire-wife-reports-expresident-wants.html | RETURN TO KOREA IS RHEE'S DESIRE; Wife Reports Ex-President Wants 'Quiet Retirement' if Allowed to Go Back | True | By Richard J.h. Johnstonspecial To The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/algerians-press-aid-for-refugees-clothing-sought-for-65000-in.html | ALGERIANS PRESS AID FOR REFUGEES; Clothing Sought for 65,000 in Morocco -- Many Use Appard From Peiping | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/schulerueveland.html | SchuleruEveland | True | Special to Tb1/2 New Tot* Times. o | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/theory-on-stars-is-cast-in-doubt-radio-signals-suggest-flaw-in-big.html | THEORY ON STARS IS CAST IN DOUBT; Radio Signals Suggest Flaw in 'Big Bang' Concept of Universe's Origin | True | By John Hillabyspecial To The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/cynthia-n-best-ernest-stemler-married-upstate-alumna-of-cazenovia.html | Cynthia N. Best, Ernest Stemler Married Upstate; Alumna of Cazenovia Bride in Her Family's Home in Boonville | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/law-balks-soldier-seeking-relatives.html | LAW BALKS SOLDIER SEEKING RELATIVES | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/new-travel-trend-is-to-asia-jet-planes-add-another-reason-speed-to.html | NEW TRAVEL TREND IS TO ASIA; Jet Planes Add Another Reason -- Speed -- To Those Attracting American Tourists To the Now Near-by Orient TREND IS TO ASIA | True | By Wilfred Owen Economist, the Brookings Institution | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-45-no-title.html | Article 45 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/guide-out-to-scare-up-deer-for-dude-baits-bear-for-him-instead.html | Guide Out to Scare Up Deer for Dude Baits Bear for Him Instead | True | By John W. Randolphspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/unhand-ulysses.html | UNHAND 'ULYSSES! | True | LYNN SHERE. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/181-shot-breaks-record-at-laurel-good-move-guerin-up-runs-1116.html | 18-1 SHOT BREAKS RECORD AT LAUREL; Good Move, Guerin Up, Runs 11/16 Miles in 1:44 3/.5 -- Times Two Is Next | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/hollywood-no-2-florida-seaside-resort-has-expanded-its-facilities.html | HOLLYWOOD (No. 2); Florida Seaside Resort Has Expanded Its Facilities for Winter Guests | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/newsmen-named-for-cabot-prizes-5-to-be-honored-thursday-at-columbia.html | NEWSMEN NAMED FOR CABOT PRIZES; 5 to Be Honored Thursday at Columbia for Aiding Friendship in Americas | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/uneasy-head-that-wears-jordans-crown-hussein-the-young-king-of-an.html | Uneasy Head That Wears Jordan's Crown; Hussein, the young King of an infant state, rules his country with sang-froid, but he is caught between the powerful pressures of Israeli and Arab nationalism. Hussein Of Jordan | True | BY Richard P. Hunt | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/albanias-stand-puzzles-experts-move-from-soviet-orbit-to-peipings.html | ALBANIA'S STAND PUZZLES EXPERTS; Move From Soviet Orbit to Peiping's Is Apparent, but Diplomats Wonder Why | True | By William J. Jordanspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/a-surge-of-support-bolsters-kennedy-in-north-carolina.html | A Surge of Support Bolsters Kennedy In North Carolina | True | By Claude Sittonspecial to the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/priest-proposes-way-to-equality-at-civil-rights-mass-jesuit-urges.html | PRIEST PROPOSES WAY TO EQUALITY; At Civil Rights Mass Jesuit Urges Laws, Opinion and Faith to End Segregation | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/growth-of-nonprofit-drug-plans-challenges-retail-pharmacists-retail.html | Growth of Nonprofit Drug Plans Challenges Retail Pharmacists; Retail Pharmacists Challenged by Rise Of Nonprofit Plans | True | By Peter Bart | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/stevens-gives-new-course.html | Stevens Gives New Course | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-73-no-title.html | Article 73 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/queens-hospital-fete-set.html | Queens Hospital Fete Set | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/in-russian-courtrooms-settling-disputes-in-soviet-society-the.html | In Russian Courtrooms; SETTLING DISPUTES IN SOVIET SOCIETY: The Formative Years of Legal Institutions. By John N. Hazard. 534 pp. New York: Colum- bia University Press. $9.50. | True | By Edmond Cahn | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/pace-at-yonkers-to-stormy-dream-victor-pays-730-as-culver-pick-is.html | PACE AT YONKERS TO STORMY DREAM; Victor Pays $7.30 as Culver Pick Is Upset -- Uncle Dave Finishes Third | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-56-no-title.html | Article 56 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/museum-to-observe-planet.html | Museum to Observe Planet | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/poillonuskelly.html | PoillonuSkelly | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/a-nightmare-refuge-sisters-and-brothers-by-julian-moynahan-280-pp.html | A Nightmare Refuge; SISTERS AND BROTHERS. By Julian Moynahan. 280 pp. New York: Random House. $3.95. | True | By Edmund Fuller | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/kupcho-twins-pace-cranford-to-2013-victory-over-roselle.html | Kupcho Twins Pace Cranford To 20-13 Victory Over Roselle | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/yeararound-term-for-colleges-set.html | YEAR-AROUND TERM FOR COLLEGES SET | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/spear-kills-man-in-kenya-fighting-five-injured-as-masai-tribe.html | SPEAR KILLS MAN IN KENYA FIGHTING; Five Injured as Masai Tribe Attacks African Rivals at Political Rally | True | By Leonard Ingallsspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/advertising-catching-buyers-by-the-nose-supermarket-device-aims-at.html | Advertising Catching Buyers by the Nose; Supermarket Device Aims at Aroma of Corner Store | True | By Robert Alden | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/verdis-requiem-stereo-techniques-give-added-depth-to-new-versions.html | VERDI'S REQUIEM; Stereo Techniques Give Added Depth To New Versions of Masterpiece | True | By Raymond Ericson | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/kentucky-defeats-vanderbilt-27-to-0.html | KENTUCKY DEFEATS VANDERBILT, 27 TO 0 | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-70-no-title.html | Article 70 -- No Title | True | Special to The New York Times | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/nixon-called-frantic-jackson-says-video-program-could-cost-500000.html | NIXON CALLED FRANTIC; Jackson Says Video Program Could Cost $500,000 | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/7-girls-named-for-presentation-at-museum-fete-nov-26-reception-will.html | 7 Girls Named For Presentation At Museum Fete; Nov. 26 Reception Will Benefit the Bartow Mansion in Bronx | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/antarctic-mountains-found.html | Antarctic Mountains Found | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/berlin-recruiting-protested-by-reds.html | BERLIN 'RECRUITING' PROTESTED BY REDS | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-74-no-title.html | Article 74 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/tastes-widening-for-kosher-food-mass-production-and-sales-through.html | TASTES WIDENING FOR KOSHER FOOD; Mass Production and Sales Through Supermarkets Find Broad Success | True | By James J. Nagle | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/play-preview-to-assist-fresh-air-fund-nov-29.html | Play Preview to Assist Fresh Air Fund Nov. 29 | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/mrs-anton-fischer-84-exillustrator-and-newspaper-columnist-is-dead.html | MRS. ANTON FISCHER, 84; Ex-Illustrator and Newspaper Columnist Is Dead | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/health-situation-serious-in-congo-lack-of-physicians-makes-it.html | HEALTH SITUATION SERIOUS IN CONGO; Lack of Physicians Makes It Difficult to Combat Disease Outbreaks | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-51-no-title.html | Article 51 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/carib-theatre.html | CARIB THEATRE | True | | 1988-08-01 | RE0000392110 | RE0000392110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/archives/growth-goes-on-for-taxexempts-local-governments-are-now-second-only.html | GROWTH GOES ON FOR TAX-EXEMPTS; Local Governments Are Now Second Only to Treasury in Market Borrowing GROWTH GOES ON FOR TAX-EXEMPTS | True | By Paul Heffernan | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/archives/canada-debates-2-old-problems-federalprovincial-disputes-on.html | CANADA DEBATES 2 OLD PROBLEMS; Federal-Provincial Disputes on Constitution and Tax Division Stir Country | True | By Tania Longspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/acrobat-to-zookeeper-26-ways-to-be-somebody-else-by-devorah-boxer.html | Acrobat to Zookeeper; 26 WAYS TO BE SOMEBODY ELSE. By Devorah Boxer. Unpaged. New York: Pantheon Press. $3.25. For Ages 5 to 8. | True | ELLEN LEWIS BUELL. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/un-congo-group-to-try-to-revive-parliament-rule-advisory-commission.html | U.N CONGO GROUP TO TRY TO REVIVE PARLIAMENT RULE; Advisory Commission Said to Feel Legislative Void Increases Confusion IT BACKS DAYAL REPORT Kasavubu Plans to Fly Here to Protest to Assembly Against 'Interference' U.N. CONGO GROUP TO HELP DEPUTIES | True | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/paperbacks-in-review-fact-and-fiction-in-new-reprints.html | Paperbacks in Review: Fact and Fiction in New; Reprints | True | By Raymond Walters Jr. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/princeton-booters-gain-title.html | Princeton Booters Gain Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/western-alliance-how-strong-new-moves-are-required-in-many-areas-to.html | WESTERN ALLIANCE: HOW STRONG?; New Moves Are Required in Many Areas to Meet Soviet Threat | True | By Hanson W. Baldwin | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/its-the-seasons-first-marriage-of-figaro.html | IT'S THE SEASON'S FIRST "MARRIAGE OF FIGARO" | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/india-aide-extols-canada-on-leaving.html | INDIA AIDE EXTOLS CANADA ON LEAVING | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/iraq-hails-china-accord.html | Iraq Hails China Accord | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/science-handbook-to-spur-teenagers.html | SCIENCE HANDBOOK TO SPUR TEEN-AGERS | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/lets-not-lose-the-losing-candidate-often-the-man-defeated-for.html | 'Let's Not Lose the Losing Candidate'; Often the man defeated for President ends up with no office of any sort. Here is a proposal for avoiding this 'waste of first-class talent.' 'The Losing Candidate' | True | By Clinton Rossiter | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/archives/fortunate-fifties-st-petersburg-counts-its-blessings-cites-rapid.html | FORTUNATE FIFTIES; St. Petersburg Counts Its Blessings, Cites Rapid Growth in Decade | True | J.D. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-66-no-title.html | Article 66 — No Title | True | special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/tough-stumps.html | TOUGH STUMPS | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/maryann-macy-is-the-fiancee-o-__-of-an-engineer-o-i-alumna-of-colby.html | Maryann Macy Is the Fiancee o - __ Of an Engineer; o I Alumna of Colby Junior College Betrothed to Richard McCullough | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/londons-sunday-times-gains.html | London's Sunday Times Gains | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-77-no-title.html | Article 77 — No Title | True | Special to The New York Times | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/vienna-tenants-roar-at-lions.html | Vienna Tenants Roar at Lions | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/designer-extraordinary-miracle-in-the-evening-by-norman-bel-geddes.html | Designer Extraordinary; MIRACLE IN THE EVENING. By Norman Bel Geddes. Edited by William Kelley. 352 pp. New York: Doubleday & Co. $4.95. Designer Extraordinary | True | By Brooks Atkinson | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/archivist-explains-french-canadians.html | ARCHIVIST EXPLAINS FRENCH CANADIANS | True | | 1988-08-01 | RE0000392110 | RE0000392110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/bucknell-triumphs-over-colgate-128.html | BUCKNELL TRIUMPHS OVER COLGATE, 12-8 | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/wiley-aboard-nautical-takes-international-jumping-at-garden-wiley.html | Wiley, Aboard Nautical, Takes International Jumping at Garden; Wiley Captures International Jumping Here | True | By John Rendel | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-keys-rebuild-resorts-on-island-chain-rush-work-to-be-ready-for.html | THE KEYS REBUILD; Resorts on Island Chain Rush Work To Be Ready for Winter Guests | True | By Walter R. Fletcher | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/grove-city-wins-86.html | Grove City Wins, 8-6 | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-52-no-title.html | Article 52 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/diplomatic-round-table.html | DIPLOMATIC ROUND TABLE | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/lock-at-wilson-dam-eases-river-traffic.html | LOCK AT WILSON DAM EASES RIVER TRAFFIC | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/rumania-presses-chemical-output-government-lists-gains-in-an.html | RUMANIA PRESSES CHEMICAL OUTPUT; Government Lists Gains in an Industry Based Mainly on Derivatives of Oil | True | By M.s. Handlerspecial To The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/they-will-attend-the-annual-sleepy-hollow-assembly.html | They Will Attend the Annual Sleepy Hollow Assembly | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/bench-contests-to-test-liberals-party-for-state-candidate-endorsed.html | BENCH CONTESTS TO TEST LIBERALS; Party For State Candidate Endorsed by G.O.P. -- 3 Other Races Crucial | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/many-apologize-johnson-asserts-he-charges-nixon-whipped-up.html | MANY APOLOGIZE, JOHNSON ASSERTS; He Charges Nixon Whipped Up Followers in Texas to Hiss, Jeer and Spit | True | By Donald Jansonspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/canada-weighing-railroad-subsidy-110000-employes-of-two-lines.html | CANADA WEIGHING RAILROAD SUBSIDY; 110,000 Employes of Two Lines Threaten Strike -- $34,000,000 Needed | True | Special to The New York Times | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/standoff-is-seen-in-senate-fights-survey-indicates-chances-are.html | STAND-OFF IS SEEN IN SENATE FIGHTS; Survey Indicates Chances Are Slight for a Shift in Balance of Power | True | By Russell Bakerspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/daughter-to-mrs-levin.html | Daughter to Mrs. Levin | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/kennedy-speaks-at-60-breakfast-450-democrats-hear-their-nominee.html | KENNEDY SPEAKS AT $60 BREAKFAST; 450 Democrats Hear Their Nominee Forecast Victory -- Party Nets $27,000 | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/nancy-e-wilson-engaged-to-wed-robert-g-nesbit-alumna-of-stephens.html | Nancy E. Wilson Engaged to Wed Robert G. Nesbit; Alumna of Stephens and Instructor at N. Y. U. Plan Marriage | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/teenagers-in-the-nuclear-age.html | Teen-Agers In the Nuclear Age | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/tourism-and-the-caribbean-million-visitors-a-year-make-travel-the.html | TOURISM AND THE CARIBBEAN; Million Visitors a Year Make Travel the Largest Single Factor In The Islands' Economy, and the Boom Keeps On Growing CARIBBEAN TRAVEL | True | By Barrie Zimmerman Acting Research Director, Committee For International Economic Growth | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/las-vegas-seeking-industrial-stake-gambling-and-resort-center-in.html | LAS VEGAS SEEKING INDUSTRIAL STAKE; Gambling and Resort Center in Promotional Drive to Lure New Business | True | By Gladwin Hillspecial To The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/issuing-of-papers-in-science-scored-pressure-to-do-research-leads.html | ISSUING OF PAPERS IN SCIENCE SCORED; 'Pressure' to Do Research Leads to Useless Reports, Says Markle Fund Head | True | By John A. Osmundsen | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/us-seeks-suspect-in-oslo.html | U.S. Seeks Suspect in Oslo | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New YorK Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/cw-post-booters-win-pfisters-thirdperiod-goals-turn-back-hofstra-21.html | C.W. POST BOOTERS WIN; Pfister's Third-Period Goals Turn Back Hofstra, 2-1 | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/dominican-growth-rapid.html | Dominican Growth Rapid | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/vast-rise-urged-in-dental-outlay-survey-report-proposes-20fold-us.html | VAST RISE URGED IN DENTAL OUTLAY; Survey Report Proposes 20-Fold U.S. Increase -- Backs Fluoridation | True | By Bess Furmanspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/recital-is-given-by-nadia-koutzen-violinist-plays-a-difficult-and.html | RECITAL IS GIVEN BY NADIA KOUTZEN; Violinist Plays a Difficult and Varied Program After Only 3 Days' Notice | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/texas-aggies-play-00-tie-with-smu.html | TEXAS AGGIES PLAY 0-0 TIE WITH S.M.U. | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/girido-galabresi-and-anne-tyler-planning-to-wed-law-professor-at.html | Girido Galabresi And Anne Tyler Planning to Wed; Law Professor at Yale Is Fiance of a Radcliffe Alumna, a Teacher | True | SpEdial to The New York Timw. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/smith-college-names-trustee.html | Smith College Names Trustee | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/mack-sennett-76-film-pioneer-who-developed-slapstick-dies-keystone.html | Mack Sennett, 76, Film Pioneer Who Developed Slapstick, Dies; Keystone Kops, Custard Pies and Bathing Beauties Were Symbols of His Movies SENNETT IS DEAD; FILM PRODUCER, 76 | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/hillsdale-sinks-hope-4827.html | Hillsdale Sinks Hope, 48-27 | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/ga-tech-topples-tennessee-14-to-7-sends-vols-to-first-loss-on.html | GA. TECH TOPPLES TENNESSEE, 14 TO 7; Sends Vols to First Loss on Scores by Williamson and Graning Early in Game | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/leafs-six-triumphs-over-rangers-73-leafs-vanquish-rangers-7-to-3.html | Leafs' Six Triumphs Over Rangers, 7-3; LEAFS VANQUISH RANGERS, 7 TO 3 | True | By United Press International. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/iroquois-linked-to-prior-indians-old-village-uncovered-near-toronto.html | IROQUOIS LINKED TO PRIOR INDIANS; Old Village Uncovered Near Toronto Might Clarify Tribal Ancestry | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/charlotte-parker-greenwich-bride-of-peter-rscott-she-wears-peau-de.html | Charlotte Parker Greenwich Bride Of Peter R.Scott; She Wears Peau de Sole at Her Marriage in Christ Episcopal | True | Special to Tile New YorK Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/rail-routes-to-florida-lines-announce-special-trains-for-winter.html | RAIL ROUTES TO FLORIDA; Lines Announce Special Trains for Winter -- Fares Are Higher | True | By Ward Allan Howe | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/alert-lions-gain-a-28to9-victory-punt-return-interception-fumble.html | ALERT LIONS GAIN A 28-TO-9 VICTORY; Punt Return, Interception, Fumble Help Penn State Halt Maryland Team | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/farm-production-gaining-in-europe-but-un-group-finds-1965-surplus.html | FARM PRODUCTION GAINING IN EUROPE; But U.N. Group Finds 1965 Surplus May Depress Prices and incomes | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/turner-paintings-going-on-display-exhibition-of-19th-century.html | TURNER PAINTINGS GOING ON DISPLAY; Exhibition of 19th Century Artist's Work Heads List of the Week's Openings | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/emerson-retains-crown-in-tennis-defender-sets-back-hewitt-in.html | EMERSON RETAINS CROWN IN TENNIS; Defender Sets Back Hewitt in Queensland Tournay -- Laver and Mark Win | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/kennedy-to-attend-a-rally-in-suffolk.html | KENNEDY TO ATTEND A RALLY IN SUFFOLK | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/margaret-smith-exnavy-officer-plan-to-marry-wedding-in-april-slated.html | Margaret Smith, Ex-Navy Officer Plan to Marry; Wedding in April Slated by Nurse and Thomas E. McGovern Jr. | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/music-by-computer-is-held-possible.html | MUSIC BY COMPUTER IS HELD POSSIBLE | True | | 1988-08-01 | RE0000392110 | RE0000392110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-facts-of-life-the-future-of-man-the-bbc-reith-lectures-1959-by.html | The Facts Of Life; THE FUTURE OF MAN. The BBC Reith Lectures 1959. By P.B. Mod- awar. 128 pp. New York: Basic Books. $3. ERROR AND DECEPTION IN SCI- ENCE. Essays on Biological Aspects of Life. By Jean Rostand. Translated from the French, "Science Fausse et Fausses Sciences" by A.J. Pom- erans. 196 pp. New York: Basic Books. $4. The Facts | True | By Leslie C. Dunn | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/patrons-listed-for-annual-fete-in-washington-international-ball.html | Patrons Listed For Annual Fete In Washington; International Ball Will Be Held Thursday for 2 Hospitals | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/cornell-150s-score-beat-rutgers-2115-as-levine-passes-for-3.html | CORNELL 150'S SCORE; Beat Rutgers, 21-15, as Levine Passes for 3 Touchdowns | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/west-virginia-tied-by-boston-u-7-to-7.html | 'WEST VIRGINIA TIED BY BOSTON U., 7 TO 7 | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-76-no-title.html | Article 76 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/parades-from-three-cities.html | PARADES FROM THREE CITIES | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/veterans-heads-speak-gop-releases-a-statement-urging-experience.html | VETERANS HEADS SPEAK; G.O.P. Releases a Statement Urging 'Experience' | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/news-of-tv-and-radio.html | NEWS OF TV AND RADIO | True | By Val Adams | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/whats-inside-humanism-is-sold-short-at-both-ends-in-two-contrasting.html | WHAT'S INSIDE?; Humanism Is Sold Short at Both Ends In Two Contrasting Shows | True | By John Canaday | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/doctor-calls-nixon-in-excellent-shape.html | DOCTOR CALLS NIXON IN EXCELLENT SHAPE | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/middlebury-on-top-fumbles-by-vermont-eleven-help-panthers-win-286.html | MIDDLEBURY ON TOP; Fumbles by Vermont Eleven Help Panthers Win, 28-6 | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/wellesley-club-event-to-aid-faculty-fund.html | Wellesley Club Event To Aid Faculty Fund | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/miss-laybourne-and-lieutenant-wed-in-toronto-wells-alumna-bride-of.html | Miss Laybourne And Lieutenant Wed in Toronto; Wells Alumna Bride of Charles E. S. Ryley, Canadian Army | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/courses-and-landscaping-awards.html | COURSES AND LANDSCAPING AWARDS | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/heir-helps-the-shah-birth-of-crown-prince-assures-continuation-of.html | HEIR HELPS THE SHAH; Birth of Crown Prince Assures Continuation of The Dynasty and Strengthens Iran's Leader | True | By Richard P. Huntspecial To the New York Times. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/hungary-gets-atheist-organ.html | Hungary Gets Atheist Organ | True | By Religious News Service. | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/iran-and-japan-sign-new-pact-on-trade.html | IRAN AND JAPAN SIGN NEW PACT ON TRADE | True | | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-06 | 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/extension-cords-4-homeowners-guide-to-types-and-uses.html | EXTENSION CORDS; 4 Homeowner's Guide To Types and Uses | True | By Bernard Gladstone | 1988-08-01 | RE0000392110 | RE0000392110 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/politics-avoided-in-sermons-here-many-stress-duty-to-vote-ushers-in.html | POLITICS AVOIDED IN SERMONS HERE; Many Stress 'Duty' to Vote -- Ushers in One Church Wear Nixon Buttons | True | By George Dugan | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/taiwan-action-protested-sentencing-of-lei-chen-and-attack-on-paper.html | Taiwan Action Protested; Sentencing of Lei Chen and Attack on Paper Called Totalitarian | True | JOHN KING FAIRBANK. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/laos-premier-plans-tour-to-seek-unity.html | LAOS PREMIER PLANS TOUR TO SEEK UNITY | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/kozlov-attacks-polaris-accord-speaking-at-moscow-rally-he-says.html | KOZLOV ATTACKS POLARIS ACCORD; Speaking at Moscow Rally, He Says Britain Faces Peril on U.S. Submarine Base KOZLOV ATTACKS POLARIS ACCORD | True | By Seymour Toppingspecial To the New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/violence-in-city-tied-to-election-downtown-wave-of-thefts-and.html | VIOLENCE IN CITY TIED TO ELECTION; Downtown Wave of Thefts and Attacks Is Linked to Municipal Court Race | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/both-parties-issue-victory-forecasts.html | BOTH PARTIES ISSUE VICTORY FORECASTS | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/poland-to-help-on-nazi-offers-evidence-to-israelis-on-eichmanns.html | POLAND TO HELP ON NAZI; Offers Evidence to Israelis on Eichmann's Activities | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/work-starts-on-ll-synagogue.html | Work Starts on L.I. Synagogue | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/pilots-aging-seen-hastened-by-jets-candidate-for-union-head-also.html | PILOTS AGING SEEN HASTENED BY JETS; Candidate for Union Head Also Asks Reduced Flight Time With No Pay Cut | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/javits-notes-integrity-all-in-presidential-race-win-praise-of.html | JAVITS NOTES INTEGRITY; All in Presidential Race Win Praise of Republican | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/loma-j-levien-becomes-bride-0urdlubash-she-is-escorted-by-her.html | Lorna J. Levien Becomes Bride 0uR.D.Lubash; She Is Escorted by Her Father to Wedding in St. Regis Roof | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/germ-warfare-protested.html | Germ Warfare Protested | True | EDWIN O. KENNEDY, | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/60-game-decided-in-last-2-minutes-chaminade-clinches-tie-for.html | 6-0 GAME DECIDED IN LAST 2 MINUTES; Chaminade Clinches Tie for Catholic Title as Marvin Scores on 8-Yard Run | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/program-of-music-by-donald-waxman.html | PROGRAM OF MUSIC BY DONALD WAXMAN | True | E.S. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/el-paso-gas-net-climbs-steeply-profits-for-nine-months-173-a-share.html | EL PASO GAS NET CLIMBS STEEPLY; Profits for Nine Months $1.73 a Share, Against 98c a Year Earlier | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/canterburys-visit-censured.html | Canterbury's Visit Censured | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/martin-hclapp.html | MARTIN H,CLAPP | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/music-critics-elect-sherman-of-postdispatch-is-named-as-president.html | MUSIC CRITICS ELECT; Sherman of Post-Dispatch Is Named as President | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/senator-cheered-throngs-turn-out-reply-to-nixon-tv-talk-scheduled.html | SENATOR CHEERED; Throngs Turn Out-- Reply to Nixon TV Talk Scheduled KENNEDY STEPS UP CAMPAIGN IN EAST | True | By Harrison E. Salisburyspecial To The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/lavingtonbonython85-australian-newsman-deadu-eemayor-of-adelaide.html | LAVINGTONBONYTHON,,85; Australian Newsman Deadu Ex-Mayor of Adelaide | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/sequin-styles-selling-stores-in-city-report.html | Sequin Styles Selling, Stores in City Report | True | By Marylin Bender | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/oiler-passes-sink-broncos-45-to-25-blanda-hurls-4-touchdowns.html | OILER PASSES SINK BRONCOS, 45 TO 25; Blanda Hurls 4 Touchdowns Aerials -- Texan Rushes Rout Bills, 45 to 28 | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/article-12-no-title.html | Article 12 -- No Title | True | By Robert Alden | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/flier-killed-as-plans-falls.html | Flier Killed as Plans Falls | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/carrier-arrives-today-on-4day-visit-to-city.html | Carrier Arrives Today On 4-Day Visit to City | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/seaway-lock-is-reopened.html | Seaway Lock Is Reopened | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/icebreaker-lenin-ends-season.html | Icebreaker Lenin Ends Season | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/de-vicenzos-271-wins.html | De Vicenzo's 271 Wins | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/south.html | South | True | By Claude Sittonspecial To The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/prompt-action-saves-liners-from-staining.html | Prompt Action Saves Liners From Staining | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/figaro-production-has-ritchard-stamp.html | 'Figaro' Production Has Ritchard Stamp | True | ROSS PARMENTER. | 1988-08-01 | RE0000392106 | RE0000392106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/johnson-in-texas-for-final-drive-bids-to-put-states-24-votes-in.html | JOHNSON IN TEXAS FOR FINAL DRIVE; Bids to Put State's 24 Votes in Democratic Column JOHNSON IN TEXAS FOR FINAL DRIVE | True | By Peter Braestrupspecial To the New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/line-play-marks-17to13-victory-browns-get-only-6-yards-on-ground.html | LINE PLAY MARKS 17-TO-13 VICTORY; Browns Get Only 6 Yards on Ground — Katcavage Paces Giant Eleven on Defense | True | By Louis Effratspecial To the New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/mousetrap-arrives.html | 'Mousetrap' Arrives | True | you down. LEWIS FUNKE. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/us-gives-warning-on-election-frauds.html | U.S. GIVES WARNING ON ELECTION FRAUDS | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/bank-acquisition-is-approved.html | Bank Acquisition Is Approved | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/e-62d-st-house-sold-vacant-4story-building-to-be-made-into.html | E. 62D ST. HOUSE SOLD; Vacant 4-Story Building to Be Made into Apartments | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/ceylon-cuts-diplomatic-jobs.html | Ceylon Cuts Diplomatic Jobs | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/meyer-e-stern.html | MEYER E. STERN | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/newark-conquers-hakoah-42-as-montalverne-scores-3-goals.html | Newark Conquers Hakoah 4-2, As Montalverne scores 3 goals | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/phyllis-kaufman-bride-of-steven-m-brociner.html | Phyllis Kaufman Bride . Of Steven M. Brociner | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/midwest.html | Midwest | True | By Damon Stetsonspecial To the New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/mutual-funds-research-receives-backing-increase-in-outlays-for-such.html | Mutual Funds: Research Receives Backing Increase in Outlays for Such Work Is Held Essential | True | By Gene Smith | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/opera-aida-well-cast-production-at-met-includes-rysanek-simionato.html | Opera: 'Aida' Well Cast; Production at 'Met' Includes Rysanek, Simionato, Tozzi, Bergonzi and Colzani | True | By Raymond Ericson | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/roadside-industry-assails-park-bonds.html | ROADSIDE INDUSTRY ASSAILS PARK BONDS | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/glamour-courses-are-held-at-salon.html | Glamour Courses Are Held at Salon | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/simmons-scores-shutout.html | Simmons Scores Shutout | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/baritone-and-tenor-in-recital.html | Baritone and Tenor in Recital | True | E.S. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/school-libraries-get-grant.html | School Libraries Get Grant | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/harry-carl-naegeli.html | HARRY CARL NAEGELI | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/tubman-returns-to-liberia.html | Tubman Returns to Liberia | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/africans-wants-noted-liberian-envoy-cites-respect-and-higher-living.html | AFRICANS WANTS NOTED; Liberian Envoy Cites Respect and Higher Living Standard | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/margaret-tynes-heard-soprano-presents-dramatic-interpretation-at.html | MARGARET TYNES HEARD; Soprano Presents Dramatic Interpretation at Town Hall | True | E.S. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/death-wins-road-argument.html | Death Wins Road Argument | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/writer-assails-pat-tv-formula-movie-author-says-medium-tries-to.html | WRITER ASSAILS PAT TV FORMULA; Movie Author Says Medium Tries to Train Viewers to Purchase Products | True | By Murray Schumachspecial To the New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/sen-hayden-leaves-hospital.html | Sen. Hayden Leaves Hospital | True | | 1988-08-01 | RE0000392106 | RE0000392106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/morris-is-second-in-jumping-event-us-rider-trails-ringrose-of.html | MORRIS IS SECOND IN JUMPING EVENT; U.S. Rider Trails Ringrose of Ireland -- Americans Win Low-Score Final | True | By William J. Briordy | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/eugene-margoluis-weds-marcia-jaffe.html | Eugene Margoluis Weds Marcia Jaffe | True | Special to The New York Tim1/2. I | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/quake-rocks-greek-city.html | Quake Rocks Greek City | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/leah-vogel-is-married.html | Leah Vogel Is Married | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/mary-middlebfook-fiancee-of-john-vernon-leangran.html | Mary Middlebfook Fiancee Of John Vernon Leangran | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/worry-about-gold-drain-raises-fear-of-overcorrection-by-us-european.html | Worry About Gold Drain Raises Fear of Overcorrection by U.S.; European Bankers Said to Be Afraid of Excessive Reversal in Trend -- Vast Overseas Assets Noted EUROPE WATCHES U.S. GOLD LOSSES | True | By Burton Crane | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/gaitskell-faces-british-hecklers-but-majority-at-liverpool-meeting.html | GAITSKELL FACES BRITISH HECKLERS; But Majority at Liverpool Meeting of Labor Party Backs Leader's Stand | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/reserve-guards-us-bill-rates-departure-last-week-from.html | RESERVE GUARDS U.S. BILL RATES; Departure Last Week From Security-Buying Policy Viewed as Support | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/dealers-nominate-noyes.html | Dealers Nominate Noyes | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/argentine-unions-set-strike-today-general-walkout-is-called-over.html | ARGENTINE UNIONS SET STRIKE TODAY; General Walkout Is Called Over Severance Pay -- Brazilians Plan Tie-Up | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/man-and-superman.html | 'Man and Superman' | True | ARTHUR GELB. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/st-josephs-beats-st-cecilia-bergen-catholic-tops-st-lukes.html | St. Joseph's Beats St. Cecilia; Bergen Catholic Tops St. Luke's | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/placing-blind-workers.html | Placing Blind Workers | True | ZENA M. POLLACK. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/kasavubu-reaches-paris.html | Kasavubu Reaches Paris | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/haines-first-in-6mile-run.html | Haines First in 6-Mile Run | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/stocks-advance-on-swiss-market-most-climbs-are-slight-on-light.html | STOCKS ADVANCE ON SWISS MARKET; Most Climbs Are Slight on Light Volume -- Influence of Wall Street Noted | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/detroit-captures-third-in-row-52-wings-break-a-11-tie-with-rally.html | DETROIT CAPTURES THIRD IN ROW, 5-2; Wings Break a 1-1 Tie With Rally Against McCartan -- Bruins Beat Hawks | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/king-hails-kennedy-and-scores-gop.html | KING HAILS KENNEDY AND SCORES G.O.P. | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/nehru-opens-plant-criticizes-his-party.html | NEHRU OPENS PLANT; CRITICIZES HIS PARTY | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/linde-needle-business-sold.html | Linde Needle Business Sold | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/strike-threatened-in-chile.html | Strike Threatened in Chile | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/eisenhower-farm-will-be-his-home-president-announces-plans-to.html | EISENHOWER FARM WILL BE HIS HOME; President Announces Plans to Pastor After Service in Gettysburg Church | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/enid-dale-makes-debut-pianist-displays-knowledge-and-skill-at-town.html | ENID DALE MAKES DEBUT; Pianist Displays Knowledge and Skill at Town Hall | True | A.H. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/bid-to-mao-urged-labor-group-suggests-britain-seek-visit-by-chinese.html | BID TO MAO URGED; Labor Group Suggests Britain Seek Visit by Chinese Red | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/plan-of-long-standing-aide-clarifies-eisenhowers-entry-into.html | PLAN OF LONG STANDING; Aide Clarifies Eisenhower's Entry Into Campaign | True | | 1988-08-01 | RE0000392106 | RE0000392106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/charlotte-m-roberson-owill-be-a-bride-april-8.html | Charlotte M. Roberson oWill Be a Bride April 8 | True | . special to The New York Times. o | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/memorial-beats-st-peters-196-tigers-register-3d-straight-league.html | MEMORIAL BEATS ST. PETER'S, 19-6; Tigers Register 3d Straight League Triumph After Taking Early Lead | True | Special to The New York Times | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/margaret-cooper-wedtowanorris.html | Margaret Cooper WedtoW.A.Norris | True | I Special to The New York Tin,.* | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/greeted-in-maine.html | Greeted in Maine | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/e-f-stevenson-film-expert-dies-excoloner-recorded-yalta-and-teheran.html | E. F. STEVENSON, FILM EXPERT, DIES; Ex-Coloner Recorded Yalta and Teheran Conferences uAd Man and Producer | True | uuuu I Special to The New York Timl/2 | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/dutch-stocks-rise-in-quiet-trading-amsterdam-market-rallies-at.html | DUTCH STOCKS RISE IN QUIET TRADING; Amsterdam Market Rallies at Close of the Week | True | Special to The New York Times | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/miriam-kleiner-a-bride.html | Miriam Kleiner a Bride | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/lefkowitz-backs-higher-police-pay-tells-forces-jewish-group-it.html | LEFKOWITZ BACKS HIGHER POLICE PAY; Tells Force's Jewish Group It Would Abolish Dispute Over Outside Jobs ISAACS ALSO FOR RAISE Attorney for Police Officers Takes Issue With Letters Supporting State G.O.P. LEFKOWITZ BACKS HIGHER POLICE PAY | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/mrs-john-callahan.html | MRS. JOHN CALLAHAN | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/housing-record-cited-reply-made-to-mayors-on-urban-renewal-in-their.html | Housing Record Cited; Reply Made to Mayors on Urban Renewal in their Cities | True | DAVID M. WALKER, | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/hawaii-is-facing-battle-of-unions-longshoremen-challenging.html | HAWAII IS FACING BATTLE OF UNIONS; Longshoremen Challenging Federation Groups in the Building Trades Field | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/truman-rejects-bid.html | Truman Rejects Bid | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/acme-steel-co.html | ACME STEEL CO. | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/edwin-c-dressel.html | EDWIN C. DRESSEL | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/soviet-anniversary-is-hailed-by-cubans.html | SOVIET ANNIVERSARY IS HAILED BY CUBANS | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/iona-marks-20th-year.html | Iona Marks 20th Year | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/eastern-air-lines.html | EASTERN AIR LINES | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/prestige-at-peak-lodge-declares-he-asserts-congress-would-work.html | PRESTIGE AT PEAK, LODGE DECLARES; He Asserts Congress Would Work Better With Nixon PRESTIGE AT PEAK, LODGE DECLARES | True | By Edward C. Burksspecial To the New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/paterson-to-get-reading.html | 'Paterson' to Get Reading | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/strike-on-at-london-airport.html | Strike On at London Airport | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/random-notes-in-washington-voteless-city-keeps-bars-open-one.html | Random Notes in Washington: Voteless City Keeps Bars Open; One Election Day Privilege -- Kennedy Quotes Eliot to Bolster Arguments | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/bid-likely-for-missouri.html | Bid Likely for Missouri | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/insuring-gain-noted-by-glens-falls-co.html | INSURING GAIN NOTED BY GLENS FALLS CO. | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/west-german-concern-provides-an-aid-program-for-poor-lands.html | West German Concern Provides An Aid Program for Poor Lands | True | By Brendan M. Jones | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/bowles-awaiting-democratic-call.html | BOWLES AWAITING DEMOCRATIC CALL | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/labor-board-gets-scow-controversy.html | LABOR BOARD GETS SCOW CONTROVERSY | True | | 1988-08-01 | RE0000392106 | RE0000392106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/light-on-moonlighting.html | Light on 'Moonlighting' | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/bronx-woman-dies-in-fire.html | Bronx Woman Dies in Fire | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/irwin-aided-in-58-by-ribicoff-sweep-on-own-against-sibal.html | Irwin, Aided in '58 by Ribicoff Sweep, On Own Against Sibal | True | By Richard H. Parkespecial To The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/caracas-suspends-currency-exchange.html | CARACAS SUSPENDS CURRENCY EXCHANGE | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/fire-destroys-li-barn-19-milk-cows-and-prize-bull-killed-in-east.html | FIRE DESTROYS L.I. BARN; 19 Milk Cows and Prize Bull Killed in East Hampton | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/giants-score-in-japan.html | Giants Score in Japan | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/ch-moensfarm-is-best-in-show-miniature-poodle-tops-field-of-600-in.html | CH. MOENSFARM IS BEST IN SHOW; Miniature Poodle Tops Field of 600 in Union County Kennel Club Event | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/a-gop-peace-bid-vice-president-urges-truman-and-hoover-to-join-in.html | A G.O.P. PEACE BID; Vice President Urges Truman and Hoover to Join in Plan NIXON PROPOSES EUROPE MISSION | True | By John W. Finneyspecial To the New York Times | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/report-on-far-side-of-moon.html | Report on Far Side of Moon | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/tito-sends-greetings-to-soviet.html | Tito Sends Greetings to Soviet | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/unlisted-shares-advance-in-week-unlisted-shares-advance-in-week.html | Unlisted Shares Advance in Week; UNLISTED SHARES ADVANCE IN WEEK | True | By Alexander R. Hammer | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/parish-marks-100th-year.html | Parish Marks 100th Year | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/post-office-is-blasted-british-thieves-put-big-bang-into-guy-fawkes.html | POST OFFICE IS BLASTED; British Thieves Put Big Bang Into Guy Fawkes Day | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/executive-dies-in-car-crash.html | Executive Dies in Car Crash | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/its-charisma-that-counts-in-the-end.html | It's Charisma That Counts in the End | True | By C.l. Sulzberger | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/israeluar-race-in-arms-reported-cairo-and-tel-aviv-each-said-to.html | ISRAEL-U.A.R. RACE IN ARMS REPORTED; Cairo and Tel Aviv Each Said to Fear Gains of Other ISRAEL-U.A.R. RACE IN ARMS REPORTED | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/staten-islanders-honor-garibaldi-italian-patriot-ones-was-a.html | STATEN ISLANDERS HONOR GARIBALDI; Italian Patriot Ones Was a Resident of Area -- New Stamp Bears Picture | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/western-air-lines.html | WESTERN AIR LINES | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/28-antique-autos-make-british-run.html | 28 ANTIQUE AUTOS MAKE BRITISH RUN | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/met-debut-is-set-for-jane-rhodes-french-soprano-scheduled-to-sing.html | 'MET' DEBUT IS SET FOR JANE RHODES; French Soprano Scheduled to Sing Carmen Nov. 15 -- Strauss' 'Arabella' Listed | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/the-real-school-issue-behind-the-strike-is-a-play-for-power-and.html | The Real School Issue; Behind the Strike Is a Play for Power And Question of Who Leads Reform | True | By Fred M. Hechinger | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/hunter-killed-by-another.html | Hunter Killed by Another | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/patrons-of-art-plan-an-airlift-to-detroit-show-will-view-exhibition.html | Patrons of Art Plan an Airlift To Detroit Show; Will View Exhibition of Flemish Paintings at Museum There | True | | 1988-08-01 | RE0000392106 | RE0000392106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/kennedy-in-lead-in-final-survey-15-states-close-244-electoral-votes.html | KENNEDY IN LEAD IN FINAL SURVEY; 15 STATES CLOSE; 244 Electoral Votes Likely to Be for Senator and 109 for Vice President KENNEDY IN LEAD IN FINAL SURVEY New England | True | By John H. Fentonspecial To The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/unitas-brilliant-in-3824-triumph-quarterbacks-passing-and-faking.html | UNITAS BRILLIANT IN 38-24 TRIUMPH; Quarterback's Passing and Faking Pace Colts to 2 Scores in 4th Quarter | True | By Howard M.tucknerspecial To the New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/nazi-aide-held-in-killings.html | Nazi Aide Held in Killings | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/kennedy-cocktail-suggested.html | Kennedy Cocktail Suggested | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/the-durable-crow.html | The Durable Crow | True | By Arthur Daley | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/litter-baskets-design-criticized.html | Litter Baskets' Design Criticized | True | CORINNA MARSH. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/st-onge-makes-gain-in-quiet-campaign-with-seelybrown.html | St. Onge Makes Gain in Quiet Campaign With Seely-Brown | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/food-diamond-in-rough-gnarled-and-brown-knob-celery-is-delicious.html | Food: Diamond in Rough; Gnarled and Brown Knob Celery Is Delicious Under Its Unattractive Skin | True | By Craig Claiborne | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/nancy-gates-has-twins.html | Nancy Gates Has Twins | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/us-antarctic-work-pushed.html | U.S. Antarctic Work Pushed | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/portuguese-booters-win.html | Portuguese Booters Win | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/data-on-election.html | Data on Election | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/theatre-a-greek-goddess-gets-off-her-pedestal-e-of-the-belt-opens.html | Theatre: A Greek Goddess Gets Off Her Pedestal; e of the Belt' Opens the Martin Beck | True | By Howard Taubman | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/phone-ruse-used-in-li-burglaries-wrongnumber-calls-lead-thieves-in.html | PHONE RUSE USED IN L.I. BURGLARIES; 'Wrong-Number' Calls Lead Thieves in Manhasset to $77,000 in Loot | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/38-felled-by-coal-gas-in-brooklyn-tenement.html | 38 Felled by Coal Gas In Brooklyn Tenement | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/sivia-serrlya-gives-song-recital-here.html | SIVIA SERRLYA GIVES SONG RECITAL HERE | True | A.H. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/us-flag-burned-in-colombia.html | U.S. Flag Burned in Colombia | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/more-koreans-go-to-north.html | More Koreans Go to North | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/mack-h-foster.html | MACK H. FOSTER | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/ruins-give-clues-to-death-of-city-ancient-arab-settlement-near.html | RUINS GIVE CLUES TO DEATH OF CITY; Ancient Arab Settlement Near Karachi Was Scene of Unexplained Tragedy | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/by-austin-c-wehrwein.html | By AUSTIN C. WEHRWEIN | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/1year-maturities-are-81946527546.html | 1-YEAR MATURITIES ARE $81,946,527,546 | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/migration-ease-urged-jewish-group-asks-congress-to-liberalize-laws.html | MIGRATION EASE URGED; Jewish Group Asks Congress to Liberalize Laws | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/iranian-heir-chosen-officially.html | Iranian Heir Chosen Officially | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/delay-in-debate-hinted.html | Delay in Debate Hinted | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/mrs-james-m-cox-is-killed-in-fire-widow-of-1920-presidential.html | MRS. JAMES M. COX IS KILLED IN FIRE; Widow of 1920 Presidential Nominee Believed to Have Been Smoking in Bed | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/jottnbcqfananjr-us-defense-adviser.html | JOttNB.CQfanANJR U.S. DEFENSE ADVISER | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/joan-baez-19-offers-folksong-program.html | JOAN BAEZ, 19, OFFERS FOLK-SONG PROGRAM | True | ROBERT SHELTON. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/westchester-show-of-arts-and-crafts-opens-in-basement.html | Westchester Show Of Arts and Crafts Opens in Basement | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/seaboard-finance-fills-post.html | Seaboard Finance Fills Post | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/nixon-motorcade-slated-here.html | Nixon Motorcade Slated Here | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/apartments-sold-in-3-million-deal-syndicate-buys-development-at.html | APARTMENTS SOLD IN 3 MILLION DEAL; Syndicate Buys Development at Floral Park -- 7-Story Queens House Acquired | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/freeport-school-open-allen-is-speaker-at-dedication-of-4375000.html | FREEPORT SCHOOL OPEN; Allen Is Speaker at Dedication of $4,375,000 Building | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/registry-system-faces-poll-test-city-election-officials-fear-long.html | REGISTRY SYSTEM FACES POLL TEST; City Election Officials Fear Long List of Challenges May Hamper Balloting REGISTRY SYSTEM FACES POLL TEST | True | By Leo Egan | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/meadow-brook-bank-completes-its-offer.html | MEADOW BROOK BANK COMPLETES ITS OFFER | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/lakers-defeat-nats-triumph-119113-as-hundley-leads-way-with-29.html | LAKERS DEFEAT NATS; Triumph, 119-113, as Hundley Leads Way With 29 Points | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/both-parties-predict-a-record-total-vote.html | Both Parties Predict A Record Total Vote | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/mary-pettibone-jones.html | MARY PETTIBONE JONES | True | . Special to The New York Times | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/salon-dautomne-opens-paris-show-1500-works-are-displayed-in-art.html | SALON D'AUTOMNE OPENS PARIS SHOW; 1,500 Works Are Displayed in Art Exhibit Begun by Matisse and Rouault | True | By Milton Brackerspecial To the New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/clark-gable-suffers-a-mild-heart-attack.html | Clark Gable Suffers A Mild Heart Attack | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/brazil-sees-chutists-army-team-demonstrates-leaps-into-ocean.html | BRAZIL SEES CHUTISTS; Army Team Demonstrates Leaps Into Ocean | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/mao-a-centrist-peiping-contends-reply-to-moscow-criticism-says-he.html | MAO A 'CENTRIST' PEIPING CONTENDS; Reply to Moscow Criticism Says He Opposes Deviation on Both Left and Right | True | By Harry Schwartz | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/british-hail-de-gaulle-step.html | British Hail de Gaulle Step | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/the-base-on-holy-loch.html | The Base on Holy Loch | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/us-deserter-marries-weds-frenchwoman-who-hid-him-for-14-years.html | U.S. DESERTER MARRIES; Weds Frenchwoman Who Hid Him for 14 Years | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/kennedy-wins-poll-brandeis-university-students-are-supporting.html | KENNEDY WINS POLL; Brandeis University Students Are Supporting Democrat | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/held-in-wounding-of-boy-3.html | Held in Wounding of Boy, 3 | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/bomb-in-ind-car-kills-woman-and-hurts-18-at-125th-st-stop-blast.html | Bomb in IND Car Kills Woman And Hurts 18 at 125th St. Stop; Blast Under Seat of 'A' Train Warps Steel and Cuts Hole in Floor WOMAN IS KILLED BY SUBWAY BOMB | True | By Thomas Buckley | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/election-day-to-be-cold-dry.html | Election Day to Be Cold, Dry | True | | 1988-08-01 | RE0000392106 | RE0000392106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/exaides-seeking-castros-ouster-premier-accused-of-handing.html | EX-AIDES SEEKING CASTRO'S OUSTER; Premier Accused of Handing Revolution to Communists -- New Party Formed | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/five-die-in-arkansas-fire.html | Five Die in Arkansas Fire | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/pacific.html | Pacific | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/catholic-medals-for-youths-given-bishop-arnold-presents-130.html | CATHOLIC MEDALS FOR YOUTHS GIVEN; Bishop Arnold Presents 130 Spellman Awards and 230 Others at St. Patrick's | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/sandura-company-companies-issue-earnings-figures.html | SANDURA COMPANY; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/spellman-letter-asks-catholics-for-gifts-to-needy-of-the-world.html | Spellman Letter Asks Catholics For Gifts to Needy of the World | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/governor-confident-of-new-york-victory-rockefeller-sees-victory-in.html | Governor Confident Of New York Victory; ROCKEFELLER SEES VICTORY IN STATE | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/cardinals-triumph-over-redskins-447.html | CARDINALS TRIUMPH OVER REDSKINS, 44-7 | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/rams-led-by-ryan-top-cowboys-3813.html | RAMS, LED BY RYAN, TOP COWBOYS, 38-13 | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/admiral-erich-raeder-is-dead-led-german-navy-under-hitler-played-an.html | Admiral Erich Raeder Is Dead; Led German Navy Under Hitler; Played an Important Role in Developing of JVczi Fleetu Convicted for War Crimes | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/harrigton-gives-kennedy-his-vote-tells-community-church-the-senator.html | HARRIGTON GIVES KENNEDY HIS VOTE; Tells Community Church the Senator Has Better Grasp of Issues Than Nixon | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/garbertini-is-saber-victor.html | Garbertini Is Saber Victor | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/space-is-leased-at-340-west-st-lithographic-concern-is-2d-to-sign.html | SPACE IS LEASED AT 340 WEST ST.; Lithographic Concern Is 2d to Sign in Building -- Other Rentals Are Reported | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/a-new-radiotelescope.html | A New Radiotelescope | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/group-instructing-harlem-in-voting.html | GROUP INSTRUCTING HARLEM IN VOTING | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/msts-to-cite-11-employes.html | M.S.T.S. to Cite 11 Employes | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/city-opera-troupe-ends-fall-season.html | CITY OPERA TROUPE ENDS FALL SEASON | True | A. H. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/prices-of-wheat-set-season-highs.html | PRICES OF WHEAT SET SEASON HIGHS | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/van-brocklins-scoring-passes-help-subdue-pittsburgh-34-to-7.html | Van Brocklin's Scoring Passes Help Subdue Pittsburgh, 34 to 7; McDonald Also Helps Eagles Take Sole Possession of First Place in East | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/cleric-analyzes-role-of-citizens-he-says-ballots-for-both.html | CLERIC ANALYZES ROLE OF CITIZENS; He Says Ballots for Both Candidates Will Be Cast by Equally Good Christians | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/m1lly-bernett-64-former-reporter.html | M1LLY BEMETT, 64, FORMER REPORTER | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/books-and-authors.html | Books and Authors | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/utah-paper-backs-nixon.html | Utah Paper Backs Nixon | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/state-plans-study-on-adequacy-of-pay.html | STATE PLANS STUDY ON ADEQUACY OF PAY | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/fino-leaflets-hit-by-bronx-democrat.html | FINO LEAFLETS HIT BY BRONX DEMOCRAT | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/no-time-for-delay.html | No Time for Delay | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/tokyo-girls-dress-well-on-small-office-salaries.html | Tokyo Girls Dress Well On Small Office Salaries | True | | 1988-08-01 | RE0000392106 | RE0000392106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/big-bright-pin-requires-flair.html | Big Bright Pin Requires Flair | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/li-student-killed-ad-executives-son-dies-in-middlebury-crash.html | L.I. STUDENT KILLED; Ad Executive's Son Dies in Middlebury Crash | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/unit-arian-attacks-campaign-bigotry.html | UNIT ARIAN ATTACKS CAMPAIGN BIGOTRY | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/stocks-in-london-have-a-bad-week-market-is-upset-by-gloomy-report.html | STOCKS IN LONDON HAVE A BAD WEEK; Market Is Upset by Gloomy Report of Courtaulds -- Industrials Decline INDEX FALLS 5.6 POINTS Thursday's 4.9-Point Drop the Steepest Single-Day Plunge Since June By THOMAS P. RONAN Special to The New York Times. | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/peoples-gas-light.html | PEOPLES GAS LIGHT | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/state-65-kennedy-in-daily-news-poll.html | STATE 6-5 KENNEDY IN DAILY NEWS POLL | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/4-killed-1-injured-as-auto-hits-tree.html | 4 KILLED, 1 INJURED AS AUTO HITS TREE | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/study-bids-tokyo-enter-space-age-japan-is-advised-to-begin-research.html | STUDY BIDS TOKYO ENTER SPACE AGE; Japan Is Advised to Begin Research Leading to the Launching of Satellite | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/cargo-rates-to-rise-charge-to-france-and-austria-via-mediterranean.html | CARGO RATES TO RISE; Charge to France and Austria via Mediterranean Affected | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/mrs-andrew-mills.html | MRS. ANDREW MILLS | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/3-ship-lines-deny-they-get-subsidy-foreign-operators-challenge.html | 3 SHIP LINES DENY THEY GET SUBSIDY; Foreign Operators Challenge Briton's Charge That All Receive State Help | True | By George Horne | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/armstrong-horn-wins-nairobi-too-kenyans-say-we-dig-you-satch-in.html | ARMSTRONG HORN WINS NAIROBI, TOO; Kenyans Say 'We Dig You, Satch' in Praise of Jazz Band's African Tour | True | By Leonard Ingallsspecial To the New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/aid-for-grand-central-crowds.html | Aid for Grand Central Crowds | True | WILL CLOSE. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/william-h-stonaker.html | WILLIAM H. STONAKER | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/transport-notes-air-vip-inquiry-cab-is-trying-to-find-if-airlines.html | TRANSPORT NOTES: AIR 'V.I.P.' INQUIRY; C.A.B. Is Trying to Find if Airlines Grant Privileges -- Winter Cruises Set | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/boxing-titlist-killed-george-chip-middleweight-in-1913-dies-of-car.html | BOXING TITLIST KILLED; George Chip, Middleweight in 1913, Dies of Car Injuries | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/farley-predicts-kennedy-sweep-sees-454-electoral-votes-to-83-for.html | FARLEY PREDICTS KENNEDY 'SWEEP'; Sees 454 Electoral Votes to 83 for Nixon -- Riesner, on TV, Says 'Inconceivable' | True | By Douglas Dales | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/broadcasters-unit-scores-castro-rule.html | BROADCASTERS UNIT SCORES CASTRO RULE | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/citizen-pleads-his-own-small-case-and-wins-the-right-to-deductions.html | Citizen Pleads His Own Small Case and Wins the Right to Deductions; NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/montalban-gets-rashomon-lead-carol-lawrence-will-costar-on-play-of.html | MONTALBAN GETS 'RASHOMON' LEAD; Carol Lawrence Will Co-Star on 'Play of the Week' -- Artists to Discuss Pact | True | By Val Adams | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/iowa-poll-picks-nixon-register-and-tribune-backs-the-vice-president.html | IOWA POLL PICKS NIXON; Register and Tribune Backs the Vice President | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/shares-are-offered-sale-of-interstate-vending-stock-is-arranged.html | SHARES ARE OFFERED; Sale of Interstate Vending Stock Is Arranged | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/end-position-in-hand-at-scarsdale-game-leaves-defenders-many.html | End Position in Hand at Scarsdale Game Leaves Defenders Many Choices | True | By Albert H. Morehead | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/author-backs-kennedy-plan.html | Author Backs Kennedy Plan | True | | 1988-08-01 | RE0000392106 | RE0000392106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/golf-and-garment-fan-elmer-lawrence-ward-sr.html | Golf and Garment Fan; Elmer Lawrence Ward Sr. | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/shipbuilder-strike-averted.html | Shipbuilder Strike Averted | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/kasavubu-flying-to-address-un-congo-president-expected-to-bar-a.html | KASAVUBU FLYING TO ADDRESS U.N.; Congo President Expected to Bar a Peace Mission and Defend Belgians | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/mountain.html | Mountain | True | By Bill Beckerspecial To the New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/truman-rejects-bid2.html | Truman Rejects Bid(2) | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/icc-is-challenged-over-bargain-rates-slated-by-railroads.html | I.C.C. Is Challenged Over 'Bargain' Rates Slated by Railroads | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/gop-aide-rebuked-county-chief-in-south-asked-to-resign-oven-ad.html | G.O.P. AIDE REBUKED; County Chief in South Asked to Resign Oven Ad | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/truman-sees-victory-he-predicts-kennedy-will-win-by-big-margin.html | TRUMAN SEES VICTORY; He Predicts Kennedy Will Win by Big Margin -- Scores Nixon | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/algerian-slain-in-paris.html | Algerian Slain in Paris | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/peiping-stresses-harmony.html | Peiping Stresses Harmony | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/a-dinner-menu-for-tonight.html | A Dinner Menu for Tonight | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/emigration-curbs-on-jews-reported.html | EMIGRATION CURBS ON JEWS REPORTED | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/the-case-of-the-overfilled-spoon-loomis-kent-teams-need-more-space.html | The Case of the Overfilled Spoon; Loomis, Kent Teams Need More Space on Old Trophy | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/pakistan-head-sees-nasser.html | Pakistan Head Sees Nasser | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/teachers-strike-is-set-for-today-schools-to-open-federation-calls.html | TEACHERS' STRIKE IS SET FOR TODAY; SCHOOLS TO OPEN; Federation Calls Out Its 10,000 Members as City Peace Efforts Fail PUPILS TOLD TO REPORT Staffs Warned of Penalties--Officials See Scope of Walkout Limited 'TEACHERS' STRIKE IS SET FOR TODAY | True | By Leonard Buder | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/child-shop-shuns-frills-on-fashions.html | Child Shop Shuns Frills On Fashions | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/frank-morgere.html | FRANK MORGERE | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/brayuslagle.html | BrayuSlagle | True | Special to The New York Times | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/missouri-retains-unbeaten-record-yale-new-mexico-state-and-utah.html | MISSOURI RETAINS UNBEATEN RECORD; Yale, New Mexico State and Utah State Also Maintain Clean Football Slates | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/3-actors-leave-impending-plays-kruger-gena-rowlands-quit-advise-and.html | 3 ACTORS LEAVE IMPENDING PLAYS; Kruger, Gena Rowlands Quit 'Advise' and 'Critic's Choice' -- Mai Zetterling Stricken | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/britain-and-white-house-next-president-may-face-problem-in-popular.html | Britain and White House; Next President May Face Problem in Popular Backing of Neutralism | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/stewed-prunes-due-monday.html | 'Stewed Prunes' Due Monday | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392106 | RE0000392106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/classes-taught-by-intellectuals-rockland-experiment-tries-to.html | CLASSES TAUGHT BY INTELLECTUALS; Rockland Experiment Tries to Stimulate Children With 'Creative Spark' | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/canadas-war-dead-honored.html | Canada's War Dead Honored | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/lands-at-anchorage.html | Lands at Anchorage | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/sharp-rise-in-net-posted-by-asarco-profit-for-9-months-put-at-306-a.html | SHARP RISE IN NET POSTED BY ASARCO; Profit for 9 Months Put at $3.06 a Share, Against $1.42 in '59 Period | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/bread-is-refused-to-refuges.html | Bread Is Refused to Refuges | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/brazilian-strike-is-scheduled.html | Brazilian Strike Is Scheduled | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/music-charm-wins-out-selections-forgotten-and-remembered-offered-by.html | Music: Charm Wins Out; Selections Forgotten and Remembered Offered by Fredrick Waldman | True | ERIC SALZMAN. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/un-marks-time-for-us-election-tempo-expected-to-increase-when.html | U.N MARKS TIME FOR U.S. ELECTION; Tempo Expected to Increase When President-Elect Can Make His Views Known U.N. MARKS TIME FOR U.S. ELECTION | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/gen-mills-miller-of-national-guard.html | GEN. MILLS MILLER OF NATIONAL GUARD | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/munoz-adamant-toward-bishops-insists-hes-clarified-party-program.html | MUNOZ ADAMANT TOWARD BISHOPS; Insists He's Clarified Party Program and Says Polls Will Decide Issue | True | By Sam Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/of-local-origin.html | Of Local Origin | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/lions-overpower-49ers-by-24-to-0-lane-is-defensive-leader-and.html | LIONS OVERPOWER 49ERS BY 24 TO 0; Lane Is Defensive Leader and Ninowski's Passing Paces Detroit Attack | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/haynes-scores-3-times.html | Haynes Scores 3 Times | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/soviet-sets-back-rumania-in-chess-scores-31-in-olympics-at-leipzig.html | SOVIET SETS BACK RUMANIA IN CHESS; Scores, 3-1, in Olympics at Leipzig -- U.S. in Draw With Czechoslovakia | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/plane-with-2-dead-found-on-mountain.html | PLANE WITH 2 DEAD FOUND ON MOUNTAIN | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/wqxr-election-reports.html | WQXR Election Reports | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/victor-seen-gettIng-at-least-300-votes.html | VICTOR SEEN GETTING AT LEAST 300 VOTES | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/hub-of-menswear-trade-here-will-move-to-rockefeller-center-new.html | Hub of Men's-Wear Trade Here Will Move to Rockefeller Center; New 43-Story Building Due for Completion in 1962 -- 12 Floors Now Taken MEN'S CLOTHIERS TO MOVE UPTOWN | | By Maurice Foley | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/arts-auction-group-adds-22-members.html | Arts Auction Group Adds 22 Members | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/morris-urges-parksite-vote.html | Morris Urges Park-Site Vote | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/walton-takes-regatta.html | Walton Takes Regatta | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/algiers-europeans-bitter-at-de-gaulle-see-abandonment-algiers.html | Algiers Europeans Bitter at de Gaulle; See 'Abandonment'; ALGIERS RIGHTISTS ATTACK DE GAULLE | True | By Thomas F. Bradyspecial To the New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/regional-voting-in-italy-is-quiet-local-balloting-could-affect.html | REGIONAL VOTING IN ITALY IS QUIET; Local Balloting Could Affect Fanfani Regime -- Weather Spurs Sizable Turnout | True | By Arnaldo Cortesispecial To the New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/hebrew-home-holds-dinner.html | Hebrew Home Holds Dinner | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/bronx-candidate-designated.html | Bronx Candidate Designated | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/lutheran-council-explains.html | Lutheran Council Explains | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/seasonal-decline-adds-to-steel-woe-lag-in-orders-compounded-by.html | SEASONAL DECLINE ADDS TO STEEL WOE; Lag in Orders Compounded by Usual Autumn Slump for Plant Operations PROFIT DROP FORECAST Rise in Costs and Foreign Competition Are Among Bearish Factors | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/mona-bengelsdorf-wed-i.html | Mona Bengelsdorf Wed I | True | Special to The New York TSmes. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/the-story-of-a-slave.html | The Story of a Slave | True | LOUIS CALTA. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/cost-of-nixon-tv-show-estimated-at-239000.html | Cost of Nixon TV Show Estimated at $239,000 | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/cotton-contracts-rise-to-new-highs-election-awaited.html | Cotton Contracts Rise to New Highs; Election Awaited | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/seoul-aide-arrives-foreign-minister-in-capital-to-talk-with-us.html | SEOUL AIDE ARRIVES; Foreign Minister in Capital to Talk With U.S. Officials | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/new-study-hints-cosmic-ray-peril-heavy-particles-are-found-to-harm.html | NEW STUDY HINTS COSMIC RAY PERIL; Heavy Particles Are Found to Harm Shrimp Eggs -- Space Danger Indicated MORE RESEARCH URGED Nuclei of Oxygen Are Used to Bombard Tissues in Experiments at Yale | True | By Harold M. Schmeck Jr. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/transcript-of-nixons-address-on-west-coast-on-issue-of-peace.html | Transcript of Nixon's Address on West Coast on Issue of Peace | True | | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/willson-to-offer-more-americana-music-man-creator-lists-kansas.html | WILLSON TO OFFER MORE AMERICANA; 'Music Man' Creator Lists Kansas Pageant for '61 -- Schary to Do Own Plays | True | By Sam Zolotow | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/hamptons-abloom-hurricane-is-cause-of-spring-in-fall.html | Hamptons Abloom; Hurricane Is Cause Of 'Spring' in Fall | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-07 | 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392106 | RE0000392106 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/kern-county-land.html | KERN COUNTY LAND | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/bishop-welch-98-is-honored-here-methodists-give-100-roses-to-their.html | BISHOP WELCH, 98, IS HONORED HERE; Methodists Give 100 Roses to Their Senior Officer at Annual Dinner | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/mrs-hartford-sues-for-7000-a-week.html | MRS. HARTFORD SUES FOR $7,000 A WEEK | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/democrat-attacks-ad-michigan-chief-asks-nixon-to-disown-content-on.html | DEMOCRAT ATTACKS AD; Michigan Chief Asks Nixon to Disown Content on Religion | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/wqxr-election-reports.html | WQXR Election Reports | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/500-attend-ward-bond-rites.html | 500 Attend Ward Bond Rites | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/high-court-to-act-on-mailers-case-agrees-to-rule-on-appeals-from.html | HIGH COURT TO ACT ON MAILERS' CASE; Agrees to Rule on Appeals From Conflicting Decisions in New York and Boston | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/american-art-show-to-aid-jewish-group.html | American Art Show To Aid Jewish Group | True | Special to The New York Times | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/jack-gets-nigeria-bid-but-he-declines-invitation-to-a-ceremony.html | JACK GETS NIGERIA BID; But He Declines Invitation to a Ceremony There Nov. 16 | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/cuban-defectors-ship-to-sail.html | Cuban Defectors' Ship to Sail | True | Special to The New York Times | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/william-g-lupton-jr.html | WILLIAM G. LUPTON JR. | True | Special to The N1/2w York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/final-3-entrants-arrive-at-laurel-british-irish-horses-planed-to-us.html | FINAL 3 ENTRANTS ARRIVE AT LAUREL; British, Irish Horses Planed to U.S. for International -- Bald Eagle 2-1 Choice | True | | 1988-08-01 | RE0000392107 | RE0000392107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/august-gailit.html | AUGUST GAILIT | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/av-roe-canada-passes-dividend-annual-meeting-told-heavy-industry-is.html | A.V. ROE CANADA PASSES DIVIDEND; Annual Meeting Told Heavy Industry Is in Depression in the Dominion | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/clark-gable-resting-actor-has-chest-pains-but-condition-is.html | CLARK GABLE RESTING; Actor Has Chest Pains, but Condition Is Satisfactory | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/role-in-arms-talk-urged-for-peiping-malaya-tells-u-n-group-chinese.html | ROLE IN ARMS TALK URGED FOR PEIPING; Malaya Tells U. N. Group Chinese Are Too Strong to Be Left Out | True | By Kathleen Teltschspecial To the New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/he-terms-peace-foremost-issue-subject-matter-ranges-from-castro-to.html | HE TERMS PEACE FOREMOST ISSUE; Subject Matter Ranges From Castro to Family Problems -- Party Label Decried | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/union-dues-use-studied-uaw-accused-on-financing-of-aid-to-the.html | UNION DUES USE STUDIED; U.A.W. Accused on Financing of Aid to the Democrats | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/sadacca-resigns-from-noma-lites.html | SADACCA RESIGNS FROM NOMA LITES | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/texts-of-tv-addresses-broadcast-to-nation-by-eisenhower-lodge-and.html | Texts of TV Addresses Broadcast to Nation by Eisenhower, Lodge and Nixon | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/albert-j-houde.html | ALBERT J. HOUDE | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/o-r-t-luncheon-slated.html | O. R. T. Luncheon Slated | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/jordanians-kill-a-smuggler.html | Jordanians Kill a 'Smuggler' | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/stand-of-lutherans-synod-head-denies-church-asks-votes-for-kennedy.html | STAND OF LUTHERANS; Synod Head Denies Church Asks Votes for Kennedy | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/election-is-eyed-by-the-dealers-money-continues-tight-professionals.html | ELECTION IS EYED BY THE DEALERS; Money Continues Tight -- Professionals Avoid Bills -- Corporates Fall | True | By Paul Heffernan | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/2500000-strike-on-frondizi-veto-24hour-stoppage-protests-argentine.html | 2,500,000 STRIKE ON FRONDIZI VETO; 24-Hour Stoppage Protests Argentine Austerity Moves -- Economy Paralyzed | True | By Juan De Onisspecial To the New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/sales-and-mergers-hudsons-bay-company.html | SALES AND MERGERS; Hudson's Bay Company | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/sweden-asks-un-to-consider-debate-over-birth-control.html | Sweden Asks U.N. To Consider Debate Over Birth Control | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/castle-for-rent-for-14-cents.html | Castle for Rent for 14 Cents | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/nixon-lawyer-acts-demands-pearson-retract-parts-of-loan-report.html | NIXON LAWYER ACTS; Demands Pearson Retract Parts of Loan Report | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/dismissal-of-pilot-is-queried-in-crash.html | DISMISSAL OF PILOT IS QUERIED IN CRASH | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/bohack-building-sold.html | Bohack Building Sold | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/canadas-trend-shifts-as-capital-flows-out.html | Canada's Trend Shifts as Capital Flows Out | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/maxine-e-goldfarb-engaged-to-lieut-samuel-friedman.html | Maxine E. Goldfarb Engaged To Lieut. Samuel Friedman | True | _____. 1/2 Special to The New York Times. | | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/hearst-sells-the-detroit-times-to-news-rival-a-afternoon-paper.html | Hearst Sells The Detroit Times To News, Rival A Afternoon Paper | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/israeli-editor-is-held-undisclosed-charge-is-placed-under-old.html | ISRAELI EDITOR IS HELD; Undisclosed Charge Is Placed Under Old British Decree | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/links-association-picks-miss-ekirch.html | LINKS ASSOCIATION PICKS MISS EKIRCH | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/interest-cut-fails-to-spur-mortgages.html | INTEREST CUT FAILS TO SPUR MORTGAGES | True | | 1988-08-01 | RE0000392107 | RE0000392107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/jessup-is-assured-a-world-court-seat-jessup-to-serve-on-world-court.html | Jessup Is Assured A World Court Seat; JESSUP TO SERVE ON WORLD COURT | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/gulftube-cited-for-rescue.html | Gulftube Cited for Rescue | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/ny-ship-billings-fall.html | N.Y. Ship Billings Fall | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/un-vs-the-congo-world-body-faces-its-severest-test-as-tragicomic.html | U.N. vs. the Congo; World Body Faces Its Severest Test As Tragicomic Struggle Still Goes On | True | By Hanson W. Baldwin | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/clothildeg0bbi-sflger-mim-reputed-last-survivor-of-met-opening-in.html | CLOTHILDEG0BBI, SflGER, mM; Reputed Last Survivor of 'Met' Opening in '83 Dies uMade Opera Tours | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/florida-top-choice-gator-bowl-selection-group-considering-texas-as.html | FLORIDA TOP CHOICE; Gator Bowl Selection Group Considering Texas as Foe | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/only-two-days-remain-for-shipping-presents.html | Only Two Days Remain For Shipping Presents | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/jackson-rejects-support-of-hunt-democratic-chief-repudiates-oil-man.html | JACKSON REJECTS SUPPORT OF HUNT; Democratic Chief Repudiates Oil Man Who Supported Anti-Catholic Drive | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/food-new-products-two-aperitifs-arrive-from-france-canned-haggis.html | Food: New Products; Two Aperitifs Arrive From France -- Canned Haggis Also Is Available | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/2-join-carmen-cast.html | 2 Join 'Carmen' Cast | True | ROSS PARMENTER. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/imported-cape-is-dyed-to-look-like-chinchilla.html | Imported Cape Is Dyed to Look Like Chinchilla | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/summary-of-supreme-court-actions.html | Summary of Supreme Court Actions | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/lumumba-praises-un-congo-report-ousted-premier-hails-dayal-attack.html | LUMUMBA PRAISES U.N. CONGO REPORT; Ousted Premier Hails Dayal Attack on Mobutu Regime and Role of Belgians | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/first-returns-are-in-nixon-carries-4-towns.html | First Returns Are In; Nixon Carries 4 Towns | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/canada-urges-un-widen-councils-now.html | CANADA URGES U.N. WIDEN COUNCILS NOW | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/civil-war-role-to-andrew-prine-he-is-signed-to-appear-in-borak-off.html | CIVIL WAR ROLE TO ANDREW PRINE; He Is Signed to Appear in 'Borak' Off Broadway -- Garcia Lorca Cycle Set | True | By Louis Calta | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/rebel-chiefs-meet-in-tunis.html | Rebel Chiefs Meet in Tunis | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/lowe-captures-run-leads-brown-to-team-title-in-new-england-meet.html | LOWE CAPTURES RUN; Leads Brown to Team Title in New England Meet | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/marine-concern-formed.html | Marine Concern Formed | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/global-sales-of-deere.html | Global Sales of Deere | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/ryder-system.html | Ryder System | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/us-study-unit-leaves-togo.html | U.S. Study Unit Leaves Togo | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/phoebe-sherman-to-be-presented-at-holiday-fetes-bryn-mawf-freshman.html | Phoebe Sherman To Be Presented At Holiday Fetes; Bryn, Mawf Freshman Will Make Debut at Two Major Events | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/us-shoe-output-slated-to-dip-slightly-this-year-production-of.html | U.S. Shoe Output Slated to Dip Slightly This Year; Production of 605,000,000 Pairs Expected for 1960 Bat Hermann, an Industry Leader, Sees Steady Sales | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/titans-to-get-base-land-will-be-bought-upstate-soon-for-launching.html | TITANS TO GET BASE; Land Will Be Bought Upstate Soon for Launching Sites | True | | 1988-08-01 | RE0000392107 | RE0000392107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/text-of-the-closing-statements-by-kennedy-and-johnson.html | Text of the Closing Statements by Kennedy and Johnson | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/economics-sways-japanese-voters-us-security-pact-is-found-to-worry.html | ECONOMICS SWAYS JAPANESE VOTERS; U.S. Security Pact Is Found to Worry Public but to Play Little Part in Election | True | By Robert Trumbullspecial To the New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/reserves-raised-at-world-bank.html | Reserves Raised at World Bank | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/haynes-is-player-of-week.html | Haynes Is Player of Week | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/talks-on-lease-resume.html | Talks on Lease Resume | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/fire-fells-dozens-in-34th-st-hotel-smoky-new-yorker-blaze-sends-12.html | FIRE FELLS DOZENS IN 34TH ST. HOTEL; Smoky New Yorker Blaze Sends 12 to Hospital -- Heart Attack Kills One | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/-charles-w-beck-jr-dies-at-82-devised-4color-printing-process.html | ' Charles W. Beck Jr. Dies at 82; Devised 4-Color Printing Process | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/if-we-couldnt-vote-today-.html | If We Couldn't Vote Today -- | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/vote-postmortem-set-religious-issue-in-election-to-be-discussed-by.html | VOTE 'POST-MORTEM' SET; Religious Issue in Election to Be Discussed by Panel | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/russian-child-rearing-called-misunderstood.html | Russian Child Rearing Called Misunderstood | True | By Martin Tolchin | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/b-c-norton-plans-purchase.html | B. C. Norton Plans Purchase | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/fanfani-party-gains-in-italian-local-vote-fanfanis-party-leads-in.html | Fanfani Party Gains in Italian Local Vote; FANFANI'S PARTY LEADS IN POLLING | True | By Arnaldo Cortesispecial To the New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/profit-declines-six-months-net-of-helicoil-and-grip-nut-co-off-15.html | PROFIT DECLINES; Six Months' Net of Heli-Coil and Grip Nut Co. Off 15% | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/times-pact-ratified-guild-unit-votes-518-to-286-for-2year-contract.html | TIMES PACT RATIFIED; Guild Unit Votes, 518 to 286, for 2-Year Contract | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/most-options-dip-on-cotton-board-early-advance-is-reversed-by-light.html | MOST OPTIONS DIP ON COTTON BOARD; Early Advance Is Reversed by Light Profit Taking -- Exports Below '59 Level | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/longden-wins-no-5469.html | Longden Wins No. 5,469 | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/distress-sales-unchanged-in-60-but-realty-board-finds-51-in.html | DISTRESS SALES UNCHANGED IN '60; But Realty Board Finds 51, in Manhattan in 9 Months were Down in Value | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/3-of-4-major-election-polls-give-kennedy-the-edge-in-close-vote.html | 3 of 4 Major Election Polls Give Kennedy the Edge in Close Vote | True | By Charles Grutzner | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/congo-group-at-west-point.html | Congo Group at West Point | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/the-teachers-outlaw-strike.html | The Teachers' Outlaw Strike | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/chief-of-city-ballot-box-james-michael-power.html | Chief of City Ballot Box; James Michael Power | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/blood-centers-open-brooklyn-and-queens-offices-to-take-donations-to.html | BLOOD CENTERS OPEN; Brooklyn and Queens Offices to Take Donations Today | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/us-boxer-knocked-out-hornsby-is-stopped-in-7th-by-hashas-french.html | U.S. BOXER KNOCKED OUT; Hornsby Is Stopped in 7th by Hashas, French Champion | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/jewelers-buyers-guide-out.html | Jewelers Buyers Guide Out | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/president-felicitates-russians.html | President Felicitates Russians | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/benefit-dance-on-l-i-set.html | Benefit Dance on L. I. Set | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/kennedy-call-launches-vast-party-phone-drive.html | Kennedy Call Launches Vast Party Phone Drive | True | | 1988-08-01 | RE0000392107 | RE0000392107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/tobin-rote-iii.html | Tobin Rote III | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/lem1st-esler-dies-exyale-professor.html | LEM 1ST ESLER DIES; EX-YALE PROFESSOR | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/a-glimpse-at-the-mechanism.html | A Glimpse at the Mechanism | True | By Arthur Daley | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/norwalk-hospital-expanding.html | Norwalk Hospital Expanding | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/wise-to-check-customs-rules.html | Wise to Check Customs Rules | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/exhibition-to-benefit-fund-of-jersey-school.html | Exhibition to Benefit Fund of Jersey School | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/top-court-hears-a-familiar-issue-1st-case-of-term-rekindles-debate.html | TOP COURT HEARS A FAMILIAR ISSUE; 1st Case of Term Rekindles Debate on Time-Wasting Over Trivial Items | True | By Anthony Lewisspecial To the New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/9-dead-13-hurt-in-crash.html | 9 Dead, 13 Hurt in Crash | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/2-airlines-replace-comet-jets-axles.html | 2 AIRLINES REPLACE COMET JETS' AXLES | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/album-brings-14560-catlin-drawings-of-indians-auctioned-in-london.html | ALBUM BRINGS $14,560; Catlin Drawings of Indians Auctioned in London | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/moscow-parades-its-rocket-might-and-urges-peace-khrushchev-at.html | MOSCOW PARADES ITS ROCKET MIGHT AND URGES PEACE; Khrushchev, at Anniversary Celebration, Appeals for Coexistence Policy Moscow Parades Rocket Might And Urges Coexistence Policy | True | By Osgood Caruthersspecial To the New York Times | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/obscenity-appeal-lost-ohio-conviction-of-bookseller-is-allowed-to.html | OBSCENITY APPEAL LOST; Ohio Conviction of Bookseller Is Allowed to Stand | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/soviet-headquarters-picketed.html | Soviet Headquarters Picketed | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/rabat-troops-move-into-french-posts.html | RABAT TROOPS MOVE INTO FRENCH POSTS | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/mao-attends-soviet-reception.html | Mao Attends Soviet Reception | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/screen-bardot-as-sleuth-come-dance-with-me-is-at-2-theatres.html | Screen: Bardot as Sleuth; Come Dance With Me' Is at 2 Theatres | True | By Bosley Crowther | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/dr-philip-c-potter.html | DR. PHILIP C. POTTER | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/2d-copper-strike-looming-in-chile-7000-workers-at-braden-prepared.html | 2D COPPER STRIKE LOOMING IN CHILE; 7,000 Workers at Braden Prepared to Walk Out -- Anaconda Already Hit | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/philadelphia-plans-new-dock.html | Philadelphia Plans New Dock | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/swedish-princesses-here-on-10day-visit.html | SWEDISH PRINCESSES HERE ON 10-DAY VISIT | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/johnson-exhorts-rallies-in-texas-he-winds-up-campaign-with-appeals.html | JOHNSON EXHORTS RALLIES IN TEXAS; He Winds Up Campaign With Appeals in Major Cities of His Home State | True | By Peter Braestrupspecial To the New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/bias-costs-too-much.html | Bias Costs Too Much | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/westchester-aide-confirmed.html | Westchester Aide Confirmed | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/auto-prodiction-loses-momentum-usual-fail-after-new-model-debuts.html | AUTO PRODDCTION LOSES MOMENTUM; Usual Fail After New Model Debuts Occurs -- Question Is How Far It Will Go | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/us-envoy-to-finland-resigns.html | U.S. Envoy to Finland Resigns | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/port-authority-to-get-award.html | Port Authority to Get Award | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/machines-to-pick-a-winner-early-three-networks-enlist-aid-of.html | MACHINES TO PICK A WINNER EARLY; Three Networks Enlist Aid of Electronic Computers to Make a Prediction | True | By Walter Sullivan | 1988-08-01 | RE0000392107 | RE0000392107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/venezuela-halts-sales-of-dollars-twoday-suspension-of-all-foreign.html | VENEZUELA HALTS SALES OF DOLLARS; Two-Day Suspension of All Foreign Exchange Deals Held Step to Controls RESERVE LOSSES NOTED Official Calls Move a Bar to Speculation -- Cabinet Action Is Awaited VENEZUELA HALTS SALES OF DOLLARS | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/governor-says-gop-in-state-expects-to-exceed-58-victory.html | Governor Says G.O.P. in State Expects to Exceed '58 Victory | True | By Kennett Love | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/cento-naval-maneuver-ends.html | CENTO Naval Maneuver Ends | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/nixonlodge-motorcade-visits-three-boroughs-in-final-effort-young.html | Nixon-Lodge Motorcade Visits Three Boroughs in Final Effort; Young People, Including 'Nixonettes' in Mittens, Brave Chill Weather -- 23 Vehicles in Line | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/kilianmcdermott.html | KilianuMcDermott | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/lloyds-reports-181-ships-lost-in-1959-sparrows-point-to-build-4.html | Lloyd's Reports 181 Ships Lost in 1959 -- Sparrows Point to Build 4 Vessels | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/frank-h-keeler-special-to-the-new-york-timei.html | FRANK H. KEELER; Special to The New York Timei. | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/tulloch-commands-high-fee.html | Tulloch Commands High Fee | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/canal-zone-petition-backs-panama-line.html | CANAL ZONE PETITION BACKS PANAMA LINE | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/becket-to-transfer-dec-17.html | Becket' to Transfer Dec. 17 | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/congress-at-issue-34-senators-and-all-members-of-house-will-be.html | CONGRESS AT ISSUE; 34 Senators and All Members of House Will Be Chosen 65,000,000 VOTES EXPECTED TODAY | True | By Leo Egan | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/kelseyhayes.html | KELSEY-HAYES | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/sirens-to-wake-up-voters.html | Sirens to 'Wake Up' Voters | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/whirlpool-corp.html | WHIRLPOOL CORP. | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/football-called-boon-to-business-favorable-reaction-follows.html | FOOTBALL CALLED BOON TO BUSINESS; Favorable Reaction Follows Army-Syracuse Contest at Stadium Saturday | True | By Lincoln A. Werden | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/questions-called-rigged.html | Questions Called 'Rigged' | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/george-ihhmffl-led-rayon-firms-exchairman-of-british-and-american.html | GEORGE IHHMffl, LED RAYON FIRMS; Ex-Chairman of British and American Celanese Diesu Headed Canadian Concern | True | Snecial to The New York Tunes. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/loyal-lady-ii-wins-sprint-with-ease-hartack-adds-to-riding-lead.html | LOYAL LADY II WINS SPRINT WITH EASE; Hartack Adds to Riding Lead -- Shoemaker Suspended -- 14 in Remsen Today | True | By Joseph C. Nichols | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/jersey-policeman-held-elizabeth-man-facing-charge-of-concealing-a.html | JERSEY POLICEMAN HELD; Elizabeth Man Facing Charge of Concealing a Crime | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/jetport-debated-by-case-and-lord-republican-would-bar-any-in-north.html | JETPORT DEBATED BY CASE AND LORD; Republican Would Bar Any in North Jersey -- Rival Favors Official Action | True | By George Cable Wrightspecial To the New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/industrial-production-up-sharply-in-france.html | Industrial Production Up Sharply in France | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/they-roll-by-night-and-even-through-dawns-early-light-city-bowling.html | They Roll by Night; And Even Through Dawn's Early Light, City Bowling Lanes Have Customers | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/students-treat-strike-as-a-lark-many-cut-classes-and-twit-teachers.html | STUDENTS TREAT STRIKE AS A LARK; Many Cut Classes and Twit Teachers -- Holiday Air Reigns in Schools | True | By Robert H. Terte | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/15-in-house-races-get-teamster-aid.html | 15 IN HOUSE RACES GET TEAMSTER AID | True | | 1988-08-01 | RE0000392107 | RE0000392107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/commodities-plunge-index-at-826-friday-was-lowest-in-ten-years.html | COMMODITIES PLUNGE; Index, at 82.6 Friday, Was Lowest in Ten Years | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/handiman-elects-president.html | Handi-Man Elects President | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/gail-steinberg-engaged-to-dr-eugene-jacobs.html | Gail Steinberg Engaged To Dr. Eugene Jacobs | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/sandra-artmah-engaged.html | Sandra Artmah Engaged | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/vegetable-salad-tip.html | Vegetable Salad Tip | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/moore-gets-big-offer-london-seeks-title-bout-with-calderwood-as.html | MOORE GETS BIG OFFER; London Seeks Title Bout With Calderwood as Rival | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/two-worlds.html | Two Worlds | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/mrs-lidsky-has-son.html | Mrs. Lidsky Has Son | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/heating-to-excess-charged.html | Heating to Excess Charged | True | GEORGE WILSON. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/soviet-speech-scored-u-s-discounts-complaint-on-polaris-base-in.html | SOVIET SPEECH SCORED; U. S. Discounts Complaint on Polaris Base in Britain | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/voting-rate-is-90-per-cent.html | Voting Rate Is 90 Per Cent | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/candidates-up-for-election-in-the-city.html | Candidates Up for Election in the City | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/networks-finish-plan-for-election-broadcasts-will-be-canceled-to.html | NETWORKS FINISH PLAN FOR ELECTION; Broadcasts Will Be Canceled to Cover Returns -- N.B.C. Looks to Inaugural | True | By Val Adams | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/red-leader-in-prison-sues-us-for-1000000-over-lost-sight.html | Red Leader in Prison Sues U.S. For $1,000,000 Over Lost Sight | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/international-nickel.html | INTERNATIONAL NICKEL | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/khrushchev-inquires-about-thompsons-vote.html | Khrushchev Inquires About Thompson's Vote | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/admiral-corp-net-down-for-months.html | ADMIRAL CORP. NET DOWN FOR MONTHS | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/editors-open-seminar-in-india.html | Editors Open Seminar in India | True | Special to The New York Times | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/mcginley-heads-educators-group.html | McGinley Heads Educators' Group | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/fire-kills-groom-4-horses.html | Fire Kills Groom, 4 Horses | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/kennedy-closes-drive-in-boston-hundreds-of-thousands-hail-his.html | KENNEDY CLOSES DRIVE IN BOSTON; Hundreds of Thousands Hail His Return After Day's Tour of New England KENNEDY CLOSES DRIVE IN BOSTON | True | By Homer Bigartspecial To The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/daley-is-confident-chicago-mayor-says-illinois-will-go-to-kennedy.html | DALEY IS CONFIDENT; Chicago Mayor Says Illinois Will Go to Kennedy | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/american-collections-sarmi-again-wins-praise-of-experts.html | American Collections; Sarmi Again Wins Praise of Experts | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/minutes-support-stand-by-board-memorandum-as-recorded-lists-no.html | MINUTES SUPPORT STAND BY BOARD; Memorandum, as Recorded, Lists No Definite Promise on Teachers' Bargaining | True | By Fred M. Hechinger | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/carl-j-hansen-to-wed-margaret-a-smertenko.html | Carl J. Hansen to Wed Margaret A. Smertenko | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/jersey-court-backs-silence-on-red-ties.html | JERSEY COURT BACKS SILENCE ON RED TIES | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/us-may-expand-english-training-global-language-program-under-study.html | U.S. MAY EXPAND ENGLISH TRAINING; Global Language Program Under Study at I.C.A. | True | By Bess Furmanspecial To The New York Times | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/obituary-1-no-title-pastor-of-rensselaer-church-for-65-years-was-91.html | Obituary 1 -- No Title; Pastor of Rensselaer Church for 65 Years Was 91 | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/mrs-clement-hedman.html | MRS. CLEMENT HEDMAN | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/william-l-carter.html | WILLIAM L. CARTER | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/victor-jacoby-87-dies-founder-of-new-jersey-hotel-group-led-it-41.html | VICTOR JACOBY, 87, DIES; Founder of New Jersey Hotel Group Led It 41 Years | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/doelling-put-on-waivers.html | Doelling Put on Waivers | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/puerto-rico-stand-clarified.html | Puerto Rico Stand Clarified | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/john-f-thomas-dead-choirmaster-95-was-tenor-soloist-for-70-years.html | JOHN F. THOMAS DEAD '; Choirmaster, 95, Was Tenor Soloist for 70 Years | True | Special to The New York Times | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/nurse-service-to-be-assisted-by-dinner-fete-fundraising-dance-is.html | Nurse Service To Be Assisted By Dinner Fete; Fund-Raising Dance Is Scheduled on Dec. 8 in St. Regis Roof | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/newark-site-bought-mutual-benefit-life-gets-2d-plot-in-building.html | NEWARK SITE BOUGHT; Mutual Benefit Life Gets 2d Plot in Building Plan | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/-of-army-is-dem-f-former-chief-of-third-army-unew-deal-foe-favored-.html | ;, OF ARMY IS DEM; '- f Former Chief of Third Army uNew Deal Foe Favored ^ Bundists, Opposed Jews i uuuuuu | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/taxing-truckers-industrys-payments-of-federal-state-and-local.html | Taxing Truckers; Industry's Payments of Federal, State and Local Levies Cited | True | WILLIAM A. BRESNAHAN, | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/2-saroyan-works-onplay-of-the-week.html | 2 Saroyan Works on"Play of the Week' | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/secrecy-in-census-receives-backing-of-supreme-court.html | Secrecy in Census Receives Backing Of Supreme Court | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/hate-tactic-laid-to-gop-by-mayor-flood-of-literature-attacks.html | HATE TACTIC LAID TO G.O.P. BY MAYOR; Flood of Literature Attacks Catholics and Jews, He Says -- Charge Denied | True | By Charles G. Bennett | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/municipal-loans-ny-state-schools.html | MUNICIPAL LOANS; N.Y. State Schools | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/london-fines-200-celebrators.html | London Fines 200 Celebrators | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/plymouth-booters-win-21.html | Plymouth Booters Win, 2-1 | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/minnesota-first-in-football-poll-gophers-take-lead-from-iowa.html | MINNESOTA FIRST IN FOOTBALL POLL; Gophers Take Lead From Iowa -- Missouri Second and Ohio State Third | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/turkey-kills-show-a-decline-probably-because-theyre-thinking-birds.html | Turkey Kills Show a Decline, Probably Because They're Thinking Birds | True | By John W. Randolph | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/utility-system-posts-dip-in-net-american-foreign-power-reports-drop.html | UTILITY SYSTEM POSTS DIP IN NET; American & Foreign Power Reports Drop of 11% in Profit for 9 Months | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/dominican-republic-loses-in-roach-suit.html | DOMINICAN REPUBLIC LOSES IN ROACH SUIT | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/africans-strength-is-displayed-at-un-in-colonial-debate.html | Africans' Strength Is Displayed at U.N. In Colonial Debate | True | By David Andersonspecial To the New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/seeks-silent-vote.html | Seeks Silent vote | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/us-said-to-miss-sales-in-nigeria.html | U.S. SAID TO MISS SALES IN NIGERIA | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/talks-postponed-in-ship-walkout-mediators-set-a-meeting-for.html | TALKS POSTPONED IN SHIP WALKOUT; Mediators Set a Meeting for Thursday -- 2 More Repair Concerns Settle Pacts | True | By Werner Bamberger | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/austria-drafts-budget-parliament-receives-estimate-of-100000000.html | AUSTRIA DRAFTS BUDGET; Parliament Receives Estimate of $100,000,000 Deficit | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-08-01 | RE0000392107 | RE0000392107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/church-the-issue-to-puerto-ricans-neither-side-relents-over-bishops.html | CHURCH THE ISSUE TO PUERTO RICANS; Neither Side Relents Over Bishops' Letter Opposing Re-election of Munoz | True | By Sam Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/51276-servicemen-vote.html | 51,276 Servicemen Vote | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/mother-mary-alice-dies-at-81-founded-st-clares-hospital.html | Mother Mary Alice Dies at 81; Founded St. Clare's Hospital | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/macmillan-asks-economic-unity-tells-outer-seven-western-europe-must.html | MACMILLAN ASKS ECONOMIC UNITY; Tells 'Outer Seven' Western Europe Must Join in Trade to Meet Responsibilities | True | By Thomas P. Ronanspecial To the New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/archie-moore-the-blithe-spirit-jaunty-fighter-still-has-answers-to.html | Archie Moore, the Blithe Spirit; Jaunty Fighter Still Has Answers to Any Questions | True | By Robert Daleyspecial To the New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/an-analysis-of-price-moves-after-the-last-twelve-presidential-races.html | An Analysis of Price Moves After The Last Twelve Presidential Races | True | By Burton Crane | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/simms-to-replace-star-at-end-post-special-splint-considered-to.html | SIMMS TO REPLACE STAR AT END POST; Special Splint Considered to Hasten Rote's Return to Giants' Line-Up | True | By Louis Effrat | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/cantata-unit-to-sing-group-to-offer-bachs-missa-brevis-and-handel.html | CANTATA UNIT TO SING; Group to Offer Bach's Missa Brevis and Handel Work | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/musical-note.html | Musical Note | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/bmt-service-disrupted-27minute-delay-in-brooklyn-follows-womans.html | BMT SERVICE DISRUPTED; 27-Minute Delay in Brooklyn Follows Woman's Injury | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/oppression-of-tibet-communist-china-charged-with-use-of-force-and.html | Oppression of Tibet; Communist China Charged With Use of Force and Terror | True | J. J. SINGH, | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/kozlov-gets-the-spotlight.html | Kozlov Gets the Spotlight | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/city-tightens-law-on-street-blocking-at-building-jobs.html | City Tightens Law On Street Blocking At Building Jobs | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/steel-oil-stocks-surge-in-london-most-blue-chips-decline-unilever.html | STEEL, OIL STOCKS SURGE IN LONDON; Most Blue Chips Decline -- Unilever, Philips Lamps and Cape Golds Soar | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/daniel-j-dillon-dies-ap-labor-reporter-here-was-enquirers-city.html | DANIEL J, DILLON DIES; AP Labor Reporter Here Was Enquirer's City Editor | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/genevieve-m-kelleher-fiancee-of-lieutenant.html | Genevieve M. Kelleher Fiancee of Lieutenant | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/mckeever-is-improving.html | McKeever Is Improving | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/harvard-club-triumphs-50.html | Harvard Club Triumphs, 5-0 | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/baches-foreign-units-will-operate-all-day.html | Bache's Foreign Units Will Operate All Day | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/decision-on-shakespeare-plays.html | Decision on Shakespeare Plays | True | PETER BRYSAC. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/istanbul-university-reopens.html | Istanbul University Reopens | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/watson-aide-is-named-h-m-hochfeld-appointed-to-vicepresidency.html | WATSON AIDE IS NAMED; H. M. Hochfeld Appointed to Vice-Presidency | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/container-corp.html | CONTAINER CORP. | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/tv-film-editors-rising-in-status-slice-of-the-percentage-and-the.html | TV FILM EDITORS RISING IN STATUS; Slice of the Percentage and the Credit Going to Aide of 'Brannagin' Series | True | By Murray Schumachspecial To the New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/climbers-halted-in-nepal.html | Climbers Halted in Nepal | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/works-from-vienna.html | Works From Vienna | True | ERIC SALZMAN. | 1988-08-01 | RE0000392107 | RE0000392107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/d-a-r-to-hold-card-fete-dec-5-at-colony-club-proceeds-will-be-used.html | D. A. R. to Hold Card Fete Dec. 5 At Colony Club; Proceeds Will Be Used for Scholarships and Building Program | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/potato-futures-dip-1-to-5-points-bearish-canadian-crop-data-cited.html | POTATO FUTURES DIP 1 TO 5 POINTS; Bearish Canadian Crop Data Cited -- Wool Options Up on Foreign Strength | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/91day-bill-rate-takes-sharp-rise-average-climbs-to-2390-from-the.html | 91-DAY BILL RATE TAKES SHARP RISE; Average Climbs to 2.390% From the 26-Month Low of 2.127% Set Last Week | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/200-calls-for-nixon-in-detroit-ring-phones-in-a-virginia-store.html | 200 Calls for Nixon in Detroit Ring Phones in a Virginia Store | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/loan-office-held-up-man-shows-teller-a-jar-with-explosives-gets-500.html | LOAN OFFICE HELD UP; Man Shows Teller a Jar With 'Explosives' -- Gets $500 | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/a-timely-reminder-to-vote.html | A Timely Reminder to Vote | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/2-huge-projects-win-us-approval-washington-market-and-old-business.html | 2 HUGE PROJECTS WIN U.S. APPROVAL; Washington Market and Old Business Area Near City Hall Will Be Rebuilt LATTER TO GET HOUSING Former to Be Replaced by Industrial and Commercial Units Under Renewal | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/of-local-origin.html | Of Local Origin | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/case-and-lord-file-campaign-figures.html | CASE AND LORD FILE CAMPAIGN FIGURES | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/mall-response-up-in-summons-drive-traffic-courts-open-early-but.html | MAIL RESPONSE UP IN SUMMONS DRIVE; Traffic Courts Open Early, but Most Motorists Send In Payments for Tickets POLICE PUSH CAMPAIGN 51% Rise Over Year Ago Reported for Sunday -- City Hall Picketed | True | By Peter Kihss | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/corrugated-paper-to-go-up.html | Corrugated Paper to Go Up | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/architectural-students-to-compete-for-prize.html | Architectural Students To Compete for Prize | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/date-is-due-soon-on-pursars-vote-early-action-by-n-l-r-b-expected.html | DATE IS DUE SOON ON PURSERS' VOTE; Early Action by N. L. R. B. Expected in Dispute on American Export Lines | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/2d-trial-of-finch-ends-in-deadlock-judge-orders-third-jan-3-after.html | 2D TRIAL OF FINCH ENDS IN DEADLOCK; Judge Orders Third Jan. 3 After Rebuking Murder Jury, Out 70 Hours | True | By Bill, Beckerspecial To the New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/tass-sees-no-difference.html | Tass Sees No Difference | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/newark-to-wait-for-jet-runway-port-agency-defers-plans-for.html | NEWARK TO WAIT FOR JET RUNWAY; Port Agency Defers Plans for Lengthening and Asks Shift of U.S. Funds | True | By Richard Witkin | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/nlrb-order-prevails-high-court-refuses-to-pass-on-policy-on-craft.html | N.L.R.B. ORDER PREVAILS; High Court Refuses to Pass on Policy on Craft Unions | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/rhodesia-troops-to-withdraw.html | Rhodesia Troops to Withdraw | True | Dispatch of The Times, London. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/aides-of-53-nations-to-watch-balloting.html | AIDES OF 53 NATIONS TO WATCH BALLOTING | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/contract-bridge-robert-jordan-of-philadelphia-appears-likely.html | Contract Bridge; Robert Jordan of Philadelphia Appears Likely Player-of-the-Year Winner | True | By Albert H. Morehead | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/irish-judge-gets-cypriote-post.html | Irish Judge Gets Cypriote Post | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/what-to-look-for-in-returns-from-12-key-states.html | What to Look For in Returns From 12 Key States | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/night-riders-lassoed-nixon-volunteers-cut-off-by-police.html | NIGHT RIDERS' LASSOED; Nixon Volunteers Cut Off by Police in Minneapolis | True | | 1988-08-01 | RE0000392107 | RE0000392107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/dealer-in-obscenity-is-jailed-and-fined.html | DEALER IN OBSCENITY IS JAILED AND FINED | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/kicking-is-a-lonely-job-few-cheers-offered-for-riverdale-ace.html | Kicking Is a Lonely Job; Few Cheers Offered for Riverdale Ace | True | By Robert M. Lipsyte | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/socialism-hailed-as-havana-goal-cuban-at-a-rally-honoring-soviet.html | SOCIALISM HAILED AS HAVANA GOAL; Cuban, at a Rally Honoring Soviet Anniversary, Says March Is Inexorable | True | By Max Frankelspecial To the New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/us-said-to-bar-soviet-in-algeria-french-aide-reports-pledge-to-keep.html | U.S. SAID TO BAR SOVIET IN ALGERIA; French Aide Reports Pledge to Keep Communists From Intervening in Dispute | True | By Thomas F. Bradyspecial To the New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/nixon-in-final-plea-asks-voters-to-put-us-first-put-nation-first.html | Nixon, in Final Plea, Asks Voters to Put U.S. First; PUT NATION FIRST, NIXON BIDS VOTERS | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/new-reporting-service-data-supplied-for-retailers-on-bestselling.html | NEW REPORTING SERVICE; Data Supplied for Retailers on Best-Selling Items | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/steel-output-scheduled-to-dip-to-nonholiday-low-for-1960-industry.html | Steel Output Scheduled to Dip To Non-Holiday Low for 1960; Industry Predicts Production at 51.4% of Rated Capacity, Against 51.9% in the Preceding Seven Days OUTPUT OF STEEL EXPECTED TO DIP | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/bonn-for-sharing-us-costs-in-nato-suggests-a-common-effort-by.html | BONN FOR SHARING U.S. COSTS IN NATO; Suggests a 'Common' Effort by Allies to Ease Burden BONN FOR SHARING U.S. COSTS IN NATO | True | By Sydney Grusonspecial To the New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/toy-concern-expands-fao-schwarz-will-open-a-palm-beach-branch.html | TOY CONCERN EXPANDS; F.A.O. Schwarz Will Open a Palm Beach Branch | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/bahamas-base-studied-by-navy-britain-permits-survey-of-area-us.html | Bahamas Base Studied by Navy; Britain Permits Survey of Area; U.S. Considers Sits to Evaluate Weapons -- London Talks on Caribbean Resume | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/bluebeards-ten-honeymoons-opens.html | Bluebeard's Ten Honeymoons' Opens | True | EUGENE ARCHER | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/nixon-writes-to-voters-letters-seeking-support-sent-throughout-the.html | NIXON WRITES TO VOTERS; Letters Seeking Support Sent Throughout the Nation | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/tv-finales-cost-put-at-500000-nixons-outlay-is-estimated-about.html | TV FINALES' COST PUT AT $500,000; Nixon's Outlay Is Estimated About Double Kennedy's -- Coverage Is Wide | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/stocks-advance-as-trading-rises-average-climbs-111-points-to-33825.html | STOCKS ADVANCE AS TRADING RISES; Average Climbs 1.11 Points to 338.25, on Volume of 3,540,000 Shares 569 ISSUES UP, 458 OFF Market Is Broadest Since Jan. 6 -- Drugs, Foods, Oils and Utilities Gain STOCKS ADVANCE AS TRADING RISES | True | By Richard Kutter | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/terror-group-accused-cameroonians-link-redhand-to-opposition-chiefs.html | TERROR GROUP ACCUSED; Cameroonians Link 'RedHand' to Opposition Chief's Death | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/jordan-triumphs-over-cohen-in-2d-brooklyn-welterweight-wins-at-st.html | JORDAN TRIUMPHS OVER COHEN IN 2D; Brooklyn Welterweight Wins at St. Nicks After Taking Nine Count in First | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/text-of-memorandum-on-school-talks.html | Text of Memorandum on School Talks | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/foreign-bids-barred-for-british-vessel.html | FOREIGN BIDS BARRED FOR BRITISH VESSEL | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/response-for-both-sides.html | Response for Both Sides | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/bedford-pupils-hold-classes-in-loan-offices-front-window.html | Bedford Pupils Hold Classes In Loan Office's Front Window | True | By Merrill Folsomspecial To the New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/link-to-guantanamo-denied.html | Link to Guantanamo Denied | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/rangers-trade-shack-to-leaf-six-fiery-left-wing-had-expressed-wish.html | Rangers Trade Shack to Leaf Six; Fiery Left Wing Had Expressed Wish to Play in Toronto New Yorkers Obtain Wilson, Hannigan in Exchange | True | By William J. Briordy | 1988-08-01 | RE0000392107 | RE0000392107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/tv-a-political-telethon-nixons-fourhour-appearance-may-be-his-most.html | TV: A Political Telethon; Nixon's Four-Hour Appearance May Be His Most Effective in the Campaign | True | By Jack Gould | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/bye-bye-byrd-gets-no-1-post-in-pace-widower-creed-draws-no-5-for.html | BYE BYE BYRD GETS NO. 1 POST IN PACE; Widower Creed Draws No. 5 for $58,700 Good Time at Yonkers Thursday Night | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/other-dividend-news-companies-take-dividend-action.html | OTHER DIVIDEND NEWS; COMPANIES TAKE DIVIDEND ACTION | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/music-johanna-martzy-plays-violin-hungarian-performer-in-town-hall.html | Music: Johanna Martzy Plays Violin; Hungarian Performer in Town Hall Recital Offers Handel, Bach, Stravinsky Works | True | By Allen Hughes | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/mitchell-rebuffs-meany-on-idle-data.html | MITCHELL REBUFFS MEANY ON IDLE DATA | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/lodge-ends-drive-in-new-england-heckled-in-maine-by-rivals.html | LODGE ENDS DRIVE IN NEW ENGLAND; Heckled in Maine by Rival's Supporters -- Joins Nixon on Two TV Programs | True | By Edward C. Burksspecial To the New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/son-to-mrs-timberlake-3d.html | Son to Mrs. Timberlake 3d | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/mitropoulos-ashes-in-athens.html | Mitropoulos Ashes in Athens | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/is-that-cricket-aussie-batsman-hit-6-times-by-west-indian-bowler.html | IS THAT CRICKET?; Aussie Batsman Hit 6 Times by West Indian Bowler | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/avery-left-5-million-estate-put-in-trust-for-his-children-and.html | AVERY LEFT 5 MILLION; Estate Put in Trust for His Children and Grandchildren | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/us-aides-ask-data-on-any-vote-fraud.html | U.S. AIDES ASK DATA ON ANY VOTE FRAUD | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/2-candid-fail-to-excite-british-most-english-reporters-find-kennedy.html | 2 CANDID FAIL TO EXCITE BRITISH; Most English Reporters Find Kennedy and Nixon Lack Spectacular Stature | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/advertising-steinway-and-ayer-in-tune-for-60-years.html | Advertising: Steinway and Ayer in Tune for 60 Years | True | By Robert Alden | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/william-c-hansom.html | WILLIAM C. HANSOM | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/powell-attacks-nixon-on-funds-says-hell-seek-inquiry-on-nominees.html | POWELL ATTACKS NIXON ON FUNDS; Says He'll Seek Inquiry on Nominee's Charge That All in Congress Get Aid | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/prediction-plans-assailed-in-west-oregon-governor-protests-to.html | PREDICTION PLANS ASSAILED IN WEST; Oregon Governor Protests to Networks -- Says Effect Might Be 'Stampede' | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/planets-transit-seen-mercurys-crossing-of-sun-observed-in-britain.html | PLANET'S TRANSIT SEEN; Mercury's Crossing of Sun Observed in Britain | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/four-injured-in-chile.html | Four Injured in Chile | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/oscar-show-will-be-moved.html | Oscar Show Will Be Moved | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/suburban-offices-seen-moving-back-realty-man-believes-many-concerns.html | SUBURBAN OFFICES SEEN MOVING BACK; Realty Man Believes Many Concerns Find City Has More Advantages | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/teacher-absence-by-area.html | Teacher Absence by Area | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/600-police-press-hunt-for-bomber-nearly-a-fourth-of-all-city.html | 600 POLICE PRESS HUNT FOR BOMBER; Nearly a Fourth of All City Detectives Now on Case -- Election Alert Set 600 POLICE PRESS HUNT FOR BOMBER | True | By Emanuel Perlmutter | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/u-s-golfer-takes-title.html | U. S. Golfer Takes Title | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/an-artillery-simulator-found-in-mail-for-nixon.html | An 'Artillery Simulator' Found in Mail for Nixon | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/profits-decline-at-cities-service-73-cents-a-share-cleared-in-third.html | PROFITS DECLINE AT CITIES SERVICE; 73 Cents a Share Cleared in Third Quarter, Compared With 78 Cents for '59 COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/5-die-on-train-in-tunnel.html | 5 Die on Train in Tunnel | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/un-delays-debate-on-congo-for-day-kasavubu-arrives-u-n-congo-talks.html | U.N. Delays Debate On Congo for Day; Kasavubu Arrives; U.N. CONGO TALKS DELAYED FOR DAY | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/victory-in-afternoon-clinches-crown-morris-second.html | Victory in Afternoon Clinches Crown -- Morris Second | True | By John Rendel | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/scope-is-disputed-15000-join-walkout-union-head-says-no-talks-set.html | SCOPE IS DISPUTED; 15,000 Join Walkout, Union Head Says - No Talks Set TEACHERS' STRIKE DISRUPTS SCHOOLS | True | By Leonard Buder | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/fbi-studies-44000-theft-on-liner-united-states-at-sea.html | F.B.I. Studies $44,000 Theft On Liner United States at Sea | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/gaitskell-foe-named-wilson-gets-committee-post-in-labor-party-vote.html | GAITSKELL FOE NAMED; Wilson Gets Committee Post in Labor Party Vote | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/lament-for-the-loser-as-the-tumult-and-shouting-die-a-hero-closes.html | Lament for the Loser; As the Tumult and Shouting Die, a Hero Closes Shop as Rival Becomes President | True | By Brooks Atkinson | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/us-rushing-aid-to-pakistanis.html | U.S. Rushing Aid to Pakistanis | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/longo-foursome-best-posts-61-in-golf-proamateur-nieporte-records-a.html | LONGO FOURSOME BEST; Posts 61 in Golf Pro-Amateur -- Nieporte Records a 67 | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/georgia-motel-is-leased.html | Georgia Motel Is Leased | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/big-ben-peals-halfway-in-bbc-compromise.html | Big Ben Peals Half-Way In B.B.C. Compromise | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/jordan-bars-4-u-s-ships.html | Jordan Bars 4 U. S. Ships | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/belgians-hopeful-of-congo-aid-plan-wigny-may-discuss-a-joint.html | BELGIANS HOPEFUL OF CONGO AID PLAN; Wigny May Discuss a Joint Program With U.N. Today -- Africans' Pleas Cited | True | By Harry Gilroyspecial To the New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/soviet-soccer-team-bows.html | Soviet Soccer Team Bows | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/mrs-hilda-hochberg.html | MRS. HILDA HOCHBERG | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/ban-on-nonbeliever-goes-to-high-court.html | BAN ON NON-BELIEVER GOES TO HIGH COURT | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/photo-ban-stands-high-tribunal-refuses-review-of-atlanta-judges.html | PHOTO BAN STANDS; High Tribunal Refuses Review of Atlanta Judge's Order | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/independents-too-seek-white-house.html | INDEPENDENTS, TOO, SEEK WHITE HOUSE | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/hearst-sells-plant-pittsburgh-buys-printing-shop-for-citys-use.html | HEARST SELLS PLANT; Pittsburgh Buys Printing Shop for City's Use | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/girl-dies-31-hurt-on-si-school-bus-train-crashes-into-vehicle-at.html | GIRL DIES, 31 HURT ON S.I. SCHOOL BUS; Train Crashes into Vehicle at Condemned Crossing GIRL DIES, 31 HURT ON S.I. SCHOOL BUS | True | By George Barrett | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/brazil-strike-threatened.html | Brazil Strike Threatened | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/littlers-272-wins-proamateur-golf.html | LITTLER'S 272 WINS PRO-AMATEUR GOLF | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/5-billion-urged-for-foreign-aid-huge-rise-being-discussed-with-new.html | 5 BILLION URGED FOR FOREIGN AID; Huge Rise Being Discussed With New Approach Toward Under-Developed Lands | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/mt-vernon-cancels-school-bus-service.html | MT. VERNON CANCELS SCHOOL BUS SERVICE | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/refunding-issue-registered.html | Refunding Issue Registered | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/shipyard-out-of-work-scottish-company-launches-last-vessel-on-order.html | SHIPYARD OUT OF WORK; Scottish Company Launches Last Vessel on Order | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/new-belgian-taxes-set-eyskens-also-ready-to-seek-50million-defense.html | NEW BELGIAN TAXES SET; Eyskens Also Ready to Seek 50-Million Defense Cut | True | Special to The New York Times. | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/dividend-raised-by-pitneybowes-quarterly-of-18c-a-share-is-voted.html | DIVIDEND RAISED BY PITNEY-BOWES; Quarterly of 18c a Share Is Voted, Instead of 15c -- Profit Gains Shown | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/copter-crash-on-coast-kills-3.html | Copter Crash on Coast Kills 3 | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/county-wexfotd-wishes-the-best-for-kennedy.html | County Wexfotd Wishes The Best for Kennedy | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/lamp-trade-group-elects.html | Lamp Trade Group Elects | True | | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-08 | 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/new-item-in-the-campaign-for-presidency-exhibit.html | New Item in the Campaign for Presidency Exhibit | True | By Arthur Krock | 1988-08-01 | RE0000392107 | RE0000392107 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/cuban-loses-oas-post-to-us.html | Cuban Loses O.A.S. Post to U.S. | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/worldly-fare-at-exposition.html | Worldly Fare At Exposition | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/burma-cracks-red-ring-10-seized-as-communist-agents-in-rangoon-one.html | BURMA CRACKS RED RING; 10 Seized as Communist Agents in Rangoon -- One Wounded | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/pupils-jump-from-fire-40-students-and-teacher-escape-blaze-in.html | PUPILS JUMP FROM FIRE; 40 Students and Teacher Escape Blaze in Quebec | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/contest-for-new-playwrights.html | Contest for New Playwrights | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/court-move-dims-test-of-jet-rules-delta-expected-to-challenge-port.html | COURT MOVE DIMS TEST OF JET RULES; Delta, Expected to Challenge Port Authority, Asks for More Time to Comply | True | By Richard Within | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/200-attend-rites-for-sennett.html | 200 Attend Rites for Sennett | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/kennedy-victor-in-connecticut-democrat-sweeps-states-main.html | KENNEDY VICTOR IN CONNECTICUT; Democrat Sweeps State's Main Industrial Areas -- Margin Tops 90,000 | True | By Richard H. Parkespecial To the New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/rail-aide-denies-si-crash-charge-transit-manager-says-no-one.html | RAIL AIDE DENIES S.I. CRASH CHARGE; Transit Manager Says No One Demanded a Gate at Site of Bus Tragedy | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/state-gop-holds-the-legislature-democrats-fail-to-capture-control.html | STATE G.O.P. HOLDS THE LEGISLATURE; Democrats Fail to Capture Control, but Gain Senate Seat and 5 in Assembly STATE G.O.P. HOLDS THE LEGISLATURE | True | By Warren Weaver Jr. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/middlesex-county-stays-democratic.html | MIDDLESEX COUNTY STAYS DEMOCRATIC | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/4-killed-in-explosion-synthetic-resin-plant-blast-hurts-4-in.html | 4 KILLED IN EXPLOSION; Synthetic Resin Plant Blast Hurts 4 in Wilmington | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/midwest-oil-to-pay-in-stock.html | Midwest Oil to Pay in Stock | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/settlement-house-farewell.html | Settlement House Farewell | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/buckeye-pipe-line-co.html | BUCKEYE PIPE LINE CO. | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/newark-hospital-to-gain.html | Newark Hospital to Gain | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/soviet-geese-in-oregon.html | Soviet Geese in Oregon | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/still-seeking-a-cure.html | Still Seeking a Cure | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/foxboro-company.html | FOXBORO COMPANY | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/cooper-and-head-advance.html | Cooper and Head Advance | True | | 1988-08-01 | RE0000392108 | RE0000392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/i-aaron-lebedefi-actor-is-dead-i-starred-in-the-yiddish-theatre.html | I Aaron Lebedefi, Actor, Is Dead; I Starred in the Yiddish Theatre | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/londoncairo-ties-discussed.html | London-Cairo Ties Discussed | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/the-lodges-vote-in-a-school-house-200-beverly-neighbors-on-hand-to.html | THE LODGES VOTE IN A SCHOOL HOUSE; 200 Beverly Neighbors on Hand to Cheer -- Couple Fly to Washington | True | By Edward C. Burkspecial To the New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/son-to-mrs-wf-weigel.html | Son to Mrs. W.F. Weigel | True | Special to The New York Times | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/ohio-vote-close-nixon-holds-lead-vice-president-pulls-ahead-as.html | OHIO VOTE CLOSE; NIXON HOLDS LEAD; Vice President Pulls Ahead as Returns Are Counted From Rural Sections | True | By Wayne Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/mrs-leslie-handler-led-refugee-school-__-_____-i.html | MRS. LESLIE HANDLER, LED REFUGEE SCHOOL __ _____ * I | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/democrats-halt-their-truce-here-reform-croup-acts-quickly-after.html | DEMOCRATS HALT THEIR TRUCE HERE; Reform Croup Acts Quickly After Victory in State to Renew Tammany War | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/senate-edge-kept-commandingmajority-assured-democrats-for-next.html | SENATE EDGE KEPT; CommandingMajority Assured Democrats for Next Session Democrats Keep Senate Control, Most Incumbents Are Returned | True | By Russell Baker | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/voters-approve-state-park-bonds-proposal-wins-handily-but-housing.html | VOTERS APPROVE STATE PARK BONDS; Proposal Wins Handily, but Housing Subsidy Is Saved Only by Nassau Returns | True | By Charles Grutzner | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/norwalk-votes-for-college.html | Norwalk Votes for College | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/keating-concedes-senator-felicitates-kennedy-and-vows-cooperation.html | KEATIMG CONCEDES; Senator Felicitates Kennedy and Vows Cooperation | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/eastern-buys-jet-trainer.html | Eastern Buys Jet Trainer | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/karting-gets-going-in-high-gear-grand-prix-group-numbering-10000.html | Karting Gets Going in High Gear; Grand Prix Group, Numbering 10,000, Promotes Safety | True | By Frank M. Blunkspecial To the New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/bankruptcies-up-in-month.html | Bankruptcies Up in Month | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/senator-case-reelected.html | Senator Case Re-elected | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/democrats-gain-3-governorships-win-or-lead-in-16-race-republicans.html | DEMOCRATS GAIN 3 GOVERNORSHIPS; Win or Lead in 16 Race% -- Republicans Seem Sure of Victory in Seven | True | By Tom Wicker | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/tv-door-closed-by-betty-furness-veteran-of-refrigerator-ads-will.html | TV DOOR CLOSED BY BETTY FURNESS; Veteran of Refrigerator Ads Will Shift Work -- Hoffa Talk Sunday | True | By Val Adams | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/us-will-release-most-of-its-bases-in-the-west-indies-only-those.html | U.S. WILL RELEASE MOST OF ITS BASES IN THE WEST INDIES; Only Those Needed to Guard the Region Would Be Kept, London Parley Is Told | True | By Walter H. Waggonerspecial To the New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/old-papal-letter-found.html | Old Papal Letter Found | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/hudson-county-backs-remedy-margin-is-under-forecast-nixon-gets-2.html | HUDSON COUNTY BACKS REMEDY; Margin Is Under Forecast -- Nixon Gets 2 Cities and Senator Case 3 | True | By Joseph O. Haffspecial To the New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/check-on-pilots.html | Check on Pilots | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/screen-a-french-import-love-game-is-at-68th-street-playhouse.html | Screen: A French Import: Love Game' Is at 68th Street Playhouse | True | By Bosley Crowther | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/margin-narrow-california-and-illinois-give-a-setback-to-senators.html | MARGIN NARROW; California and Illinois Give a Setback to Senator's Outlook Kennedy Appears to Be Victor; Western Returns Trim Margin | True | By James Reston | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/robert-h-johnson.html | ROBERT H. JOHNSON | True | Special to The New York Tlmw. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/text-of-nixons-statement-on-results.html | Text of Nixon's Statement on Results | True | | 1988-08-01 | RE0000392108 | RE0000392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/freight-derailed-in-illinois.html | Freight Derailed in Illinois | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/soviet-charge-denied-us-defends-role-of-private-investment-abroad.html | SOVIET CHARGE DENIED; U.S. Defends Role of Private Investment Abroad | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/robert-s-schultz-jr.html | ROBERT S. SCHULTZ JR. | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/theatre-tonight.html | Theatre Tonight | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/democrat-wins-in-north-dakota-william-l-guy-is-elected-governor.html | DEMOCRAT WINS IN NORTH DAKOTA; William L. Guy Is Elected Governor -- Nixon Seen Victor in Top Race | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/times-sq-fails-to-get-election-night-crowds.html | Times Sq. Fails to Get Election Night Crowds | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/fireworks-blast-kills-five.html | Fireworks Blast Kills Five | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/video-computers-differ-at-first-but-then-agree-two-networks-give.html | Video Computers Differ at First, but Then Agree; Two Networks Give Edge to Nixon on Early Vote N.B.C. Alone Holds Up on Making Quick Forecast | True | By Anthony Lewis | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/strictly-speculative.html | Strictly Speculative | True | By Arthur Daley | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/mrs-martin-plans-to-wed-next-month.html | Mrs. Martin Plans To Wed Next Month | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/algiers-resignations-curbed.html | Algiers Resignations Curbed | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/fire-inspections-slated-in-hotels-city-to-check-all-manhattan-units.html | FIRE INSPECTIONS SLATED IN HOTELS; City to Check All Manhattan Units for Abuses in Wake of New Yorker Blaze | True | By Ronald Maiorana | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/byron-harrison-exbank-head-62-former-gotham-president-diesuhad-been.html | BYRON HARRISON, EX-BANK HEAD, 62; Former Gotham President DiesuHad Been Officer of the Chase Manhattan | True | SMcUUo The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/foster-wins-appeals-court-race-postel-is-victor-over-pierce-here.html | Foster Wins Appeals Court Race; Postel Is Victor Over Pierce Here | True | By Russell Porter | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/chessman-burial-set-ashes-of-convict-will-go-to-cemetery-lawyer.html | CHESSMAN BURIAL SET; Ashes of Convict Will Go to Cemetery, Lawyer Says | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/senior-takes-run-by-over-50-yards-st-clair-covers-five-miles-in.html | SENIOR TAKES RUN BY OVER 50 YARDS; St. Clair Covers Five Miles in 26:35.8 for Manhattan -- Brown of N.Y.U. 2d | True | By Michael Strauss | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/bright-scatter-rugs-here-from-england.html | Bright Scatter Rugs Here From England | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/rockland-voters-back-gop-slate-nixons-6921-vote-margin-is-13000.html | ROCKLAND VOTERS BACK G.O.P. SLATE; Nixon's 6,921-Vote Margin Is 13,000 Under Plurality of Eisenhower in '56 | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/vote-frauds-charged-us-officials-in-alabama-receive-23-complaints.html | VOTE FRAUDS CHARGED; U.S. Officials in Alabama Receive 23 Complaints | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/kennedy-carries-texas-by-60000-widens-lead-in-late-count-johnson.html | KENNEDY CARRIES TEXAS BY 60,000; Widens Lead in Late Count -- Johnson Wins Senate Bid -- Gov. Daniel Renamed | True | By Gladwin Hillspecial To the New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/consolidation-set-for-cities-service.html | CONSOLIDATION SET FOR CITIES SERVICE | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/republican-speaks-nixon-statement-all-but-concedes.html | Republican Speaks; NIXON STATEMENT ALL BUT CONCEDES | True | By Murray Schumachspecial To the New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/riviera-wonder-ends-show-with-new-owner.html | Riviera Wonder Ends Show With New Owner | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/celtics-conquer-royals-136120-boston-rally-in-last-period-breaks.html | CELTICS CONQUER ROYALS, 136-120; Boston Rally in Last Period Breaks Tie -- Heinsohn's 33 Points Pace Attack | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/childrens-books-are-on-display.html | Children's Books Are on Display | True | | 1988-08-01 | RE0000392108 | RE0000392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/dinner-fetes-mark-horse-show-finale.html | Dinner Fetes Mark Horse Show Finale | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/police-praise-voters-commissioner-lauds-city-no-arrests-at-polls.html | POLICE PRAISE VOTERS; Commissioner Lauds City -- No Arrests at Polls | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/surplus-sale-to-chile-us-signs-an-agreement-for-29400000-in.html | SURPLUS SALE TO CHILE; U.S. Signs an Agreement for $29,400,000 in Commodities | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/bull-halts-rail-travel.html | Bull Halts Rail Travel | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/deception-is-goal-of-giants-rookie-simms-emulates-faking-of-leading.html | DECEPTION IS GOAL OF GIANTS ROOKIE; Simms Emulates Faking of Leading Pass Catcher -- Titans Also Practice | True | By Robert L. Teague | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/50year-tradition-dies-democrat-elected-for-township-body-in.html | 50-YEAR TRADITION DIES; Democrat Elected for Township Body in Berkeley, N.J. | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/african-would-leave-seeks-exit-permit-after-south-africa-blocks.html | AFRICAN WOULD LEAVE; Seeks Exit Permit After South Africa Blocks Nieman Post | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/cuba-on-invasion-alert.html | Cuba on Invasion Alert | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/case-is-reelected-but-jersey-gives-victory-to-kennedy-case-triumphs.html | Case Is Re-elected, But Jersey Gives Victory to Kennedy; Case Triumphs Easily in Jersey, But Kennedy Wins in Close Vote | True | By Clayton Knowles | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/foreign-aid-revised-executive-order-gives-five-agencies.html | FOREIGN AID REVISED; Executive Order Gives Five Agencies Responsibility | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/kennedy-is-winning-in-louisiana-race.html | KENNEDY IS WINNING IN LOUISIANA RACE | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/french-senators-cool-to-atom-bid-upper-house-is-expected-to-reject.html | FRENCH SENATORS COOL TO ATOM BID; Upper House Is Expected to Reject de Gaulle's Plan for Own Striking Force FRENCH SENATORS COOL TO ATOM BID | True | By W. Granger Blairspecial To the New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/tv-network-coverage-election-results-compiled-by-nbc-and-cbs-with.html | TV: Network Coverage; Election Results Compiled by N.B.C. and C.B.S. With Remarkable Swiftness | True | By Jack Gould | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/us-widens-risk-pay-extends-plan-to-all-crews-of-underseas-research.html | U.S. WIDENS RISK PAY; Extends Plan to All Crews of Underseas Research Craft | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/new-oil-facility-in-iran.html | New Oil Facility in Iran | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/close-delaware-race-outcome-is-expected-to-be-decided-by.html | CLOSE DELAWARE RACE; Outcome Is Expected to Be Decided by Independents | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/morris-county-won-by-republicans-21.html | MORRIS COUNTY WON BY REPUBLICANS, 2-1 | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/comdr-rowland-d-hill.html | COMDR. ROWLAND D. HILL | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/nixon-turns-back-rival-in-florida-overcomes-kennedys-early-lead-and.html | NIXON TURNS BACK RIVAL IN FLORIDA; Overcomes Kennedy's Early Lead and Surges to Victory -- Bryant Also Victor | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/nixon-and-cooper-swing-kentucky-into-gop-column.html | Nixon and Cooper Swing Kentucky Into G.O.P. Column | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/space-unit-test-ends-in-setback-mercury-capsule-fails-to-separate.html | SPACE UNIT TEST ENDS IN SETBACK; Mercury Capsule Fails to Separate -- Blue Scout Misses Objective | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/nixon-seems-sure-of-utah-victory-gov-clyde-also-well-ahead-in.html | NIXON SEEMS SURE OF UTAH VICTORY; Gov. Clyde Also Well Ahead in Re-election Bid -- Two House Contests Close | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/william-olneys-have-child.html | William Olneys Have Child | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/city-lead-791333-democrat-cuts-gop-strength-upstate-by-taking-9.html | CITY LEAD 791,333; Democrat Cuts G.O.P. Strength Upstate by Taking 9 Counties KENNEDY CARRIES STATE BY 400,000 | True | By Leo Egan | 1988-08-01 | RE0000392108 | RE0000392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/counting-slow-in-alaska-vote-kennedy-holds-slight-edge-as-returns.html | COUNTING SLOW IN ALASKA VOTE; Kennedy Holds Slight Edge as Returns Trickle In -- Bartlett Far Ahead | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/loophole-for-finch-cited-by-attorney.html | LOOPHOLE FOR FINCH CITED BY ATTORNEY | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/cosdenugoldberg.html | CosdenuGoldberg | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/philippines-aide-in-korea.html | Philippines Aide in Korea | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/lunch-box-causes-bomb-scare-here.html | LUNCH BOX CAUSES BOMB SCARE HERE | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/chicago-fraud-seen-10000-barred-from-polls-gop-official-charges.html | CHICAGO FRAUD SEEN; 10,000 Barred From Polls, G.O.P. Official Charges | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/37-killed-in-crash-of-plane-in-ecuador.html | 37 KILLED IN CRASH OF PLANE IN ECUADOR | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/kennedy-scores-heavily-in-south-he-takes-all-but-3-states.html | KENNEDY SCORES HEAVILY IN SOUTH; He Takes All but 3 States -- Mississippi Unpledged KENNEDY SCORES HEAVILY IN SOUTH | | By Claude Sittonspecial To The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/ghanas-voice-at-un-alex-quaisonsackey.html | Ghana's Voice at U.N.; Alex Quaison-Sackey | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/korea-turncoat-held-batchelor-charged-in-crash-death-of-texas-woman.html | KOREA TURNCOAT HELD; Batchelor Charged in Crash Death of Texas Woman | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/exconvict-gives-up-sought-in-theft-of-historical-papers-from-stanford.html | EX-CONVICT GIVES UP; Sought in Theft of Historical Papers From Stanford | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/new-hampshire-to-nixon.html | New Hampshire to Nixon | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/vote-doubled-and-reversed.html | Vote Doubled and Reversed | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/newark-jets-backed-but-nearby-manufacturers-cite-noise-and-safety.html | NEWARK JETS BACKED; But Near-by Manufacturers Cite Noise and Safety | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/11-voters-arrested-in-indiana-dispute.html | 11 VOTERS ARRESTED IN INDIANA DISPUTE | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/giants-beat-allstars-win-84-as-mays-cepeda-and-mccormick-hit-homers.html | GIANTS BEAT ALL-STARS; Win, 8-4 ,as Mays, Cepeda and McCormick Hit Homers | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/paris-designs-for-small-fry.html | Paris Designs For Small Fry | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/frank-j-hanson.html | FRANK J. HANSON.' | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/paperboard-output-at-fourmonth-low.html | PAPERBOARD OUTPUT AT FOUR-MONTH LOW | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/hunters-and-anglers-scarcer-but-they-are-paying-more-for-the.html | Hunters and Anglers Scarcer but They Are Paying More for the Privilege | True | By John W. Randolph | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/cyprus-is-seeking-to-bar-atom-arms-tells-un-she-wants-to-be.html | CYPRUS IS SEEKING TO BAR ATOM ARMS; Tells U.N. She Wants to Be Nuclear-Free Zone Cyprus Says in U.N. She Seeks To Be Zone Free of Atom Arms | True | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/rockefeller-gets-uaw-challenge-his-right-to-mail-allegedly-partisan.html | ROCKEFELLER GETS U.A.W CHALLENGE; His Right to Mail Allegedly Partisan Speech at State Expense Is Questioned | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/michigan-swings-vote-to-kennedy-mcnamara-retains-senate-seat.html | MICHIGAN SWINGS VOTE TO KENNEDY; McNamara Retains Senate Seat -- Swainson Is Ahead in Gubernatorial Race | | By Damon Stetsonspecial To the New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/aggression-laid-to-vietnam-reds-saigon-accuses-the-north-of-raids.html | AGGRESSION LAID TO VIETNAM REDS; Saigon Accuses the North of Raids Via Laos to Open a Broad-Scale Drive AGGRESSION LAID TO VIETNAM REDS | True | By Jacques Nevardspecial To the New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/inquiry-on-crew-ends-fbi-stops-questioning-1040-on-liner-about.html | INQUIRY ON CREW ENDS; F.B.I. Stops Questioning 1,040 on Liner About $44,000 Theft | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/salvador-junta-criticized.html | Salvador Junta Criticized | True | | 1988-08-01 | RE0000392108 | RE0000392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/business-failures-show-dip.html | Business Failures Show Dip | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/boyish-dross-beloved-of-college-girls-across-sea-most-coveted.html | Boyish Dross Beloved of College Girls Across Sea; Most Coveted Sweater of British Miss Is Italian Knit Many Traits Shared by English and U.S. Students | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/son-of-knute-rockna-dies.html | Son of Knute Rockna Dies | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/van-gogh-works-shown-paris-exhibition-also-contains-friends.html | VAN GOGH WORKS SHOWN; Paris Exhibition Also Contains Friends' Portraits of Artist | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/new-rochelle-on-top-wins-fifth-in-row-by-downing-blessed-sacrament.html | NEW ROCHELLE ON TOP; Wins Fifth in Row by Downing Blessed Sacrament, 39-0 | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/lake-vessels-idle-in-canadian-strike.html | LAKE VESSELS IDIE IN CANADIAN STRIKE | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/pirates-sign-yonkers-player.html | Pirates Sign Yonkers Player | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/major-election-results.html | Major Election Results | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/estimate-of-1960-cotton-crop-is-trimmed-by-255000-bales.html | Estimate of 1960 Cotton Crop Is Trimmed by 255,000 Bales | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/nancy-anne-apgar-prospective-bride.html | Nancy Anne Apgar Prospective Bride | True | , S1/2ctl to The New York Times | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/oil-meeting-postponed-producing-lands-to-convene-at-baghdad-on-nov.html | OIL MEETING POSTPONED; Producing Lands to Convene at Baghdad on Nov. 30 | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/60-more-rebels-die-in-algeria.html | 60 More Rebels Die in Algeria | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/kennedy-leading-california-race-senator-is-running-strong-in-nixons.html | KENNEDY LEADING CALIFORNIA RACE; Senator Is Running Strong in Nixon's Home State -- Ahead From Start | True | By Lawrence E. Daviesspecial To the New York.times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/114-whites-missing-in-congo.html | 114 Whites Missing in Congo | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/golf-ball-knocks-out-jersey-democratic-aide.html | Golf Ball Knocks Out Jersey Democratic Aide | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/east-germans-threaten-strike.html | East Germans Threaten Strike | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/11-contests-certified-gotham-bowl-only-newcomer-on-ncaa-listing.html | 11 CONTESTS CERTIFIED; Gotham Bowl Only Newcomer on N.C.A.A. Listing | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/for-better-bus-service-suggestions-are-offered-to-improve-operation.html | For Better Bus Service; Suggestions Are Offered to Improve Operation in City | True | PAUL LIPPMAN. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/ship-conferences-reject-us-bid-twothirds-industry-bar-admission-of.html | SHIP CONFERENCES REJECT U. S. BID; Two-Thirds Industry Bar Admission of Maritime Aides Into Meetings | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/paris-trial-is-disputed-de-gaulle-policy-on-algeria-is-basis-of.html | PARIS TRIAL IS DISPUTED; De Gaulle Policy on Algeria Is Basis of Challenge | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/nursing-alumnae-plan-benefit-for-li-college.html | Nursing Alumnae Plan Benefit for L.I. College | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/fire-kills-4-in-family.html | Fire Kills 4 in Family | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/sick-strike-by-police-in-city-fails-to-materialize-in-election.html | ' Sick Strike' by Police in City Fails to Materialize in Election | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/nyu-to-play-tuck-tapers.html | N.Y.U. to Play Tuck Tapers | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/chicago-fbi-chief-retires.html | Chicago F.B.I. Chief Retires | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/reds-raise-vote-in-italys-cities-christian-democrats-lead-municipal.html | REDS RAISE VOTE IN ITALY'S CITIES; Christian Democrats Lead Municipal Polling but Trail 2 Leftist Parties' Total | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/liberals-credited-for-aid-to-kennedy.html | LIBERALS CREDITED FOR AID TO KENNEDY | True | | 1988-08-01 | RE0000392108 | RE0000392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/suffolk-crop-damage-by-birds-is-reported-to-total-175000.html | Suffolk Crop Damage by Birds Is Reported to Total $175,000 | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/city-offers-amusement-for-young.html | City Offers Amusement For Young | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/2-coast-boats-qualify-miss-thriftway-miss-spokane-gain-berths-in.html | 2 COAST BOATS QUALIFY; Miss Thriftway, Miss Spokane Gain Berths in Gold Cup | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/judge-rules-bookie-can-get-car-permit.html | JUDGE RULES BOOKIE CAN GET CAR PERMIT | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/western-pacific-bid-is-firmly-pressed-by-southern-pacific.html | Western Pacific Bid Is Firmly Pressed By Southern Pacific | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/essex-plurality-goes-to-kennedy-but-he-wins-county-by-less-than.html | ESSEX PLURALITY GOES TO KENNEDY; But He Wins County by Less Than Eisenhower in '56 -- 3 Stay in Congress | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/kennedy-sweeps-nixon-nixon-wins-in-kennedy.html | Kennedy Sweeps Nixon; Nixon Wins in Kennedy | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/traffic-injuries-drop-total-here-in-week-is-1155-down-46-from-year.html | TRAFFIC INJURIES DROP; Total Here in Week Is 1,155, Down 46 From Year Ago | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/hoover-is-up-early-to-cast-his-ballot.html | HOOVER IS UP EARLY TO CAST HIS BALLOT | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/hofstra-back-picked-zoia-is-named-sophomore-of-week-in-eastern-poll.html | HOFSTRA BACK PICKED; Zoia Is Named Sophomore of Week in Eastern Poll | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/swedish-princesses-see-city-and-learn-about-voting.html | Swedish Princesses See City and Learn About Voting | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/dr-irving-l-rosof.html | DR. IRVING L. ROSOF | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/mail-returns-bank-loot.html | Mail Returns Bank Loot | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/outer-seven-push-trade-integration.html | OUTER SEVEN PUSH TRADE INTEGRATION | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/rise-in-pacific-patrols-denied.html | Rise in Pacific Patrols Denied | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/socialism-in-cuba.html | Socialism' in Cuba | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/3-canadiens-on-top-geoffrion-moore-beliveau-lead-hockey-point-list.html | 3 CANADIENS ON TOP; Geoffrion, Moore, Beliveau Lead Hockey Point List | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/mdonald-berates-ad-backing-nixon.html | M'DONALD BERATES AD BACKING NIXON | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/joan-felsen-syracuse-62-engaged-to-michael-spector_-_____-_-.html | Joan Felsen, Syracuse '62, Engaged to Michael Spector _____;__ *_ ___'_;_ : | True | Special to The New York Times | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/philippine-aide-at-west-point.html | Philippine Aide at West Point | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/oregon-returns-put-nixon-ahead-mrs-neuberger-runs-even-with-smith.html | OREGON RETURNS PUT NIXON AHEAD; Mrs. Neuberger Runs Even With Smith in Contest for Husband's Senate Seat | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/sukarno-names-aides-appoints-leaders-of-congress-furthers-unity.html | SUKARNO NAMES AIDES; Appoints Leaders of Congress -- Further's 'Unity' Concept | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/kennedy-inlaw-is-ill-princess-lee-radziwili-said-to-have-baby-in.html | KENNEDY IN-LAW IS ILL; Princess Lee Radziwili Said to Have Baby in London | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/big-kennedy-family-and-visitors-upset-the-quiet-of-a-gop-town.html | Big Kennedy Family and Visitors Upset the Quiet of a G.O.P. Town | True | By Nan Robertsonspecial To the New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/pakistan-an-puts-toll-in-storms-at-12000.html | PAKISTAN AN PUTS TOLL IN STORMS AT 12,000 | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/nixon-wins-nebraska.html | Nixon Wins Nebraska | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/israeli-gets-british-award.html | Israeli Gets British Award | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/seymour-l-biow.html | SEYMOUR L. BIOW | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/elgin-baylor-is-ahead-laker-paces-nba-with-270-points-and-189.html | ELGIN BAYLOR IS AHEAD; Laker Paces N.B.A. With 270 Points and 189 Rebounds | True | | 1988-08-01 | RE0000392108 | RE0000392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/nixon-wins-maine-with-mrs-smith-incumbent-defeats-another-woman-in.html | NIXON WINS MAINE WITH MRS. SMITH; Incumbent Defeats Another Woman in Contest for Seat in the Senate | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/nerys-line-play-cited-charger-end-is-hailed-for-role-in-titan.html | NERY'S LINE PLAY CITED; Charger End Is Hailed for Role in Titan Setback | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/improved-teaching-urged-by-gruenther.html | IMPROVED TEACHING URGED BY GRUENTHER | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/argintine-army-in-antired-drive-catholic-church-also-joins-campaign.html | ARGINTINE ARMY IN ANTI-RED DRIVE; Catholic Church Also Joins Campaign to Warn People of Internal Communism | True | By Juan de Onisspecial To the New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/westchester-gop-jolted-by-margin-captures-county-elections-but-it.html | WESTCHESTER G.O.P. JOLTED BY MARGIN; Captures County Elections but It Finds the Usual Pluralities Reduced | True | By Merrill Folsomspecial To the New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/new-bronx-house-sold-by-builders-deal-involves-7story-unit-on.html | NEW BRONX HOUSE SOLD BY BUILDERS; Deal Involves 7-Story Unit on Bainbridge Avenue -- 149th St. Parcel Taken | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/state-duck-supply-up-survey-indicates-rise-of-17-in-divers-12-in.html | STATE DUCK SUPPLY UP; Survey Indicates Rise of 17% in Divers, 12% in Dabblers | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/fairfield-bucks-kennedy-sweep-nixon-wins-by-22000-but-senator.html | FAIRFIELD BUCKS KENNEDY SWEEP; Nixon Wins by 22,000, but Senator Breaks 'Formula' and Carries the State | True | By David Andresonspecial To the New York Times | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/caterpillar-unit-in-france.html | Caterpillar Unit in France | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/industrials-rise-in-toronto.html | Industrials Rise In Toronto | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/betting-brisk-in-london.html | Betting Brisk in London | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/jack-kennedy-in-the-news.html | Jack Kennedy in the News | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/nixon-in-south-dakota.html | Nixon in South Dakota | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/david-b-brown.html | DAVID B. BROWN | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/economic-woes-face-the-victor-business-situation-unclear-next.html | ECONOMIC WOES FACE THE VICTOR; Business Situation Unclear -- Next President May Be Greeted With Recession INFLATION IS CONTINUING Payments Balance Problem, Unemployment and Gold Flow Other Factors ECONOMIC WOES FACE THE VICTOR | True | By Richard Rutter | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/rayburn-is-reelected.html | Rayburn Is Re-elected | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/teacher-27-tells-why-he-picketed-says-he-sought-collective.html | TEACHER, 27, TELLS WHY HE PICKETED; Says He Sought Collective Bargaining but He Also Resents Treatment | True | By Leonard Buder | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/envoys-observe-how-us-ballots-embassies-officials-watch-polling.html | ENVOYS OBSERVE HOW U.S. BALLOTS; Embassies' Officials Watch Polling -- Yugoslav Is Only Communist at Polls | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/common-market-passes-us-in-output-of-steel.html | Common Market Passes U.S. in Output of Steel | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/baltimore-margin-swings-maryland-over-to-kennedy.html | Baltimore Margin Swings Maryland over to Kennedy | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/business-notes.html | BUSINESS NOTES | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/2-air-crash-victims-found.html | 2 Air Crash Victims Found | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/nixon-carries-oklahoma.html | Nixon Carries Oklahoma | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/food-news-eating-crow-the-birds-when-young-and-tender-add-flavor-to.html | Food News: Eating Crow; The Birds, When Young and Tender, Add Flavor to Excellent Consomme | True | By Craig Claiborne | 1988-08-01 | RE0000392108 | RE0000392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/kennedys-lead-slim-in-illinois-nixon-trims-his-margin-douglas-is.html | KENNEDY'S LEAD SLIM IN ILLINOIS; Nixon Trims His Margin -- Douglas Is Re-elected -- Stratton Defeated | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/li-man-94-votes-dies-minutes-later.html | L.I. MAN, 94, VOTES, DIES MINUTES LATER | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/oman-reports-clashes-observer-at-un-lists-six-fights-with-british.html | OMAN REPORTS CLASHES; Observer at U.N. Lists Six Fights With British Forces | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/nixon-regains-lead-in-wisconsin-fight-spurs-state-ticket.html | Nixon Regains Lead In Wisconsin Fight; Spurs State Ticket | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/sonnys-sin-wins-by-length.html | Sonny's Sin Wins by Length | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/aid-delays-vulcania-liner-detours-to-help-sick-seaman-on-tanker.html | AID DELAYS VULCANIA; Liner Detours to Help Sick Seaman on Tanker | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/deal-negotiated-on-riverside-dr-apartment-house-is-sold-in-dyckman.html | DEAL NEGOTIATED ON RIVERSIDE DR.; Apartment House Is Sold in Dyckman Area - East Side Parcel Acquired | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/workers-drawn-to-passaic-county-35-of-employes-commute-from-other.html | WORKERS DRAWN TO PASSAIC COUNTY; 35% of Employes Commute From Other Counties, State Survey Finds | True | Special to The New York Times | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/immigrant-drive-lags-south-africa-losing-more-whites-than-it-gains.html | IMMIGRANT DRIVE LAGS; South Africa Losing More Whites Than It Gains | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/most-passaic-races-led-by-democrats.html | MOST PASSAIC RACES LED BY DEMOCRATS | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/vietnamese-in-pittsburgh.html | Vietnamese in Pittsburgh | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/briskness-in-air-helps-retailers-store-sales-are-3-to-5-above.html | BRISKNESS IN AIR HELPS RETAILERS; Store Sales Are 3 to 5% Above Dollar Volume of Election Day of '59 CITY CROWDS ARE HEAVY Children's Wear and Coats for Women Appear to Be in Strongest Demand | True | By William M. Freeman | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/nixon-captures-indiana-handily-state-democratic-chairman-links.html | NIXON CAPTURES INDIANA HANDILY; State Democratic Chairman Links Kennedy's Defeat to the Religious Issue | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/contract-bridge-even-competent-players-can-overlook-a-safe-line.html | Contract Bridge; Even Competent Players Can Overlook a Safe Line That Later Is Obvious | True | By Albert H. Morehead | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/bolstered-rangers-play-wings-here-tonight-wilson-and-hannigan-new.html | Bolstered Rangers Play Wings Here Tonight; Wilson and Hannigan, New Forwards, Join Club McCartan Expected to Start in Goal for New York | True | By William J. Briordy | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/a-dinner-menu-for-tonight.html | A Dinner Menu for Tonight | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/agreement-on-rates.html | Agreement on Rates | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/regime-critics-face-spanish-trial-today.html | REGIME CRITICS FACE SPANISH TRIAL TODAY | True | Dispatch of The Times, London. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/louisiana-refuses-to-ease-its-rules-on-child-aid-states-senate.html | Louisiana Refuses to Ease Its Rules on Child Aid; State's Senate Rejects Bill to Modify Restrictions Sponsor Declares Many 'Feed From 'Garbage Cans' | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/mobutu-accuses-provincial-chief-says-backer-of-lumumba-planned-to.html | MOBUTU ACCUSES PROVINCIAL CHIEF; Says Backer of Lumumba Planned to Seize Congo Parliament Building Mobutu Accuses Province Chief Of Plot in Support of Lumumba | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/times-issue-is-banned-indonesia-forbids-circulation-of-oct-16.html | TIMES' ISSUE IS BANNED; Indonesia Forbids Circulation of Oct. 16 Edition | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/democrats-retain-control-in-georgia.html | DEMOCRATS RETAIN CONTROL IN GEORGIA | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/democrat-waits-kennedy-defers-victory-speech.html | Democrat Waits; KENNEDY DEFERS VICTORY SPEECH | True | By Homer Bigartspecial To the New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/sierra-leone-plans-tax-relief.html | Sierra Leone Plans Tax Relief | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/lefkowitz-prefers-oldtime-politics.html | LEFKOWITZ PREFERS 'OLD-TIME' POLITICS | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/pakistan-storm-fund-washington-office-to-send-donations-to-victims.html | PAKISTAN STORM FUND; Washington Office to Send Donations to Victims | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/deputy-quits-adenauer-party.html | Deputy Quits Adenauer Party | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/crash-kills-li-flier-jet-pilots-auto-and-a-train-collide-in.html | CRASH KILLS L.I. FLIER; Jet Pilot's Auto and a Train Collide in Missouri | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/minnesota-gives-edge-to-kennedy-humphrey-reelected-to-the-senate.html | MINNESOTA GIVES EDGE TO KENNEDY; Humphrey Re-elected to the Senate -- Gov. Freeman Trailing G.O.P. Rival | True | By Donald Jansonspecial To the New York Times | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/nixon-is-winner-in-kansas-voting-senator-schoeppel-returned-docking.html | NIXON IS WINNER IN KANSAS VOTING; Senator Schoeppel Returned -- Docking Is Defeated in Race for Governor | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/to-aid-worlds-refugees-scope-of-problem-of-displaced-persons.html | To Aid World's Refugees.; Scope of Problem of Displaced Persons Discussed | True | EDWARD CORSI. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/fairbanks-whitney-companies-issue-earnings-figures.html | FAIRBANKS WHITNEY; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/kennedy-victor-in-pennsylvania-takes-state-on-pluralities-rolled-up.html | KENNEDY VICTOR IN PENNSYLVANIA; Takes State on Pluralities Rolled Up in Philadelphia and Pittsburgh Areas | True | By William G. Weartspecial To the New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/hawkins-keeping-busy-movie-slate-briton-with-roles-in-2-top-films.html | HAWKINS KEEPING BUSY MOVIE SLATE; Briton, With Roles in 2 Top Films, Pursues Plans for Independent Company | True | By Howard Thompson | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/north-carolina-democratic.html | North Carolina Democratic | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/tennis-pact-not-signed-pietrangeli-will-disclose-pro-plans-after.html | TENNIS PACT NOT SIGNED; Pietrangeli Will Disclose Pro Plans After Cup Play | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/slight-quake-in-oregon.html | Slight Quake in Oregon | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/mrs-harry-friedman.html | MRS. HARRY FRIEDMAN | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/international-news-summary-kasavubu-demands-un-seat.html | International News Summary: Kasavubu Demands U.N. Seat | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/brushfire-peace-i-the-first-concern.html | Brush-Fire Peace -- I: The First Concern | True | By C.l. Sulzberger | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/waite-first-in-run-by-10-yards-cardinal-hayes-is-team-victor.html | Waite First in Run by 10 Yards; Cardinal Hayes Is Team Victor | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/dr-norma-fornaciari.html | DR. NORMA FORNACIARI | True | Special.Uto Tha New York | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/us-grants-brazil-delay-of-six-months-on-debts.html | U.S. Grants Brazil Delay Of Six Months on Debts | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/report-doubts-jets-endangered-queen.html | REPORT DOUBTS JETS ENDANGERED QUEEN | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/asianafrican-bloc-asks-colonial-data.html | ASIAN-AFRICAN BLOC ASKS COLONIAL DATA | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/white-house-pickets-seek-rights-pledge.html | WHITE HOUSE PICKETS SEEK RIGHTS PLEDGE | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/amor-gaucho-wins-feature.html | Amor Gaucho Wins Feature | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/welland-canal-repairs-set.html | Welland Canal Repairs Set | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/stevenson-waits-40-minutes-to-vote.html | Stevenson Waits 40 Minutes to Vote | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/karen-leerburger-wed.html | Karen Leerburger Wed | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/mysterious-gains-reserve-laurels-cliappaqua-captures-crown-at-horse.html | MYSTERIOUS GAINS RESERVE LAURELS; Cliappaqua Captures Crown at Horse Show -- Mexico Captures Nations Cup | True | By John Rendel | 1988-08-01 | RE0000392108 | RE0000392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/nbon-the-victor-in-tennessee-vote-kefauver-and-reece-winners.html | NIXON THE VICTOR IN TENNESSEE VOTE; Kefauver and Reece Winners -- Presidential Race Close in the Rural Areas | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/gop-wins-in-idaho-take-every-toplevel-race-dworshak-reelected.html | G.O.P. WINS IN IDAHO; Take Every Top-Level Race -- Dworshak Re-elected | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/ambulance-carries-a-patient-to-polls.html | AMBULANCE CARRIES A PATIENT TO POLLS | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/champion-paper-elects-three.html | Champion Paper Elects Three | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/its-13th-victory-in-row-for-case-jersey-senator-began-his-political.html | IT'S 13TH VICTORY IN ROW FOR CASE; Jersey Senator Began His Political Success in 1937 on Council in Rahway | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/nixon-gets-colorado-gains-six-electoral-votes-allott-reelected.html | NIXON GETS COLORADO; Gains Six Electoral Votes -- Allott Re-elected Senator | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/republicans-gain-some-house-seats-but-democrats-keep-their-majority.html | REPUBLICANS GAIN SOME HOUSE SEATS; But Democrats Keep Their Majority -- G.O.P. Expected to Pick Up 12 to 15 Posts REPUBLICANS GAIN SOME HOUSE SEATS | True | By John D. Morris | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/arkansas-gives-edge-to-kennedy-states-rights-party-move-fails.html | ARKANSAS GIVES EDGE TO KENNEDY; States Rights Party Move Fails -- Faubus Is Elected 4th Time as Governor | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/british-auto-jobs-reduced.html | British Auto Jobs Reduced | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/economic-spurt-mapped-in-japan-ikedas-advisory-unit-asks-72-annual.html | ECONOMIC SPURT MAPPED IN JAPAN; Ikeda's Advisory Unit Asks 7.2% Annual Growth Rate and Big Rise in Incomes | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/yonkers-cancels-two-rich-events-small-fields-causa-track-to-drop.html | YONKERS CANCELS TWO RICH EVENTS; Small Fields Causa Track to Drop $50,000 Pace and Trot Championships | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/better-gravy.html | Better Gravy | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/voter-gets-the-big-picture.html | Voter Gets the Big Picture | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/disorders-reported-in-iraq.html | Disorders Reported in Iraq | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/jordan-house-backs-hussein.html | Jordan House Backs Hussein | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/tick-tock-victor-at-garden-state-takes-23350-princeton-leading.html | TICK TOCK VICTOR AT GARDEN STATE; Takes $23,350 Princeton, Leading Wiggle II and Father Bob to Wire | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/14-nations-open-talks-on-safety-at-sea-coast-port-to-revise-rates.html | 14 Nations Open Talks on Safety at Sea -- Coast Port to Revise Rates | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/suffolks-voters-drop-wainright-republican-loses-to-pike-in-close.html | SUFFOLK'S VOTERS DROP WAINRIGHT; Republican Loses to Pike in Close Contest -- County Gives Edge to Nixon | True | By Byron Porterfieldspecial To the New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/2-bruins-ivy-leaders-rohrbach-first-in-completed-passes-laine-in.html | 2 BRUINS IVY LEADERS; Rohrbach First in Completed Passes, Laine in Catches | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/brake-shoe-unit-grows-in-france-swiss-subsidiary-acquires-necto.html | BRAKE SHOE UNIT GROWS IN FRANCE; Swiss Subsidiary Acquires Necto, Large Auto Parts Concern Near Paris | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/teachers-union-galls-off-strike-mediation-plan-is-accepted-city.html | TEACHERS' UNION GALLS OFF STRIKE; Mediation Plan Is Accepted -- City Drops Penalties TEACHERS' UNION CALLS OFF STRIKE | True | By Gene Currivan | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392108 | RE0000392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/sale-by-princess-kin-ocean-city-home-of-the-kelly-family-bought-by.html | SALE BY PRINCESS' KIN; Ocean City Home of the Kelly Family Bought by Banker | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/missile-study-set-contractors-to-be-checked-on-management-practices.html | MISSILE STUDY SET; Contractors to Be Checked on Management Practices | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/the-lion-of-judah.html | The Lion of Judah | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/west-virginia-goes-to-the-democrats.html | WEST VIRGINIA GOES TO THE DEMOCRATS | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/jersey-factory-is-leased.html | Jersey Factory Is Leased | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/virginia-victory-forged-by-nixon-he-wins-12-electoral-votes-in.html | VIRGINIA VICTORY FORGED BY NIXON; He Wins 12 Electoral Votes in Heavy Ballot as State Goes Republican Again | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/philharmonia-fete-slated.html | Philharmonia Fete Slated | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/montreal-market-advances.html | Montreal Market Advances | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/argentine-named-miss-world.html | Argentine Named Miss World | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/election-aide-dies-voting-place-moved.html | ELECTION AIDE DIES; VOTING PLACE MOVED | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/city-ballet-troupe-begins-its-season.html | CITY BALLET TROUPE BEGINS ITS SEASON | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/venezuela-institutes-controls-on-sale-of-foreign-exchange.html | Venezuela Institutes Controls On Sale of Foreign Exchange | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/prison-to-give-blood-donations-also-to-be-made-at-metropolitan-life.html | PRISON TO GIVE BLOOD; Donations Also to Be Made at Metropolitan Life Today | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/democratic-ticket-captures-missouri.html | DEMOCRATIC TICKET CAPTURES MISSOURI | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/latins-see-victory-for-plan-to-expand-two-un-councils-latins-push.html | Latins See Victory For Plan to Expand Two U.N. Councils; LATINS PUSH PLAN ON U.N. COUNCILS | True | By Benjamin Wellesspecial To the New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/5-killed-in-crash-of-air-force-plane.html | 5 KILLED IN CRASH OF AIR FORCE PLANE | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/louisiana-curbs-on-schools-voted-anttintegration-plan-is-through.html | LOUISIANA CURBS ON SCHOOLS VOTED; Antt-Integration Plan Is Through the Legislature at Governor's Behest | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/lindsay-and-ryan-win-house-races-lindsay-and-ryan-are-victors-in.html | Lindsay and Ryan Win House Races; Lindsay and Ryan Are Victors In One-Sided House Races Here | True | By Douglas Dales | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/roads-official-to-retire.html | Roads Official to Retire | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/jamaica-sentences-2-us-men.html | Jamaica Sentences 2 U.S. Men | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/man-74-dies-near-polls.html | Man, 74, Dies Near Polls | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/concerts-to-mark-copland-birthday.html | CONCERTS TO MARK COPLAND BIRTHDAY | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/head-of-new-hotel-unit-is-named-by-futterman.html | Head of New Hotel Unit Is Named by Futterman | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/spurt-by-kennedy-wins-in-delaware.html | SPURT BY KENNEDY WINS IN DELAWARE | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/monmouth-county-is-strong-for-gop.html | MONMOUTH COUNTY IS STRONG FOR G.O.P. | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/lolita-torres-first-in-dash.html | Lolita Torres First in Dash | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/us-to-aid-storm-victims.html | U.S. to Aid Storm Victims | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/pope-sees-bishop-griffiths.html | Pope Sees Bishop Griffiths | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/3-gis-jailed-for-spree-oneyear-terms-follow-stay-in-east-german.html | 3 GI'S JAILED FOR SPREE; One-Year Terms Follow Stay in East German Prison | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/canada-denies-atom-report.html | Canada Denies Atom Report | True | | 1988-08-01 | RE0000392108 | RE0000392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/ultimatum-given-brazils-strikers-transport-workers-ordered-to.html | ULTIMATUM GIVEN BRAZIL'S STRIKERS; Transport Workers Ordered to Return to Jobs Today or Face Dismissal | True | By Tad Szulcspecial to The New York Times. | 1988-08-01 | RE000392108 | RE000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/leonard-iorley-biologist-was-55-brooklyn-college-professor-is.html | LEONARD IORLEY, BIOLOGIST, WAS 55; Brooklyn College Professor Is DeaduCoordinator of Student Counseling | True | | 1988-08-01 | RE000392108 | RE000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/the-problem-of-nato.html | The Problem of NATO | True | | 1988-08-01 | RE000392108 | RE000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/un-passes-day-in-election-talk-and-waiting-world-affairs-put-aside.html | U.N. Passes Day in Election Talk and Waiting, World Affairs Put Aside as Delegates Discuss Choice Some Officials Voyage Out to Watch Balloting in City | True | By Robert Conleyspecial To the New York Times. | 1988-08-01 | RE000392108 | RE000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/book-of-the-month-club.html | BOOK OF THE MONTH CLUB | True | | 1988-08-01 | RE000392108 | RE000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/hoover-photo-stays-jersey-election-aides-refuse-to-remove-school.html | HOOVER PHOTO STAYS; Jersey Election Aides Refuse to Remove School Picture | True | Special to The New York Times. | 1988-08-01 | RE000392108 | RE000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/1ssmlymley-expertonhealth-i-uuuuuuuuuuuuuuuuu-o-faculty-member-at.html | 1SSM.L.YMLEY, EXPERTONHEALTH l ' ,uuuuuuuuuuuuuuuuuu o; Faculty Member at Boston and Simmons Collegas Dies uFormer U.N.R.R.A. Aide | True | Special to Ttie New York Tlmei. | 1988-08-01 | RE000392108 | RE000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/canadas-population-rising.html | Canada's Population Rising | True | | 1988-08-01 | RE000392108 | RE000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/beermanupullman.html | BeermanuPullman | True | | 1988-08-01 | RE000392108 | RE000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/broad-european-deposits-mart-enhancing-role-of-the-dollar.html | Broad European Deposits Mart Enhancing Role of the Dollar | True | | 1988-08-01 | RE000392108 | RE000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/fairfield-station-gets-ancient-stove.html | FAIRFIELD STATION GETS ANCIENT STOVE | True | Special to The New York Times. | 1988-08-01 | RE000392108 | RE000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/nixon-iowa-victor-2-democrats-lose-in-upset-contests.html | Nixon Iowa Victor; 2 Democrats Lose In Upset Contests | True | Special to The New York Times. | 1988-08-01 | RE000392108 | RE000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/5-sr-johns-games-shifted-to-garden.html | 5 Sr. JOHN'S GAMES SHIFTED TO GARDEN | True | | 1988-08-01 | RE000392108 | RE000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/favorite-scores-by-half-a-length-carry-back-27-to-20-beats-vapor.html | FAVORITE SCORES BY HALF A LENGTH; Carry Back, 27 to 20, Beats Vapor Whirl, Ambiopoise at Mile Before 43,228 | True | By William R. Conklin | 1988-08-01 | RE000392108 | RE000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1988-08-01 | RE000392108 | RE000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/slim-nassau-edge-is-given-to-nixon-margin-is-far-smaller-than.html | SLIM NASSAU EDGE IS GIVEN TO NIXON; Margin is Far Smaller Than Expected -- All the Local G.O.P. Candidates Win | True | By Roy R. Silverspecial to the New York Times. | 1988-08-01 | RE000392108 | RE000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/isador-ohringer.html | ISADOR OHRINGER | True | | 1988-08-01 | RE000392108 | RE000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/burbeck-is-first-in-dinghy-racing-takes-larchmont-frostbite-regatta.html | BURBECK IS FIRST IN DINGHY RACING; Takes Larchmont Frostbite Regatta With Lemming -- Fleet of 32 Competes | True | Special to The New York Times. | 1988-08-01 | RE000392108 | RE000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/6th-ship-repairer-signs-union-pact.html | 6TH SHIP REPAIRER SIGNS UNION PACT | True | | 1988-08-01 | RE000392108 | RE000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/mississippi-elects-unpledged-ticket.html | MISSISSIPPI ELECTS UNPLEDGED TICKET | True | | 1988-08-01 | RE000392108 | RE000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/paper-pails-ease-home-painting-chore.html | Paper Pails Ease Home Painting Chore | True | | 1988-08-01 | RE000392108 | RE000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/bergen-remains-in-gop-camp-as-entire-ticket-wins-easily.html | Bergen Remains in G.O.P. Camp As Entire Ticket Wins Easily | True | By John W. Slocumspecial To the New York Times. | 1988-08-01 | RE000392108 | RE000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE000392108 | RE000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/cocacola-of-ny-posts-dips-in-net-for-3-and-9-months.html | Coca-Cola of N.Y. Posts Dips in Net For 3 and 9 Months | True | | 1988-08-01 | RE000392108 | RE000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/2-die-in-mexican-air-crash.html | 2 Die in Mexican Air Crash | True | | 1988-08-01 | RE000392108 | RE000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/3-finns-impeached-former-ministers-accused-in-building-scandal.html | 3 FINNS IMPEACHED; Former Ministers Accused in Building Scandal | True | | 1988-08-01 | RE000392108 | RE000392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/kasavubu-insists-on-a-seat-in-un-asks-early-vote-soviet-and-guinea.html | KASAVUBU INSISTS ON A SEAT IN U.N.; ASKS EARLY VOTE; Soviet and Guinea Denounce Congo Leader as Puppet of Western Powers WARN OF A NEW CRISIS Delegate of Ghana Attacks President -- Debate Will Be Resumed Today KASAVUBU INSISTS HE HAS U.N. SEAT | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/west-split-in-un-unit-us-balks-at-budget-curb-britain-and-canada.html | WEST SPLIT IN U.N. UNIT; U.S. Balks at Budget Curb Britain and Canada Offer | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/kelso-is-sought-for-international-as-sword-dancer-is-forced-out.html | Kelso Is Sought for International As Sword Dancer Is Forced Out | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/worker-killed-at-missile-site.html | Worker Killed at Missile Site | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/gop-sweep-in-vermont.html | G.O.P. Sweep in Vermont. | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/mrswalterpawiin-vuwasr-writer.html | MRS-WALTERPAWIIN, vuwasr, WRITER | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/passaic-elects-house-democrat-joelson-first-from-county-since-1912.html | PASSAIC ELECTS HOUSE DEMOCRAT; Joelson First From County Since 1912 -- Incumbents Keep Other Jersey Seats | True | By George Cable Wright | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/president-charts-transition-today-calls-a-cabinet-session-to-map.html | PRESIDENT CHARTS TRANSITION TODAY; Calls a Cabinet Session to Map Changeover -- Plans a Vacation in Georgia G.O.P. STAFF IS THANKED Eisenhower Visits Capital Headquarters -- Flies to Farm Home to Vote | True | By Felix Belair Jr.special To the New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/erie-county-gop-retains-its-control.html | ERIE COUNTY G.O.P. RETAINS ITS CONTROL | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/village-bars-german-troops.html | Village Bars German Troops | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/niarchos-libel-case-is-ended.html | Niarchos Libel Case Is Ended | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/de-gaulle-maps-new-steps-to-defeat-rising-hostility-de-gaulle-maps.html | De Gaulle Maps New Steps To Defeat Rising Hostility; DE GAULLE MAPS POLITICAL STEPS | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/bay-state-vote-goes-to-kennedy-but-saltonstall-appears-victor-for.html | BAY STATE VOTE GOES TO KENNEDY; But Saltonstall Appears Victor for the Senate -- G.O.P. Governor Seen | True | By John H. Fentonspecial To the New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/us-pilot-killed-at-sea.html | U.S. Pilot Killed at Sea | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/allamerica-writein-now-that-nominations-are-in-order-the-mail-is.html | All-America Write-In; Now That Nominations Are in Order the Mail Is Filled With Paeans | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/clean-up-leaves-clancy-asks.html | Clean Up Leaves, Clancy Asks | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/the-verdict.html | The Verdict | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/minnesota-heads-gridiron-ratings-displaces-iowa-in-coaches-poll.html | MINNESOTA HEADS GRIDIRON RATINGS; Displaces Iowa in Coaches' Poll With a Record 347 Points -- Missouri 2d | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/dance-on-nov-18-will-be-benefit-for-settlement-cocktail-party-at.html | Dance on Nov. 18 Will Be Benefit For Settlement; Cocktail Party at Plaza to Assist Projects of Casita Maria | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/tb-tests-in-brooklyn-today.html | TB Tests in Brooklyn Today | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/kennedy-victor-in-rhode-island-easily-wins-its-4-electoral-votes.html | KENNEDY VICTOR IN RHODE ISLAND; Easily Wins Its 4 Electoral Votes -- Del Sesto Loses Governorship Race | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/belgrade-talks-end-afghan-king-and-tito-ask-action-on-disarmament.html | BELGRADE TALKS END; Afghan King and Tito Ask Action on Disarmament | True | | 1988-08-01 | RE0000392108 | RE0000392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/idndabq1ad-punter-was-92-member-of-academic-school-uworks-are.html | IDNDABQ1AD; PUNTER WAS 92; Member of Academic School uWorks Are Exhibited in Many U. S. Museums | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/munoz-is-elected-by-puer-to-ricans-governor-takes-4th-term-by-big.html | MUNOZ IS ELECTED BY PUER TO RICANS; Governor Takes 4th Term by Big Majority in Face of Church Opposition | True | By Sam Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/us-women-lose-to-japan.html | U.S. Women Lose to Japan | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/heating-units-need-yearly-inspection.html | Heating Units Need Yearly Inspection | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/vermont-backs-bet-plan.html | Vermont Backs Bet Plan | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/hospital-insurance-coverage.html | Hospital Insurance Coverage | True | JOSEPH MARCH. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/mrs-jh-ralbag-has-child.html | Mrs. J.H. Ralbag Has Child | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/helping-the-handicapped.html | Helping the Handicapped | True | ROBERT H. SNYDER. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/comptometer-corp.html | COMPTOMETER CORP. | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/the-new-presidentelect-and-eisenhower.html | The New President-Elect and Eisenhower | True | By James Reston | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/england-has-first-snow.html | England Has First Snow | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/britains-china-trade-rises.html | Britain's China Trade Rises | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/advertising-industry-unsullied-in-election.html | Advertising Industry Unsullied in Election | True | By Robert Alden | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/death-laid-to-poison-expartner-of-henry-ford-took-sedative-british.html | DEATH LAID TO POISON; Ex-Partner of Henry Ford Took Sedative, British Say | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/koreans-discuss-new-party.html | Koreans Discuss New Party | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/markets-are-closed-major-stock-and-commodity-boards-mark-voting-day.html | MARKETS ARE CLOSED; Major Stock and Commodity Boards Mark Voting Day | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/democrats-stage-a-noisy-evening-but-crowds-in-washington-thin-after.html | DEMOCRATS STAGE A NOISY EVENING; But Crowds in Washington Thin After Midnight as Concession Is Awaited | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/diefenbaker-stays-awake-for-voting.html | DIEFENBAKER STAYS AWAKE FOR VOTING | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/us-would-confer-before-atom-war-macmillan-says-insists-his.html | U.S. WOULD CONFER BEFORE ATOM WAR, MACMILLAN SAYS; Insists His Understanding Is British Will Be Consulted if Situation Permits VIEW GIVEN IN COMMONS Query Pressed on Extent of London's Control Over Polaris Submarines Macmillan Tells Commons U.S. Would Confer Before Atom War | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/union-county-goes-to-nixon-narrowly.html | UNION COUNTY GOES TO NIXON NARROWLY | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/iceland-debates-aid-call-for-us-to-guard-seas-against-britain.html | ICELAND DEBATES AID; Call for U.S. to Guard Seas Against Britain Opposed | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/ilo-parley-on-disabled-held.html | I.L.O. Parley on Disabled Held | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/us-base-in-cuba-to-get-new-chief-admiral-odonnell-to-replace-ailing.html | U.S. BASE IN CUBA TO GET NEW CHIEF; Admiral O'Donnell to Replace Ailing Navy Commander. U.S. Names New Commander For Guantanamo Naval Base | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/vancouver-grain-handlers-out.html | Vancouver Grain Handlers Out | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/press-photographer-robbed.html | Press Photographer Robbed | True | | 1988-08-01 | RE0000392108 | RE0000392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/stocks-in-london-in-moderate-rise-steel-store-oil-and-cape-golds.html | STOCKS IN LONDON IN MODERATE RISE; Steel, Store, Oil and Cape Golds Cain in Selective Buying -- Ford Strong | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/lapse-in-citys-quiet-noted.html | Lapse in City's Quiet Noted | True | PAUL R. VILLARD. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/36-us-governors-to-visit.html | 36 U.S. Governors to Visit | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/soviet-harvest-far-below-goal-kozlov-speech-hints-output-equals.html | SOVIET HARVEST FAR BELOW GOAL; Kozlov Speech Hints Output Equals Reduced '59 Total -- Bad Weather Cited | True | By Harry Schwartz | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/atlas-sewing-case-ends-concern-to-halt-practices-ftc-had-termed.html | ATLAS SEWING CASE ENDS; Concern to Halt Practices F.T.C. Had Termed Unfair | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/briton-coaching-classical-acting-george-devine-at-institute-hera-to.html | BRITON COACHING CLASSICAL ACTING; George Devine at Institute Hera to Prepare 2 Casts for Restoration Comedy | True | By Louis Calta | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/phils-increase-ticket-prices.html | Phils Increase Ticket Prices | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/penrose-tops-tal-in-leipzig-chess-world-champion-loses-first-game.html | PENROSE TOPS TAL IN LEIPZIG CHESS; World Champion Loses First Game in Tourney -- U.S. Leads East Germany | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/trouble-in-rhodesia.html | Trouble in Rhodesia | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/south-carolina-has-close-race-kennedy-holds-a-narrow-margin-after.html | SOUTH CAROLINA HAS CLOSE RACE; Kennedy Holds a Narrow Margin After Trailing -- Wins North Carolina | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/big-game-matches-wolfe-and-scott-with-winning-team-almost-sure-of.html | BIG GAME MATCHES WOLFE AND SCOTT; With Winning Team Almost Sure of Ivy Title, These Two Are Key Figures | True | By Deane McGowen | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/senate-seat-is-won-by-wyomings-gop.html | SENATE SEAT IS WON BY WYOMING'S G.O.P. | True | Special to The New York Times. | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/democrats-score-alabama-victory-win-control-of-11-electoral-votes.html | DEMOCRATS SCORE ALABAMA VICTORY; Win Control of 11 Electoral Votes, but Only 5 Are Sure for Senator Kennedy | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-09 | 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/sudan-suspends-press-agency.html | Sudan Suspends Press Agency | True | | 1988-08-01 | RE0000392108 | RE0000392108 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/new-a-submarine-ship-is-designed-to-seek-out-enemy-undersea-craft.html | NEW A-SUBMARINE; Ship Is Designed to Seek Out Enemy Undersea Craft | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/speeding-mail-delivery.html | Speeding Mail Delivery | True | GERARD WILLEM VAN LOON. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/cubas-charges-in-un-general-assembly-vote-on-demand-for-debate.html | Cuba's Charges in U.N.; General Assembly Vote on Demand for Debate Analyzed | True | TO THE EDITOR OF THE NEW YORK TIMES;RAUL ROA | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/mary-a-hopk1ns-84wrote-of-england.html | MARY A. HOPK1NS, 84,WROTE OF ENGLAND | True | ^Specialto The New York Times. 1 | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/fire-kills-jersey-baby-boy-burned-in-crib-sister-or-brother-started.html | FIRE KILLS JERSEY BABY; Boy Burned in Crib -- Sister or Brother Started Blaze | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/teenage-artists-experiment-here-participate-in-classes-for-teachers.html | TEEN-AGE ARTISTS EXPERIMENT HERE; Participate in Classes for Teachers at Columbia | True | By Anna Petersen | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/envoys-at-capital-elated.html | Envoys at Capital Elated | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/5-groups-to-give-blood-red-cross-will-collect-gifts-in-manhattan.html | 5 GROUPS TO GIVE BLOOD; Red Cross Will Collect Gifts in Manhattan and Queens | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/tito-answers-bishops-archbishop-takes-reply-to-memorandum-to-the.html | TITO ANSWERS BISHOPS; Archbishop Takes Reply to Memorandum to the Pope | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/trans-world-airlines.html | TRANS WORLD AIRLINES | True | | 1988-08-01 | RE0000392109 | RE0000392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/president-sends-wire-to-kennedy-he-felicitates-senator-and-orders.html | PRESIDENT SENDS WIRE TO KENNEDY; He Felicitates Senator and Orders Agency Chiefs to Cooperate With Him PRESIDENT SENDS WIRE TO KENNEDY | True | By Felix Belair Jr.special To the New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/2-jersey-parties-look-to-1961-race-both-predict-governorship.html | 2 JERSEY PARTIES LOOK TO 1961 RACE; Both Predict Governorship Victory, Based on Results of Tuesday's Election | True | By Clayton Knowles | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/democrats-hail-connecticut-vote-kennedy-plurality-reaches-90000.html | DEMOCRATS HAIL CONNECTICUT VOTE; Kennedy Plurality Reaches 90,000 -- Party Retains 4 Seats in U.S. House | True | By Richard H. Parkespecial To the New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/dividend-rises-slated-two-insurers-planning-to-lift-distributions.html | DIVIDEND RISES SLATED; Two Insurers Planning to Lift Distributions in 1961 | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/10-irish-soldiers-slain-in-congo-when-un-patrol-is-ambushed-10-in.html | 10 Irish Soldiers Slain in Congo When U.N. Patrol Is Ambushed; 10 IN U.N. UNIT DIE IN CONGO AMBUSH | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/pan-american.html | PAN AMERICAN | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/knowland-urges-moderates-to-act.html | KNOWLAND URGES MODERATES TO ACT | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/us-applies-new-curb-on-shipments-to-cuba.html | U.S. Applies New Curb On Shipments to Cuba | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/zuckerman-shows-true-to-form.html | Zuckerman Shows True to Form | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/union-protests-to-labor-board-hall-assails-us-request-to-intervene.html | UNION PROTESTS TO LABOR BOARD; Hall Assails U.S. Request to Intervene in Hearings on Foreign-Flag Vessels | True | By Edward A. Morrow | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/service-blue-books-3volume-set-is-published-on-the-armed-forces.html | SERVICE 'BLUE BOOKS'; 3-Volume Set Is Published on the Armed Forces | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/trend-is-upward-for-comodities-election-effect-on-markets-slight.html | TREND IS UPWARD FOR COMODITIES; Election Effect on Markets Slight, Traders Assert -- Potatoes Mostly Rise | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/congregation-of-small-striped-bass-off-long-island-stirs-anglers.html | Congregation of Small Striped Bass Off Long Island Stirs Anglers | True | By John W. Randolph | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/congratulations-from-raab.html | Congratulations From Raab | True | Special To The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/warriors-defeat-lakers-125-to-118-chamberlain-gets-46-points-for.html | WARRIORS DEFEAT LAKERS, 125 TO 118; Chamberlain Gets 46 Points for Undefeated Five -- Hawks Win, 126-120 | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/poland-is-hopeful.html | Poland Is Hopeful | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/david-b-matbias-of-baffierstrdst-vice-president-and-general-auditor.html | DAVID B. MATBIAS, OF BAffiERSTRDST; Vice President and General Auditor Since 1955 Dies uMayor of Scarsdale | True | Special to The New York Tiroes. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/macmillan-may-see-pope.html | Macmillan May See Pope | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/downes-to-fight-pender-for-title-english-middleweight-will-oppose.html | DOWNES TO FIGHT PENDER FOR TITLE; English Middleweight Will Oppose Champion Jan. 21 in Televised Boston Bout | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/renault-heads-view-scored.html | Renault Head's View Scored | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/british-criticize-revision-us-lifts-tariffs-on-wool-fabrics.html | British Criticize Revision; U.S. LIFTS TARIFFS ON WOOL FABRICS | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/messages-from-garcia.html | Messages From Garcia | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/maj-gen-james-parsons-dies-excommandant-at-fort-meade.html | Maj. Gen. James Parsons Dies; Ex-Commandant at Fort Meade | True | | 1988-08-01 | RE0000392109 | RE0000392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/teachers-union-sees-only-truce-statement-viewed-as-rebuff-to-labor.html | TEACHERS' UNION SEES ONLY TRUCE; Statement Viewed as Rebuff to Labor Leaders Who Gave No-Strike Pledge THEOBALD GIVES VIEWS Superintendent, on Radio, Expresses Certainty That New Walkout Is Barred MERE 'TRUCE SEEN BY TEACHER UNION | True | By Gene Currivan | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/greensboro-six-fined-100.html | Greensboro Six Fined $100 | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/suddendeath-playoff-banned.html | Sudden-Death Play-Off Banned | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/former-nazi-gets-7-years.html | Former Nazi Gets 7 Years | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/east-europe-sees-gop-repudiated.html | EAST EUROPE SEES G.O.P. REPUDIATED | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/250cantor-choir-to-perform.html | 250-Cantor Choir to Perform | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/westchester.html | Westchester | True | Special to The New York Times | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/south-vietnam-unhappy.html | South Vietnam Unhappy | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/kennedy-to-be-listed-as-the-35th-president.html | Kennedy to Be Listed As the 35th President | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/cairo-indifferent.html | Cairo Indifferent | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/april-wedding-for-donna-miller-and-kent-strat-i-manhattanville.html | April Wedding For Donna Miller And Kent Strait; I Manhattanville Alumna! and a Graduate of Lehigh Engaged - . uuuuuu I | True | I Specia! to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/4000-expected-at-twoday-fair-of-brick-church-17th-christmas-event.html | 4,000 Expected At Two-Day Fair Of Brick Church; 17th Christmas Event to Begin at Parish House Thursday | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/us-chess-team-finishes-second-fischer-victor-lombardy-draws-in.html | U.S. CHESS TEAM FINISHES SECOND; Fischer Victor, Lombardy Draws in Final Round of Olympics at Leipzig | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/drops-recorded-in-bank-stocks.html | Drops Recorded in Bank Stocks | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/barcelona-ties-real-madrid.html | Barcelona Ties Real Madrid | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/democrats-seen-at-albany-peak-experts-believe-minority-partys.html | DEMOCRATS SEEN AT ALBANY PEAK; Experts Believe Minority Party's Modest Legislative Gains Are High Point | True | By Warren Weaver Jr. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/algerians-delighted.html | Algerians Delighted | True | Special to The New York Times | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/registration-setup-called-faulty-here-leaders-attack-ppr-setup-here.html | Registration Set-Up Called Faulty Here; LEADERS ATTACK P.P.R. SET-UP HERE | True | By Douglas Dales | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/knicks-warriors-in-game-tonight-unbeaten-philadelphia-five-to-bc.html | KNICKS, WARRIORS IN GAME TONIGHT; Unbeaten Philadelphia Five to Be Led by 'Improved' Chamberlain at Garden | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/new-york-group-widens-miami-beach-holdings.html | New York Group Widens Miami Beach Holdings | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/protest-on-hungary-league-says-the-communists-have-no-right-to-un.html | PROTEST ON HUNGARY; League Says the Communists Have No Right to U.N. Seat | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/farrell-in-hospital-olympic-swimmer-is-under-treatment-for.html | FARRELL IN HOSPITAL; Olympic Swimmer Is Under Treatment for Hepatitis | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/young-named-chairman-chosen-by-new-york-chapter-baseball-writers.html | YOUNG NAMED CHAIRMAN; Chosen by New York Chapter, Baseball Writers' Group | True | | 1988-08-01 | RE0000392109 | RE0000392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/us-base-scored-by-scots-unions-tuc-council-says-polaris-vessels.html | U.S. BASE SCORED BY SCOTS UNIONS; T.U.C. Council Says Polaris Vessels Could Be Blown Up at Holy Loch Anchorage | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/republicans-regain-south-dakota-hold.html | REPUBLICANS REGAIN SOUTH DAKOTA HOLD | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/early-gains-lost-in-grain-trading-opening-strength-is-turned-into-a.html | EARLY GAINS LOST IN GRAIN TRADING; Opening Strength Is Turned Into a Ragged Close by Heavy Profit Taking | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/football-trade-stuns-canadians-etcheverry-and-patterson-montreals.html | FOOTBALL TRADE STUNS CANADIANS; Etcheverry and Patterson, Montreal's Top Stars, Are Sent to Hamilton | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/port-has-52-dip-in-foreign-trade-us-total-rises-in-first-half-drop.html | PORT HAS 5.2% DIP IN FOREIGN TRADE; U.S. Total Rises in First Half -- Drop Here Tempered by General-Cargo Increase | True | By Werner Bamberger | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/-vaneriauviggiano.html | , VaneriauViggiano | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/spy-suspect-here-claims-immunity-says-he-is-a-secretary-in-soviet.html | SPY SUSPECT HERE CLAIMS IMMUNITY; Says He Is a Secretary in Soviet Embassy -- Court Reserves Decision | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/hospital-fire-kills-bay-shore-patient.html | HOSPITAL FIRE KILLS BAY SHORE PATIENT | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/spacecraft-test-delayed.html | Space-Craft Test Delayed | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/son-to-the-don-prices.html | Son to the Don Prices | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/window-show-fined-record-executive-pays-25-for-use-of-live-beatniks.html | WINDOW SHOW FINED; Record Executive Pays $25 for Use of Live Beatniks | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/good-news-in-argentina.html | Good News" in Argentina | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/win-15-contests-to-12-for-rivals-increase-their-total-to-34-six.html | WIN 15 CONTESTS TO 12 FOR RIVALS; Increase Their Total to 34 -- Six Incumbents Beaten -- Upsets Recorded | True | By Tom Wicker | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/marquette-cement-plans-acquisition.html | MARQUETTE CEMENT PLANS ACQUISITION | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/danes-drink-to-kennedy.html | Danes Drink to Kennedy | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/to-share-the-holiday-spirit.html | To Share the Holiday Spirit | True | HARCOURT AMORY, | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/de-gaulle-snubs-high-algeria-aide-dismisses-jacomet-after-rejecting.html | DE GAULLE SNUBS HIGH ALGERIA AIDE; Dismisses Jacomet After Rejecting His Resignation -- Paris Sees New Crisis | True | By Robert C. Dopyspecial To the New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/uganda-files-protest-says-belgian-force-crossed-border-from.html | UGANDA FILES PROTEST; Says Belgian Force Crossed Border From Ruanda-Urundi | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/cabezon-triumphs-by-neck.html | Cabezon Triumphs by Neck | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/end-or-the-truce.html | End or the Truce | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/hertz-corporation-companies-issue-earnings-figures.html | HERTZ CORPORATION; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/builders-buy-queens-site.html | Builders Buy Queens Site | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/giants-organize-raiding-parties-in-anticipation-of-steeler-siege.html | Giants Organize Raiding Parties In Anticipation of Steeler Siege; New Yorkers Say Layne of Pittsburgh Has Glaring Weakness -- He Can't Throw From Bottom of Pile-Up | True | By Robert L. Teague | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/indian-air-head-dies-mukerjee-chokes-white-he-is-dining-on-tokyo.html | INDIAN AIR HEAD DIES; Mukerjee Chokes While He Is Dining on Tokyo Visit | True | | 1988-08-01 | RE0000392109 | RE0000392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/comeback-staged-by-gop-in-ohio-besides-carrying-state-for-nixon.html | COMEBACK STAGED BY G.O.P. IN OHIO; Besides Carrying State for Nixon, Party Regained Control of Legislature | True | By Wayne Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/kennedy-clarifies-aim-on-gold-sale.html | KENNEDY CLARIFIES AIM ON GOLD SALE | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/broncos-sign-ken-carpenter.html | Broncos Sign Ken Carpenter | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/suit-on-cuban-sugar-is-filed-in-britain.html | SUIT ON CUBAN SUGAR IS FILED IN BRITAIN | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/cafetheatre-to-open-the-premise-will-offer-bill-of-improved.html | CAFE-THEATRE TO OPEN; The Premise Will Offer Bill of Improved Entertainment | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/town-plan-urged-on-jewish-groups-orthodox-meeting-told-that.html | TOWN PLAN URGED ON JEWISH GROUPS; Orthodox Meeting Told That Duplication of Services Can Be Avoided | True | By Irving Spiegelspecial To the New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/supper-clubs-are-a-proving-ground-for-much-talent-school-a-hard-one.html | Supper Clubs Are a Proving Ground for Much Talent; School a Hard One, but Rewards Are Worth the Effort Nichols and May, Comden and Green and Judy Holliday Among Those Who Began in Intimate Cabarets | True | By Arthur Gelb | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/soft-coal-output-steady.html | Soft Coal Output Steady | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/3d-spoleto-ball-scheduled-dec-8-to-help-festival-event-at-plaza-to.html | 3d Spoleto Ball, Scheduled Dec. 8, To Help Festival; Event at Plaza to Aid Plans for Menotti's Fete in Italy | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/german-reds-ban-a-joke.html | German Reds Ban a Joke | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/liberals-suffer-setback-in-house-gop-picks-up-22-seats-to-aid.html | LIBERALS SUFFER SETBACK IN HOUSE; G.O.P. Picks Up 22 Seats to Aid Conservative Bloc LIBERALS SUFFER SETBACK IN HOUSE | True | By John D. Morris | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/mrs-rogers-will-filed-representative-left-gift-for-service-mens.html | MRS. ROGERS' WILL FILED; Representative Left Gift for Service Men's Fund | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/fairfield.html | Fairfield | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/some-patterns-emerge-in-vote-kennedy-furcolo-coolness-may-affect.html | SOME PATTERNS EMERGE IN VOTE; Kennedy - Furcolo Coolness May Affect Appointment to Senator's Seat | True | By John H. Fentonspecial To the New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/balog-joins-paine-webber.html | Balog Joins Paine, Webber | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/nassau.html | Nassau | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/other-elections-have-been-closer-two-popular-winners-were-electoral.html | OTHER ELECTIONS HAVE BEEN CLOSER; Two Popular Winners Were Electoral Loser -- Wilson Had a Narrow Margin | True | By Philip Benjamin | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/czech-economic-unit-in-ghana.html | Czech Economic Unit in Ghana | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/unions-gratified-by-election-role-chiefs-believe-efforts-aided.html | UNIONS GRATIFIED BY ELECTION ROLE; Chiefs Believe Efforts Aided Kennedy's Crucial Edge in Industrial Centers | True | By A.h. Raskin | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/business-loans-rise-215-million-banks-also-note-increases-in-loans.html | BUSINESS LOANS RISE 215 MILLION; Banks Also Note Increases In Loans Adjusted and U.S. Demand Deposits | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/fugazy-delays-choice-two-new-cities-enter-bidding-for-patterson.html | FUGAZY DELAYS CHOICE; Two New Cities Enter Bidding for Patterson Rematch | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/new-rochelle-test-on-school-bias-set.html | NEW ROCHELLE TEST ON SCHOOL BIAS SET | True | | 1988-08-01 | RE0000392109 | RE0000392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/presidentelect-is-ready-to-move-considers-first-100-days-the-most.html | PRESIDENT-ELECT IS READY TO MOVE; Considers First '100 Days' the Most. Critical Phase for Developing Policy | True | By Harrison E. Salisbury | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/fire-inspections-start-in-hotels-6-city-teams-hunt-perilous.html | FIRE INSPECTIONS START IN HOTELS; 6 City Teams Hunt Perilous Conditions in Manhattan and Brooklyn Buildings CAVANAGH CITES ABUSES Commissioner Would Curb Door Valet Service and Smoking in Showrooms | True | By Emma Harrison | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/welcome-gift-opened-door-to-business.html | Welcome Gift Opened Door To Business | True | By Craig Claiborne | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/belgian-dutch-reaction.html | Belgian, Dutch Reaction | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/the-presidential-election.html | The Presidential Election | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/us-gypsum-sets-extra-dividend-payment-of-30c-declared-in-addition.html | U.S. GYPSUM SETS EXTRA DIVIDEND; Payment of 30c Declared in Addition to the Usual Quarterly of 30c | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/rejoicing-in-ireland.html | Rejoicing in Ireland | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/diori-named-niger-president.html | Diori Named Niger President | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/mrs-sanger-staying-anti-kennedy-birth-control-leader-delays-moving.html | MRS. SANGER STAYING; Anti - Kennedy Birth - Control Leader Delays Moving | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/george-owen.html | GEORGE OWEN | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/johnson-is-proud-of-souths-votes-feels-his-efforts-in-area-paid-off.html | JOHNSON IS PROUD OF SOUTH'S VOTES; Feels His Efforts in Area Paid Off Against Odds -- Makes Victory Speech | True | By Peter Braestrupspecial To the New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/portuguese-name-ship-aide.html | Portuguese Name Ship Aide | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/election-hailed-warmly-in-paris-british-reaction-reserved-senator.html | ELECTION HAILED WARMLY IN PARIS; British Reaction Reserved -- Senator Congratulated by Leaders Overseas | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/may-britt-to-be-wed-sunday.html | May Britt to Be Wed Sunday | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/lodge-urges-all-to-back-kennedy-extends-his-genuine-good-wishes.html | LODGE URGES ALL TO BACK KENNEDY; Extends His 'Genuine Good Wishes' -- Doubts That He Will Run Again | True | By Edward C. Burksspecial To the New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/belgian-wedding-plans-invitations-to-ceremony-of-the-kings-marriage.html | BELGIAN WEDDING PLANS; Invitations to Ceremony of the King's Marriage Go Out | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/man-dies-12000-in-locker.html | Man Dies, $12,000 In Locker | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/radio-and-tv-unit-to-vote-on-strike-aftra-local-will-meet-hera.html | RADIO AND TV UNIT TO VOTE ON STRIKE; A.F.T.R.A. Local Will Meet Today --- Godfrey Has Tumor Removed | True | By Richard F. Shepard | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/nixon-wire-gives-his-best-wishes-sends-kennedy-a-message-500-in.html | NIXON WIRE GIVES HIS 'BEST WISHES'; Sends Kennedy a Message -- 500 in Capital Hail Him NIXON SENDS WIRE VOWING 'SUPPORT' | True | By Bill Beckerspecial To the New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/democrats-show-gains-in-suburbs-nixon-wins-majorities-but-dip-in.html | DEMOCRATS SHOW GAINS IN SUBURBS; Nixon Wins Majorities, but Dip in Traditional G.O.P. Margins Continues | True | | 1988-08-01 | RE0000392109 | RE0000392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/delay-in-results-tied-to-tallying-paper-ballots-and-big-vote-held-8.html | DELAY IN RESULTS TIED TO TALLYING; Paper Ballots and Big Vote Held 8 States Doubtful Long After Polls Closed | True | By Kennett Love | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/colonel-defends-his-algiers-role-psychological-warfare-head-says.html | COLONEL DEFENDS HIS ALGIERS ROLE; Psychological Warfare Head Says Actions in Uprising Were Justified by Orders | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/plane-incident-closed-britain-told-german-jets-did-not-peril-queens.html | PLANE INCIDENT CLOSED; Britain Told German Jets Did Not Peril Queen's Craft | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/peiping-assails-kennedy.html | Peiping Assails Kennedy | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/first-nigeria-envoy-in-liberia.html | First Nigeria Envoy in Liberia | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/hawaiis-result-due-for-recheck-kennedy-called-victor-but-error-in.html | HAWAII'S RESULT DUE FOR RECHECK; Kennedy Called Victor but Error in Tally May Give New State to Nixon | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/flier-to-aid-seal-drive-conrad-plans-7000mile-tour-to-help-tb.html | FLIER TO AID SEAL DRIVE; Conrad Plans 7,000-Mile Tour to Help TB Campaign | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/dock-fringe-benefits-put-at-27-million-here.html | Dock Fringe Benefits Put at 27 Million Here | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/motel-planned-in-north-bergen-tonnelle-ave-site-bought-for-131unit.html | MOTEL PLANNED IN NORTH BERGEN; Tonnelle Ave. Site Bought for 131-Unit Building -- Jersey Plants Leased | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/the-two-propositions-win.html | The Two Propositions Win. | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/mrs-ernest-grumsfeld.html | MRS. ERNEST GRUMSFELD | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/building-bought-on-nassau-street-sala-involves-4story-unit-opposite.html | BUILDING BOUGHT ON NASSAU STREET; Sala Involves 4-Story Unit Opposite New Chase Bank -- Loft Changes Hands | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/widowers-houses-to-open.html | Widowers' Houses' to Open | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/weather-delays-count-house-seat-in-utah-hinges-on-single-district.html | WEATHER DELAYS COUNT; House Seat in Utah Hinges on Single District | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/cheered-on-return.html | Cheered on Return | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/giants-win-in-japan-crush-allstars-11-to-5-as-mays-gets-two-homers.html | GIANTS WIN IN JAPAN; Crush All-Stars, 11 to 5, as Mays Gets Two Homers | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/law-as-bond-praised-lord-birkett-cites-ties-that-keep-us-britain.html | LAW AS BOND PRAISED; Lord Birkett Cites Ties That Keep. U.S., Britain Friendly | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/maxwell-kresch.html | MAXWELL KRESCH | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/nikola-jfuchs60-of-electric-firm.html | NIKOLA J.FUCHS,60, OF ELECTRIC FIRM | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/navy-is-testing-advanced-sonar-admiral-says-new-gear-will-pick-jp.html | NAVY IS TESTING ADVANCED SONAR; Admiral Says New Gear Will Pick Jp Submarines at 30 Miles or More | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/declines-shown-for-corporates-breakup-of-ny-telephone-syndicate.html | DECLINES SHOWN FOR CORPORATES; Break-Up of N.Y. Telephone Syndicate Hurts Market -- Convertibles Mixed | True | By Paul Heffernan | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/rosellini-reelected-washington-governor-wins-kennedy-trails-in.html | ROSELLINI RE-ELECTED; Washington Governor Wins -- Kennedy Trails in State | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/heating-hints.html | Heating Hints | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/vatican-calls-kennedy-election-proof-of-american-democracy-kennedy.html | Vatican Calls Kennedy Election Proof of American Democracy; KENNEDY VICTORY PLEASES VATICAN | True | By Arnaldo Cortesispecial To the New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/a-oneday-teachers-strike.html | A One-Day Teachers' Strike | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/un-experts-for-congo-100-communications-aides-to-be-there-shortly.html | U.N. EXPERTS FOR CONGO; 100 Communications Aides to Be There Shortly | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/laos-clash-reported-3-rebels-listed-as-dead-thai-warns-of-plot.html | LAOS CLASH REPORTED; 3 Rebels Listed as Dead — Thai Warns of Plot | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/suffolk.html | Suffolk | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/gaitskell-appraises-vote.html | Gaitskell Appraises Vote | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/john-shethar-to-wed-miss-arline-l-kropp.html | John Shethar to Wed ( Miss Arline L, Kropp | True | Special to The New York Times. I | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/leopnoonah-an-assemblyman-upstate-republican-elected-to-eleventh.html | LEOP.NOONAH,??,: AN ASSEMBLYMAN; Upstate Republican Elected to Eleventh Term Diesu j Ex-Newsman, Educator j _____ i | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/de-sapio-statement-on-lehman.html | De Sapio Statement on Lehman | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/un-colonies-step-is-asked-by-morse-senator-says-trustee-body-must.html | U.N. COLONIES STEP IS ASKED BY MORSE; Senator Says Trustee Body Must Set Up Talks With Spain and Portugal | True | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/second-term-for-mr-lindsay.html | Second Term for Mr. Lindsay | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/aztec-cup-football-dec-10.html | Aztec Cup Football Dec. 10 | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/stocks-advance-in-brisk-session-average-rises-215-points-to-34040.html | STOCKS ADVANCE IN BRISK SESSION; Average Rises 2.15 Points to 340.40 — Election's Effects Held Slight 503 ISSUES UP, 503 OFF Seventh Successive Climb Paced by Aircrafts and Some Electronics STOCKS ADVANCE IN BRISK SESSION | True | By Bueton Crane | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/100000-swindle-in-rent-charged-4-real-estate-men-and-a-lawyer-held.html | $100,000 SWINDLE IN RENT CHARGED; 4 Real Estate Men and a Lawyer Held in Fraud on Puerto Ricans | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/banks-are-urged-to-lift-liquidity-state-official-says-trust-unit.html | BANKS ARE URGED TO LIFT LIQUIDITY; State Official Says Trust Unit Must Be Ready for Possible Fund Drains BANKS ARE URGED TO LIFT LIQUIDITY | True | By Albert L. Krausspecial To the New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/britonsunearthrelics-archaeological-digging-hoax-is-turned-to-the.html | BRITONSUNEARTHRELICS; Archaeological-Digging Hoax Is Turned to the Real Thing | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/girl-after-16-years-joins-parents-in-us.html | GIRL, AFTER 16 YEARS, JOINS PARENTS IN U.S. | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/winner-to-wed-auchincloss-of-jersey-75-to-be-married-nov-18.html | WINNER TO WED; Auchincloss of Jersey, 75, to Be Married Nov. 18 | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/religious-factor-weighed-in-texas-protestant-protest-fails-to.html | RELIGIOUS FACTOR WEIGHED IN TEXAS; Protestant Protest Fails to Materialize — Catholic Areas Desert G.O.P. | True | By Gladwin Hillspecial To the New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/us-youth-plan-on-africa-pushed-an-originator-of-the-peace-corps.html | U.S. YOUTH PLAN ON AFRICA PUSHED; An Originator of the 'Peace Corps' Project Asserts It Could Start in Year | True | By James Feron | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/city-ballet-gives-novelty-feature-expands-last-years-figure-in-the.html | CITY BALLET GIVES NOVELTY FEATURE; Expands Last Year's 'Figure in the Carpet' for Tribute to Iranian Art Congress | True | By John Martin | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/sacrifice-bidding-can-be-grossly-overdone-sometimes-with-startling.html | Sacrifice Bidding Can Be Grossly Overdone, Sometimes With Startling Results | True | By Albert H. Morehead | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/sailors-knot-wins-in-snow.html | Sailors Knot Wins In Snow | True | | 1988-08-01 | RE0000392109 | RE0000392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/venezuela-money-is-under-new-rules.html | VENEZUELA MONEY IS UNDER NEW RULES | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/europeans-doubt-wide-trade-unity-outer-7-parley-is-told-links-with.html | EUROPEANS DOUBT WIDE TRADE UNITY; Outer 7 Parley Is Told Links With Common Market Are Unlikely in Near Future | True | By Thomas P. Ronanspecial To the New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/connecticut-population-rises.html | Connecticut Population Rises | | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/no-heat-in-building-telephone-wo-43414.html | No Heat in Building? Telephone WO 4-3414 | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/modells-opens-in-west-islip.html | Modell's Opens in West Islip | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/economists-chart-plan-for-kennedy.html | ECONOMISTS CHART PLAN FOR KENNEDY | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/truman-is-pleased-says-great-victory-guards-roosevelts-program.html | TRUMAN IS PLEASED; Says 'Great Victory' Guards Roosevelt's Program | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/illinois-provides-dramatic-finish-kennedy-margin-about-6000.html | ILLINOIS PROVIDES DRAMATIC FINISH; Kennedy Margin About 6,000 -- Democrats Win With Douglas and Kerner | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/democratic-edge-is-pared-to-6436-republicans-gain-2-seats-johnsons.html | DEMOCRATIC EDGE IS PARED TO 64-36; Republicans Gain 2 Seats -- Johnson's Resignation to Bring New Leader | True | By Russell Baker | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/a-portrait-of-mrs-kennedy-spirited-shy-and-chic.html | A Portrait of Mrs. Kennedy: Spirited, Shy and Chic | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/tony-curtis-gets-western-comedy-acquires-the-rights-to-draw-sabres.html | TONY CURTIS GETS WESTERN COMEDY; Acquires the Rights to 'Draw Sabres' by Blake Edwards -- 3 Movies Open Today | True | By Eugene Archer | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/aluminium-ltd.html | ALUMINIUM, LTD. | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/inquiry-on-finch-jury-set.html | Inquiry on Finch Jury Set | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/2-die-in-memphis-blast.html | 2 Die in Memphis Blast | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/carnegie-stamps-to-be-sold-nov25.html | CARNEGIE STAMPS TO BE SOLD NOV.25 | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/new-garden-plans-criticized.html | New Garden Plans Criticized | True | J.G. BARAGWANATH. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/oil-statistics-delayed.html | Oil Statistics Delayed | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/john-terry-remey.html | JOHN TERRY REMEY | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/californias-vote-is-still-in-doubt-kennedy-clings-to-lead-but.html | CALIFORNIA'S VOTE IS STILL IN DOUBT; Kennedy Clings to Lead but Absentee Ballots Could Reverse the Decision | True | By Lawrence E. Daviesspecial To the New York Times | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/peiping-combats-economic-crisis-serious-agricultural-lag-forces.html | PEIPING COMBATS ECONOMIC CRISIS; Serious Agricultural Lag Forces Nation to Shift Stress From Industry | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/ashland-oil-refining.html | ASHLAND OIL, REFINING | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/appeal-made-in-racial-case.html | Appeal Made in Racial Case | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/big-vote-is-urged-on-un-expansion-dutch-ask-for-large-margin-to.html | BIG VOTE IS URGED ON U.N. EXPANSION; Dutch Ask for Large Margin to Discourage Soviet Veto on Enlarging 2 Councils | True | Special The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/princeton-teams-diet-amplified-tigers-get-movies-of-yale-with-their.html | Princeton Team's Diet Amplified; Tigers Get Movies of Yale With Their Lamb Chops Scott Likely to Play Important Role in Saturday Game | True | By Lincoln A. Webdenspecial To the New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/us-citizenship-renounced.html | U.S. Citizenship Renounced | True | | 1988-08-01 | RE0000392109 | RE0000392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/thebom-award-given-shirley-verrettcarter-gets-1000-prize-for.html | THEBOM AWARD GIVEN; Shirley Verrett-Carter Gets $1,000 Prize for Singing | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/swedes-are-satisfied.html | Swedes Are Satisfied | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/rockland.html | Rockland | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/hawks-vanquish-leaf-sextet-20-chicago-gains-league-lead-hall-makes.html | HAWKS VANQUISH LEAF SEXTET, 2-0; Chicago Gains League Lead -- Hall Makes 29 Saves -- Hull, Vasko Tally | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/jerusalem-optimistic.html | Jerusalem Optimistic | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/rookie-on-bears-active-list.html | Rookie on Bears' Active List | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/munoz-triumphs-with-58-of-vote-personal-victory-is-noted-in-fight.html | MUNOZ TRIUMPHS WITH 58% OF VOTE; Personal Victory Is Noted in Fight With Hierarchy -- He Carries Legislature | True | By Sam Pope Beewerspecial To the New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/puget-sound-pulp.html | PUGET SOUND PULP | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/music-guitar-recital-alirip-diaz-presents-program-at-town-hall.html | Music: Guitar Recital; Alirip Diaz Presents Program at Town Hall -- Plays Segovia's Bach Chaconne | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/seiberling-raises-big-tires.html | Seiberling Raises Big Tires | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/japanese-left-jubilant.html | Japanese Left Jubilant | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/denver-bishop-appointed.html | Denver Bishop Appointed | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/mississippi-sells-school-issue-here-12-million-of-bonds-won-by.html | MISSISSIPPI SELLS SCHOOL ISSUE HERE; 12 Million of Bonds Won by Group Headed by Chase, Blyth and Lehman | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/bye-bye-byrd-favored-tonight-in-good-time-pace-at-yonkers-larkins.html | Bye Bye Byrd Favored Tonight In Good Time Pace at Yonkers; Larkins' Racer Can Go Over $500,000 Earnings Nark by Winning $58,700 Event | True | By Louis Effratspecial To the New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/assembly-delays-un-congo-debate-postpones-it-indefinitely-4830-as.html | ASSEMBLY DELAYS U.N. CONGO DEBATE; Postpones It Indefinitely, 48-30, as Soviet Backs Step -- U.S. Move Fails ASSEMBLY DELAYS U.N. CONGO DEBATE | True | By Kathleen Teltschspecial To the New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/slovaks-boat-best-in-gold-cup-trials.html | SLOVAK'S BOAT BEST IN GOLD CUP TRIALS | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/dr-charles-s-bernheimer-dies-jewish-social-welfare-official-v-i.html | Dr. Charles S. Bernheimer Dies; Jewish Social Welfare Official V' I ISK1/21/2K38!5SKS' | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/electoral-vote-by-states.html | Electoral Vote by States | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/sugar-group-faced-withtrade-shifts-quota-shifts-set-by-sugar.html | Sugar Group Faced WithTrade Shifts; QUOTA SHIFTS SET BY SUGAR COUNCIL | True | By George Auerbach | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/deffense-strong-at-top-colleges-10-teams-that-yield-least-rushing.html | DEFFENSE STRONG AT TOP COLLEGES; 10 Teams That Yield Least Rushing Yardage include 5 Conference Leaders | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/thurlow-w-cunliffe.html | THURLOW W. CUNLIFFE | True | Special to The Mew York Times. I | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/lawyer-jailed-a-year-pugach-sentenced-for-having-a-concealed.html | LAWYER JAILED A YEAR; Pugach Sentenced for Having a Concealed Weapon | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/gold-off-in-london-election-in-us-has-little-effect-on-bullion.html | GOLD OFF IN LONDON; Election in U.S. Has Little Effect on Bullion Price | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/chilean-strike-threatened.html | Chilean Strike Threatened | True | | 1988-08-01 | RE0000392109 | RE0000392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/factors-in-voting-divide-2-leaders-morton-says-nixon-failed-to-hold.html | FACTORS IN VOTING DIVIDE 2 LEADERS; Morton Says Nixon Failed to Hold Negroes -- Jackson Cites Debates on TV | True | By E.w. Kenworthyspecial To the New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/unusual-pipes-set-to-delight-the-collector.html | Unusual Pipes Set to Delight The Collector | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/air-crash-toll-rises-dead-in-ecuador-mishap-put-at-38-as-body-is.html | AIR CRASH TOLL RISES; Dead in Ecuador Mishap Put at 38 as Body Is Found | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/bookish-ford-chief-robert-strange-mcnamara.html | Bookish Ford Chief; Robert Strange McNamara | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/norwegians-halted-air-base-in-arctic.html | NORWEGIANS HALTED AIR BASE IN ARCTIC | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/profit-drop-shown-for-allied-artists.html | PROFIT DROP SHOWN FOR ALLIED ARTISTS | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/use-of-teaching-machines-caution-urged-in-application-of-new-method.html | Use of Teaching Machines; Caution Urged in Application of New Method of Instruction | True | P. KENNETH KOMOSKI, | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/among-the-most-important-election-consequences.html | Among the Most Important Election Consequences | True | By Arthur Krock | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/ghana-aide-reports-vote-booth-episode.html | GHANA AIDE REPORTS VOTE BOOTH EPISODE | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/religious-tie-unmentioned.html | Religious Tie Unmentioned | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/castro-ignores-election.html | Castro Ignores Election | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/john-e-miller.html | JOHN E. MILLER | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/capital-prepares-for-shift.html | Capital Prepares for Shift | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/joan-fontaine-asks-divorce.html | Joan Fontaine Asks Divorce | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/boy-abandoned-in-park.html | Boy Abandoned in Park | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/almost-a-dead-calm.html | Almost a Dead Calm | True | By Arthur Daley | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/exclaimer-is-due-for-drill-today-sword-dancer-is-replaced-by.html | EX-CLAIMER IS DUE FOR DRILL TODAY; Sword Dancer is Replaced by Harmonizing as U.S. Entry With Bald Eagle | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/3d-time-for-virginia.html | 3d Time for Virginia | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/tv-comedy-due-as-play-in-march-bill-travers-will-star-in-a-cook-for.html | TV COMEDY DUE AS PLAY IN MARCH; Bill Travers Will Star in 'A Cook for Mr. General' -- Changes in 'I'm With You' | True | By Sam Zolotow | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/tv-notes-on-a-marathon-election-coverage-spanning-20-hours-is.html | TV: Notes on a Marathon; Election Coverage, Spanning 20 Hours, Is Called 'Floating Indoor One-Shot' | True | By Jack Gould | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/us-beaten-in-volleyball.html | U.S. Beaten in Volleyball | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/theatre-a-stirring-hedda-gabler-david-ross-production-opens-at-the.html | Theatre: A Stirring 'Hedda Gabler'; David Ross Production Opens at the 4th St. | True | By Howard Taubman | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/mitropoulos-left-estate-to-friend.html | MITROPOULOS LEFT ESTATE TO FRIEND | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/-physician-dead-anesthesiologist-was-world-famousunyu-professor-and.html | ! PHYSICIAN, DEAD!; Anesthesiologist Was World Famous,N.Y.U. Professor and Department Head | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/brooklyn-house-sold-investor-gets-42family-parcel-on-linden-blvd.html | BROOKLYN HOUSE SOLD; Investor Gets 42-Family Parcel on Linden Blvd. | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/cotton-advances-15c-to-210-bale-early-gains-ranged-to-285-new-crop.html | COTTON ADVANCES 15C TO $2.10 BALE; Early Gains Ranged to $2.85 -- New Crop Contracts Score Best Rises | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/change-is-hailed-here-producers-in-us-commend-the-revision-for.html | CHANGE IS HAILED HERE; Producers in U.S. Commend the Revision for Tariffs | True | | 1988-08-01 | RE0000392109 | RE0000392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/ship-buzzed-soviet-reports.html | Ship Buzzed, Soviet Reports | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/supreme-soviet-meets-dec-20.html | Supreme Soviet Meets Dec. 20 | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/general-dynamics.html | GENERAL DYNAMICS | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/voters-appear-to-have-favored-record-municipal-bond-issues-peak.html | Voters Appear to Have Favored Record Municipal Bond Issues; Peak Total of $3,636,512,133 Placed Before Electorate, Including One of $1,750,000,000 on Coast VOTERS APPROVING MANY BOND ISSUES | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/norstad-visits-portugal.html | Norstad Visits Portugal | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/advertising-martini-revolution-is-plotted.html | Advertising: Martini Revolution Is Plotted | True | By Robert Alden | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/britain-changes-stand-canada-also-drops-un-plea-on-information.html | BRITAIN CHANGES STAND; Canada Also Drops U.N. Plea on Information Budget | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/peiping-names-envoy-to-cuba.html | Peiping Names Envoy to Cuba | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/polls-borne-out-by-the-election-major-prognosticates-had-given.html | POLLS BORNE OUT BY THE ELECTION; Major Prognosticates Had Given Kennedy a Narrow Margin of Victory | True | By Charles Grutzner | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/m-namara-named-fords-president-will-be-head-of-operations-henry.html | M'NAMARA NAMED FORD'S PRESIDENT; Will Be Head of Operations -- Henry Ford 2d Still Is Chief Executive M'NAMARA NAMED FORD'S PRESIDENT | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/election-doubts-finally-cleared-numbers-game-confusion-on-kennedy.html | ELECTION DOUBTS FINALLY CLEARED; Numbers Game Confusion on Kennedy Victory Was Started in 2 Key States | True | By Stanley Levey | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/parade-scheduled-by-3000-veterans.html | PARADE SCHEDULED BY 3,000 VETERANS | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/benson-on-new-trip-leaves-for-far-east-today-for-trade-and-goodwill.html | BENSON ON NEW TRIP; Leaves for Far East Today for Trade and Goodwill | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/nam-sends-congratulations.html | N.A.M. Sends Congratulations | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/the-youngest-presidentelect-a-member-of-house-at-29-and-entered-the.html | The Youngest President-Elect; A Member of House at 29 and Entered the Senate at 35 Is First of Catholic Faith to Be Chosen for White House | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/pennsylvania-bid-for-nixon-failed-voters-in-philadelphia-and.html | PENNSYLVANIA BID FOR NIXON FAILED; Voters in Philadelphia and Pittsburgh Not Swayed by Eisenhower Pleas | True | By William G. Weartspecial the New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/machinists-sign-pact-monti-agrees-to-threeyear-contract-to-end.html | MACHINISTS SIGN PACT; Monti Agrees to Three-Year Contract to End Strike | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/capital-prepares-for-changeover-groundwork-is-already-laid-in-key.html | CAPITAL PREPARES FOR CHANGE-OVER; Groundwork Is Already Laid in Key Areas -- Nitze and Clifford Helping Kennedy | True | By William J. Jordenspecial To the New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/mild-tremors-in-italy-no-damage-reported-in-earth-shocks-after-etna.html | MILD TREMORS IN ITALY; No Damage Reported in Earth Shocks After Etna Erupts | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/london-dentists-hear-philip.html | London Dentists Hear Philip | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/gis-abroad-face-delays-on-return-lack-of-travel-funds-to-affect.html | G.I.'S ABROAD FACE DELAYS ON RETURN; Lack of Travel Funds to Affect 36,000 -- 2 Other Services Also Pinched | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/columbia-broadcasting.html | COLUMBIA BROADCASTING | True | | 1988-08-01 | RE0000392109 | RE0000392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/castro-says-cuba-averted-us-raid-seems-to-be-trying-to-ease.html | CASTRO SAYS CUBA AVERTED U.S. RAID; Seems to Be Trying to Ease Tensions He Created by Charges of 'Invasion' | True | By R. Hart Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/field-trials-arent-field-days-for-the-handler-crangle-tells-about.html | Field Trials Aren't Field Days for the Handler; Crangle Tells About Long Season and Long Hours Pro Gets Dog's Cash Prizes, Owner Has Trophies, Glory | | By John Rendel | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/winners-pledge-family-is-with-him-as-he-vows-to-press-nations-cause.html | WINNER'S PLEDGE; Family Is With Him as He Vows to Press Nation's Cause Kennedy Pledges He Will Fight To Advance Interests of Nation | True | By Homer Bigartspecial To the New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/message-by-khrushchev.html | Message by Khrushchev | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/jamaica-to-expand-sewage-facilities.html | JAMAICA TO EXPAND SEWAGE FACILITIES | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/activity-is-begun-on-inauguration-kennedy-asked-to-appoint.html | ACTIVITY IS BEGUN ON INAUGURATION; Kennedy Asked to Appoint Committee Chairman Who Will Implement Plans | True | By Bess Furmanspecial To the New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/absentees-cloud-electoral-totals-2890000-still-to-be-tallied-change.html | ABSENTEES CLOUD ELECTORAL TOTALS; 2,890,000 Still to Be Tallied -- Change in Result of Election Is Doubtful | True | By Murray Illson | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/exultant-family-joins-kennedy-in-triumph-it-helped-to-forge.html | Exultant Family Joins Kennedy In Triumph It Helped to Forge; Senator's Father Appears with Him for First Time Since Start of Campaign -- Wife Serene at Armory Talk | True | By Nan Robertsonspecial To the New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/frederick-j-mauer.html | FREDERICK J. MAUER | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/republicans-score-gains-in-montana.html | REPUBLICANS SCORE GAINS IN MONTANA | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/cincinnati-coach-out-blackburn-to-leave-football-post-at-end-of.html | CINCINNATI COACH OUT; Blackburn to Leave Football Post at End of Season | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/realty-legion-unit-to-meet.html | Realty Legion Unit to Meet | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/atom-bill-beaten-in-french-senate-debre-to-push-compromise-on.html | ATOM BILL BEATEN IN FRENCH SENATE; Debre to Push Compromise on Nuclear Force Plan ATOM BILL BEATEN IN FRENCH SENATE | True | By W. Granger Blairspecial To the New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/dr-carl-williams-dies-eye-specialist-was-1890s-football-star-at.html | DR. CARL WILLIAMS DIES; Eye Specialist Was 1890's Football Star at Penn | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/tennessee-majority.html | Tennessee Majority | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/leader-of-pba-absent-in-trial-casseses-lawyer-appears-to-answer.html | LEADER OF P.B.A. ABSENT IN TRIAL; Cassese's Lawyer Appears to Answer Summons | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/winter-garb-is-a-problem-for-traveler.html | Winter Garb Is a Problem For Traveler | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/brazilian-booters-bow-21.html | Brazilian Booters Bow, 2-1 | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/stevenson-predicts-an-era-of-progress.html | STEVENSON PREDICTS AN ERA OF PROGRESS | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/robert-e-leigh-75-of-webb-knapp.html | ROBERT E. LEIGH, 75, OF WEBB & KNAPP | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/keating-cautions-party.html | Keating Cautions Party | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/power-production-at-a-sixweek-high.html | POWER PRODUCTION AT A SIX-WEEK HIGH | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/cheers-disturb-pope-finds-practice-distasteful-pontiff-tells.html | CHEERS DISTURB POPE; Finds Practice 'Distasteful', Pontiff Tells Audience | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/us-lifts-tariffs-on-wool-fabrics-rises-designed-to-replace-a.html | U.S. LIFTS TARIFFS ON WOOL FABRICS; Rises Designed to Replace a Complex Quota System -- Rates Effective Jan. 1 IMPORT CUTS FORESEEN Swollen Influx From Italy, Great Britain and Japan Is Expected to Abate | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/belgrade-is-hopeful.html | Belgrade Is Hopeful | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/kennedy-remarks-at-news-conference.html | Kennedy Remarks at News Conference | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/dutch-add-a-command-create-post-for-leader-of-forces-in-new-guinea.html | DUTCH ADD A COMMAND; Create Post for Leader of Forces in New Guinea Area | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/cavanagh-orders-firemen-to-apply-for-job-approval.html | Cavanagh Orders Firemen to Apply For Job Approval | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/lehigh-coal-aide-quits-mickey-is-third-director-to-resign-in-6.html | LEHIGH COAL AIDE QUITS; Mickey Is Third Director to Resign in 6 Weeks | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/rev-frederick-nelson.html | REV. FREDERICK NELSON. | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/belgian-commune-traced-in-exhibit-exposition-shows-progress-from.html | BELGIAN COMMUNE TRACED IN EXHIBIT; Exposition Shows Progress From Roman Times of Unit of Self-Government | True | By Harry Gilroyspecial To The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/hagerty-jumped-gun-on-wire-to-kennedy.html | Hagerty Jumped Gun On Wire to Kennedy | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/the-state-legislature.html | The State Legislature | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/nautec-elects-chairman.html | Nautec Elects Chairman | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/rites-for-bomb-victim-today.html | Rites for Bomb Victim Today | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/tally-by-goegan-caps-43-victory-scores-by-delvecchio-and-macdonald.html | TALLY BY GOEGAN CAPS 4-3 VICTORY; Scores by Delvecchio and MacDonald Help Wings Beat Rangers Here | True | By William J. Briordy | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/winner-backed-by-new-mexico-state-keeps-intact-record-of-picking.html | WINNER BACKED BY NEW MEXICO; State Keeps Intact Record of Picking the Victor in Its 48-Year History | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/two-princesses-of-sweden-feted-at-ball-in-plaza-youth-cultural.html | Two Princesses Of Sweden Feted At Ball in Plaza; Youth Cultural Center in Jerusalem Aided by Annual Event | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/results-delayed-popular-vote-almost-even-300185-is-electoral-tally.html | RESULTS DELAYED; Popular Vote Almost Even -- 300-185 is Electoral Tally BALLOTING SHIFTS POWER BALANCE Democrats Again in Control, Ending Division Between Capitol and President | True | By James Reston | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/french-hail-victor.html | French Hail Victor | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/dark-hires-2-exmates-jansen-and-lockman-to-join-giants-coaching.html | DARK HIRES 2 EX-MATES; Jansen and Lockman to Join Giants' Coaching Staff | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/bogota-names-cabinet-president-announces-shifts-carrizosa-is.html | BOGOTA NAMES CABINET; President Announces Shifts -- Carrizosa Is Premier | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/goldwater-pins-loss-on-me-too-says-gop-must-now-rely-on.html | GOLDWATER PINS LOSS ON 'ME TOO'; Says G.O.P. Must Now Rely on Conservatives -- Hints Clash With Rockefeller | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/prelate-decries-reds-argentine-archbishop-scores-communism-in.html | PRELATE DECRIES REDS; Argentine Archbishop Scores Communism in Pastoral | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/brazil-hails-victory.html | Brazil Hails Victory | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/democrats-keep-michigan-offices-party-retains-governorship-and.html | DEMOCRATS KEEP MICHIGAN OFFICES; Party Retains Governorship and Senate Seat -- State Narrowly for Kenn | True | By Damon Stetsonspecial To The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/earnings-decline-for-paper-maker-internationals-net-at-113-a-share.html | EARNINGS DECLINE FOR PAPER MAKER; International's Net at $1.13 a Share for 3d Quarter, Against $1.50 | True | | 1988-08-01 | RE0000392109 | RE0000392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/canadian-feelings-mixed.html | Canadian Feelings Mixed | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/transport-news-cuba-flies-again-resumes-service-here-after-court.html | TRANSPORT NEWS: CUBA FLIES AGAIN; Resumes Service Here After Court Fight for Planes -- Port Group to Meet | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/second-aida.html | Second 'Aida' | True | ERIC SALZMAN. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/combest-arcaro-take-split-event-transway-first-by-length-and-a-half.html | COMBEST, ARCARO TAKE SPLIT EVENT; Trans-Way First by Length and a Half -- Gawain Puts on Late Drive to Score | True | By William R. Conklin | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/big-business-appears-to-take-kennedy-victory-in-its-stride-business.html | Big Business Appears to Take Kennedy Victory in Its Stride; BUSINESS VIEWS ON KENNEDY VARY | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/sixstory-building-on-5th-ave-in-deal.html | SIX-STORY BUILDING ON 5TH AVE. IN DEAL | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/regret-on-taiwan.html | Regret on Taiwan | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/britain-shows-postal-profit.html | Britain Shows Postal Profit | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/democrats-here-spilt-in-victory-lehman-assailed-de-sapio-accepts.html | DEMOCRACTS HERE SPILT IN VICTORY; LEHMAN ASSAILED; De Sapio Accepts Challenge for Party Control -- Mayor Claims Leadership WANGNER ASSERTS HE IS CITY LEADER Election Raises Questions on Future of Governor and Mayor in Politics | True | By Leo Egan | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/unchanged-policy-seen.html | Unchanged Policy Seen | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/nixon-maintains-thin-alaskalead-gop-gains-in-state-races-surprising.html | NIXON MAINTAINS THIN ALASKALEAD; G.O.P. Gains in State Races -- Surprising Trend Laid to Internal Disputes | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/colts-keep-lead-in-total-offense-baltimore-also-is-ahead-in-passing.html | COLTS KEEP LEAD IN TOTAL OFFENSE; Baltimore Also Is Ahead in Passing and Scoring -- Cards Pace Rushers | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/father-of-rickover-dies-i.html | Father of Rickover Dies I | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/praise-from-sukarno.html | Praise From Sukarno | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/2-spaniards-flee-trial-defendants-in-subversive-case-reported.html | 2 SPANIARDS FLEE TRIAL; Defendants in 'Subversive' Case Reported Abroad | True | Dispatch of The Times, London | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/nehru-tells-of-hope.html | Nehru Tells of Hope | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/kennedys-views-wanted-at-un-western-delegates-feel-its-vital-that.html | KENNEDY'S VIEWS WANTED AT U.N.; Western Delegates Feel It's Vital That Ha Speak Out on Arms and Congo Aid | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/strike-in-brazil-near-settlement-congress-pushes-wage-bill-and.html | STRIKE IN BRAZIL- NEAR SETTLEMENT; Congress Pushes Wage Bill and Government Softens Stand Toward Workers | True | By Tad Szulcspecial To the New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/governor-loses-minnesota-seat-freeman-upset-by-andersen-gop-rival.html | GOVERNOR LOSES MINNESOTA SEAT; Freeman Upset by Andersen, G.O.P. Rival, but State Is in Kennedy Column | True | By Donald Jansonspecial To the New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/new-champion-paper-director.html | New Champion Paper Director | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/cape-gold-issues-climb-in-london-surge-linked-to-kennedys-win-gilt.html | CAPE GOLD ISSUES CLIMB IN LONDON; Surge Linked to Kennedy's Win -- Gilt Edges Soar but Industrials Dip | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/suffolk-passes-a-record-budget-dennison-scored-for-giving-himself.html | SUFFOLK PASSES A RECORD BUDGET; Dennison Scored for Giving Himself Raise in County's 37.8-Million Allocation | True | By Byron Porterfieldspecial To the New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/queens-man-jailed-as-deserter-wins-reversal-by-army.html | Queens Man Jailed As Deserter Wins Reversal by Army | True | | 1988-08-01 | RE0000392109 | RE0000392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/defense-is-honed-by-yales-eleven-princetons-single-wing-is.html | DEFENSE IS HONED BY YALE'S ELEVEN; Princeton's Single Wing Is Simulated in Workout -- Balme Paces Linemen | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/virgin-islands-vote-11-incumbents-reelected-to-the-legislature.html | VIRGIN ISLANDS VOTE; 11 Incumbents Re-elected to the Legislature | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/yale-to-hang-painting.html | Yale to Hang Painting | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/deficit-grew-in-third-quarter-at-merrittchapman-scott.html | Deficit Grew in Third Quarter At Merritt-Chapman & Scott | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/german-jockey-is-killed.html | German Jockey Is Killed | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/gorilla-polls-390-votes.html | Gorilla Polls 390 Votes | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/commodities-steady-mondays-index-remained-at-a-tenyear-low-of-826.html | COMMODITIES STEADY; Monday's Index Remained at a Ten-Year Low of 82.6 | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/archie-moore-loses-decision.html | Archie Moore Loses Decision | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/dr-louis-m-sigall.html | DR. LOUIS M. SIGALL | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/american-airlines-posts-drop-in-net-airlines-report-their-earnings.html | American Airlines Posts Drop in Net; AIRLINES REPORT THEIR EARNINGS | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/mantle-is-beaten-in-225222-vote-maris-takes-lo-closest-contest-in.html | MANTLE IS BEATEN IN 225-222 VOTE; Maris Takes Lo Closest Contest in Award History -- Robinson, Orioles, 3d | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/voters-confirm-they-are-human-all-over-nation-electorate-confounds.html | VOTERS CONFIRM THEY ARE HUMAN; All Over Nation Electorate Confounds Analyst of Political Behavior | True | By McCandlish Phillips | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/bet-plan-approved.html | Bet Plan Approved | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/slide-blocks-french-rail-line.html | Slide Blocks French Rail Line | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/national-league-sets-30day-limit-action-is-result-of-wismars.html | NATIONAL LEAGUE SETS 30-DAY LIMIT; Action Is Result of Wismer's Association With Titans of American League | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/danbary-learns-lack-of-an-ad-voided-vote.html | Danbary Learns Lack Of an Ad Voided Vote | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/souths-vote-aids-twoparty-trend-most-of-the-region-returns-to.html | SOUTH'S VOTE AIDS TWO-PARTY TREND; Most of the Region Returns to Democratic Fold, but G.O.P. Is Impressive | True | By Claude Sittonspecial To the New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/schools-and-the-strike-teachers-avoid-reprisal-but-power-play-fails.html | Schools and the Strike; Teachers Avoid Reprisal, but Power Play Fails to Achieve Its Objective | True | By Fred M. Hechinger | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/bank-here-robbed-of-300.html | Bank Here Robbed of $300 | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/bridge-road-fought-fort-lee-couple-appeal-use-of-land-by-authority.html | BRIDGE ROAD FOUGHT; Fort Lee Couple Appeal Use of Land by Authority | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/united-aircraft-corp.html | UNITED AIRCRAFT CORP. | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/fire-damages-garage.html | Fire Damages Garage | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/miss-doris-r-dekroyft-bride-of-herman-tart-_____-.html | Miss Doris R. DeKroyft Bride of Herman Tart; _____ ! | True | Special to The New Yotk Times.. i | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/atom-parley-awaits-us-vote.html | Atom Parley Awaits U.S. Vote | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/two-wives-claim-body-of-painter-in-hotel-fire.html | Two Wives Claim Body Of Painter in Hotel Fire | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/rapid-of-vienna-wins-31.html | Rapid of Vienna Wins, 3-1 | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/us-wins-in-volleyball-3-1.html | U.S. Wins in Volleyball, 3 -- 1. | True | | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/grain-pileup-worst-in-montreal-record.html | GRAIN PILE-UP WORST IN MONTREAL RECORD | True | | 1988-08-01 | RE0000392109 | RE0000392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/reese-selected-as-replacement-cornell-sophomore-to-start-in-game.html | REESE SELECTED AS REPLACEMENT; Cornell Sophomore to Start in Game With Dartmouth -- Penn Shuffles Line | True | By Deane McGowen4 | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-10 | 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/farm-groups-make-pledges-to-kennedy.html | FARM GROUPS MAKE PLEDGES TO KENNEDY | True | Special to The New York Times. | 1988-08-01 | RE0000392109 | RE0000392109 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/gffirmarechal-apatent-lawyer-attorney-here-in-dayton-and-houston.html | GffiRMARECHAL, APATENT LAWYER; Attorney Here, in Dayton and Houston DiesuWorked for Charles Kettering | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/hogan-aide-offers-plan-to-treat-addicts-as-sick-not-criminals.html | Hogan Aide Offers Plan to Treat Addicts as Sick, not Criminals | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/school-aid-splits-jewish-leaders-suggestion-to-accept-us-funds.html | SCHOOL AID SPLITS JEWISH LEADERS; Suggestion to Accept U.S. Funds Rebutted at Parley of Orthodox Union | True | By Irving Spiegelspecial To The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/sales-manager-raised-by-reynolds-tobacco.html | Sales Manager Raised By Reynolds Tobacco | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/the-screen-world-of-suzie-wongnancy-kwan-holden-star-at-music-hall.html | The Screen: 'World of Suzie Wong';Nancy Kwan, Holden Star at Music Hall Love Story Scenario by John Patrick | True | By Bosley Crowther, Eugene Archer. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/congo-teacher-sought-un-to-recruit-500-who-speak-frenchbelgians.html | CONGO TEACHER SOUGHT; U.N. to Recruit 500 Who Speak French-Belgians Ruled Out | True | Special to the New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/kamitatu-arrested-by-army.html | Kamitatu Arrested by Army | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/israel-complains-on-uar-ship-case.html | ISRAEL COMPLAINS ON U.A.R. SHIP CASE | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/new-game-of-darts-is-easy-on-the-wall.html | New Game of Darts Is Easy on the Wall | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/small-un-panel-on-arms-proposed-canada-urges-nonnuclear-nations.html | SMALL U.N. PANEL ON ARMS PROPOSED; Canada Urges Non-Nuclear Nations Seek a Program Big Powers Can Back | True | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/dr-pedro-de-alba-mexican-diplomat.html | DR. PEDRO DE ALBA, MEXICAN DIPLOMAT | True | Special to The New York Times | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/nazi-step-laid-to-13-in-berlin.html | Nazi Step Laid to 13 in Berlin | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/queens-mishap-kills-2-third-hurt-critically-as-car-crashes-into.html | QUEENS MISHAP KILLS 2; Third Hurt Critically as Car Crashes Into Abutment | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/marilyn-maxwell-asks-divorce.html | Marilyn Maxwell Asks Divorce | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/textile-man-honored-industry-award-is-presented-to-leon-lowenstein.html | TEXTILE MAN HONORED; Industry Award is Presented to Leon Lowenstein | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/mother-preparing-funeral-here-learns-body-is-not-daughters-error.html | Mother Preparing Funeral Here Learns Body Is Not Daughter's; Error Discovered as Coffin Is Opened -- Father of Dead Stewardess Had Kept Hospital Vigil Over Wrong Girl | True | By Murray Illson | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/large-house-in-yonkers-sold-and-leased-back.html | Large House in Yonkers Sold and Leased Back | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/25-inaugural-ball-to-be-free-for-some-kennedy-backers-here-citizens.html | $25 Inaugural Ball to Be Free For Some Kennedy Backers Here; Citizens Committee Says It Will Make Good on Victory Pledge to Give Tickets for Campaign Gifts | True | By Charles Grutzner | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/bottler-names-president.html | Bottler Names President | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/aftra-approves-radiotv-strike-union-authorizes-a-walk-out-if.html | AFTRA APPROVES RADIO-TV STRIKE; Union Authorizes a Walk Out if Contract Accord Has Not Been Reached by Tuesday | True | By Val Adams | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/us-stock-of-gold-fell-218000000-in-the-latest-week.html | U.S. Stock of Gold Fell $218,000,000 In the Latest Week | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/sketches-of-six-appointees-and-adviser-in-the-kennedy.html | Sketches of Six Appointees and Adviser in the Kennedy Administration | True | | 1988-08-01 | RE0000392103 | RE0000392103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/brazil-workers-call-off-strike-federal-transport-employees-decide-to.html | BRAZIL WORKERS CALL OFF STRIKE; Federal Transport Employees Decide to Go Back After Police Threaten Action | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/un-group-backs-congo-delegates-led-by-kasavubu-credentials-unit.html | U.N. GROUP BACKS CONGO DELEGATES LED BY KASAVUBU; Credentials Unit Votes 6 to 1 to Urge Assembly to Seat Lumumba's Opponents U.N. GROUP VOTES TO SEAT KASAVUBU | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/output-of-lumber-dipped-last-week.html | OUTPUT OF LUMBER DIPPED LAST WEEK | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/studebaker-ends-talks.html | Studebaker Ends Talks | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/theatre-serious-comedy-by-williams-period-of-adjustment-at-the.html | Theatre: Serious Comedy by Williams; ' Period of Adjustment' at the Helen Hayes Play Marks a Change of Pace for Author | True | By Howard Taubman | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/new-high-school-due-in-mt-vernon-plan-complete-after-12year-debate.html | NEW HIGH SCHOOL DUE IN MT. VERNON; Plan Complete After 12-Year Debate -- Modernization Proposals Drafted | True | By Merrill Folsomspecial To the New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/vera-brown-to-be-wed-to-james-auchinclossj.html | Vera Brown to Be Wed To James Auchinclossj | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/picks-up-318-votes.html | Picks Up 318 Votes | True | Special to the New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/dulles-gratified.html | Dulles 'Gratified' | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/fire-lessons.html | Fire Lessons | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/gasoline-supply-dropped-in-week-nations-inventories-fell-by-2465000.html | GASOLINE SUPPLY DROPPED IN WEEK; Nation's Inventories Fell by 2,465,000 Barrels -- Crude Output Rose | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/minneapolis-director-to-lead-philharmonic.html | Minneapolis Director To Lead Philharmonic | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/annual-reports-held-improved.html | Annual Reports Held Improved | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/loans-to-latin-america-urged-to-lift-standards-of-education.html | Loans to Latin America Urged To Lift Standards of Education | True | By Richard H. Parkespecial To the New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/market-basket-for-weekend.html | Market Basket for Week-End | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/prices-of-cotton-continue-to-rise-futures-up-1-to-11-points-with.html | PRICES OF COTTON CONTINUE TO RISE; Futures Up 1 to 11 Points, With October Off Two for Only Decline | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/city-of-sydney-due-today.html | City of Sydney' Due Today | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/brandeis-names-mat-coach.html | Brandeis Names Mat Coach | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/thomasutill.html | ThomasuTill | True | I Sueciil to The {few York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/trial-of-physicist-started-in-israel.html | TRIAL OF PHYSICIST STARTED IN ISRAEL | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/gaitskell-aide-victor-laborites-elect-george-brown-as-deputy-leader.html | GAITSKELL AIDE VICTOR; Laborites Elect George Brown as Deputy Leader | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/louisiana-is-curbed-on-schools-gov-davis-charts-a-new-move.html | Louisiana Is Curbed on Schools; Gov. Davis Charts a New Move; LOUISIANA CURBED ON SCHOOL PLANS | True | By Claude Sittonspecial To the New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/bank-clearings-rose-check-turnover-last-week-81-above-1959-level.html | BANK CLEARINGS ROSE; Check Turnover Last Week 8.1% Above 1959 Level | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/senator-urges-business-to-aid-kennedy-in-combating-inflation-aw.html | Senator Urges Business to Aid Kennedy in Combating Inflation; A.W. Robertson, Banking Unit Chief, Notes Plea by President-Elect BUSINESS URGED TO HELP KENNEDY | True | By Albert L. Krausspecial To the New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/giants-triumph-at-hiroshima-41-mays-and-mccovey-wallop-homers-get-3.html | GIANTS TRIUMPH AT HIROSHIMA, 4-1; Mays and McCovey Wallop Homers -- Get 3 Hits Each Against Japan All-Stars | True | | 1988-08-01 | RE0000392103 | RE0000392103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/hand-whiteners.html | Hand Whiteners | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/prestige-polls-studied-white-house-still-undecided-on-whether-to.html | PRESTIGE POLLS STUDIED; White House Still Undecided on Whether to Release Them | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/service-unit-elects-community-council-chooses-8-new-directors.html | SERVICE UNIT ELECTS; Community Council Chooses 8 New Directors | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/soviet-adamant-on-un-councils-declares-that-it-will-never-agree-to.html | SOVIET ADAMANT ON U.N. COUNCILS; Declares That It Will Never Agree to Enlarging them Till Red China Is Admitted | True | By Kathleen Teltschspecial To the New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/italians-flee-homes-intremors.html | Italians Flee Homes inTremors | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/quicks-66-takes-lead-los-angeles-pro-paces-clark-by-stroke-in-coast.html | QUICK'S 66 TAKES LEAD; Los Angeles Pro Paces Clark by Stroke in Coast Golf | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/stratford-adds-london-branch-shakespeare-theatre-unit-opens-dec-15.html | STRATFORD ADDS LONDON BRANCH; Shakespeare Theatre Unit Opens Dec. 15 -- 'Fidelity Lane' to Be Imported | True | By Sam Zolotow | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/new-yorker-floors-reopened.html | New Yorker Floors Reopened | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/music-notes.html | MUSIC NOTES | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/senate-table-is-clarified.html | Senate table Is Clarified | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/east-river-savings-elects.html | East River Savings Elects | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/better-teaching-urged-at-parley-jersey-official-asks-states.html | BETTER TEACHING URGED AT PARLEY; Jersey Official Asks State's Teachers to Take Lead in Improving Methods Improving Methods | True | By Milton Honigspecial To the New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/editorial-comments-by-nations-press-on-victory-for-kennedy.html | Editorial Comments by Nation's Press on Victory for Kennedy | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/courts-denied-to-pros-english-tennis-body-bans-kramer-cup-play-at.html | COURTS DENIED TO PROS; English Tennis Body Bans Kramer Cup Play at Clubs | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/port-agency-backed-in-fight-on-inquiry.html | PORT AGENCY BACKED IN FIGHT ON INQUIRY | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/universal-marion.html | UNIVERSAL MARION | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/parley-awaited-white-house-officials-expect-a-conference-at-end-of.html | PARLEY AWAITED; White House Officials Expect a Conference at End of Month EISENHOWER DUE TO MEET KENNEDY | True | By Felix Belair Jr.special To the New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/sukarno-asks-backing-opens-congress-in-jakarta-with-demand-for.html | SUKARNO ASKS BACKING; Opens Congress in Jakarta With Demand for Program | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/new-statesman-names-editor.html | New Statesman Names Editor | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/cocoa-declines-in-brisk-trading-futures-are-off-15-to-27-points.html | COCOA DECLINES IN BRISK TRADING; Futures Are Off 15 to 27 Points -- Commodities Are Mostly Down | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/penn-state-is-choice-nittany-lions-pick-over-michigan-state-in-ic.html | Penn State Is Choice; Nittany Lions Pick Over Michigan State in I.C. 4-A Cross-Country Monday | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/health-service-gets-proceeds-of-dinner-fete-many-cocktail-parties.html | Health Service Gets, Proceeds Of Dinner Fete; Many Cocktail Parties Precede Dance of Children's Unit | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/new-york-quintet-loses-116-to-112-arizin-gola-tally-10-points-in.html | NEW YORK QUINTET LOSES, 116 TO 112; Arizin, Gola Tally 10 Points in Overtime as Knicks Drop 6th in Row | True | By Robert L. Teague | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/registration-system-upheld.html | Registration System Upheld | True | HELEN P. VIETHEER, (Mrs. George C. Vietheer) | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/store-lease-taken-in-hotel-on-5th-ave.html | STORE LEASE TAKEN IN HOTEL ON 5TH AVE. | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/childrens-service-picks-chief.html | Children's Service Picks Chief | True | | 1988-08-01 | RE0000392103 | RE0000392103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/sylvia-rosenberg-plays-tasteful-violin.html | Sylvia Rosenberg Plays Tasteful Violin | True | ALLEN HUGHES. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/harpers-article-points-up-difference-between-us-and-european.html | Harper's Article Points Up Difference Between U.S. and European Attitudes | True | By Brooks Atkinson | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/harrows-young-voices-rise-for-old-boy-churchill.html | Harrow's Young Voices Rise for Old Boy Churchill | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/adenauer-urges-kennedy-meeting-with-khrushchev-chancellor-suggests.html | ADENAUER URGES KENNEDY MEETING WITH KHRUSHCHEV; Chancellor Suggests Parley, Presumably Before Summit, to 'Clarify Standpoints' ADENAUER URGES U.S.-SOVIET TALKS | True | By Sydney Grusonspecial To the New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/community-service-leaders-cited.html | Community Service Leaders Cited | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/dimes-campaign-opened-here.html | Dimes Campaign Opened Here | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/us-horses-favored-in-100000-race-today-harmonizing-choice-over-bald.html | U.S. Horses Favored in $100,000 Race Today; Harmonizing Choice Over Bald Eagle in International 11 Starters From Six Countries to Run on Laurel Turf | True | By Joseph C. Nichollsspecial To the New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/lindsay-is-against-running-for-mayor.html | LINDSAY IS AGAINST RUNNING FOR MAYOR | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/market-records-best-gain-of-1960-average-rises-653-points-to-34093.html | MARKET RECORDS BEST GAIN OF 1960; Average Rises 6.53 Points to 340.93, as Volume Expands Sharply 4,030,000 SHARES SOLD 853 Issues Up, 204 Off -- Eighth Day of Advance Lifts Values 1.4% MARKET RECORDS BEST GAIN OF 1960 | True | By Burton Crane | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/lumumba-sends-good-wishes.html | Lumumba Sends Good Wishes | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/mrs-john-spohler.html | MRS. JOHN SPOHLER | True | Special to The New York Times. I | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/refugee-aide-named-president-appoints-lawyer-to-study-cubans-plight.html | REFUGEE AIDE NAMED; President Appoints Lawyer to Study Cubans' Plight | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/250000-given-u-of-sydney.html | $250,000 Given U. of Sydney | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/job-trends-down-again-in-october-increase-in-idle-and-dip-in.html | JOB TRENDS DOWN AGAIN IN OCTOBER; Increase in Idle and Dip in Employment Unseasonal JOB TRENDS DOWN AGAIN IN OCTOBER | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/john-w-boyland.html | JOHN W. BOYLAND | True | Special to The New York Times | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/cornell-cards-navy-football-teams-to-meet-next-year-after-5season.html | CORNELL CARDS NAVY; Football Teams to Meet Next Year After 5-Season Lull | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/firemens-leaders-hailed-by-cavanagh.html | FIREMEN'S LEADERS HAILED BY CAVANAGH | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/member-banks-net-reserves-rose-by-85-million-last-week.html | Member Banks' Net Reserves Rose by 85 Million Last Week | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/colser-us-ties-foreseen-in-india-kennedy-expected-to-offer-a-more.html | COLSER U.S. TIES FORESEEN IN INDIA; Kennedy Expected to Offer a More Cordial Attitude to Asia and Africa | True | By Paul Grimesspecial To the New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/french-gift-for-mrs-kennedy.html | French Gift for Mrs. Kennedy | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/miss-us-i-qualifies-hydroplane-has-a-114-mph-average-in-gold-cup.html | MISS U.S. I QUALIFIES; Hydroplane Has a 114 M.P.H. Average, in Gold Cup Trial | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/mkay-turns-back-souter-in-3-sets-mckinley-beats-cottrill-ralston.html | M'KAY TURNS BACK SOUTER IN 3 SETS; McKinley Beats Cottrill -- Ralston, Buchholz Also First-Round Victors | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/paramount-pictures.html | PARAMOUNT PICTURES | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/loews-theatres.html | LOEW'S THEATRES | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/back-to-the-white-house-clark-mcadams-clifford.html | Back to the White House; Clark McAdams Clifford | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/election-laws-discussed-action-for-uniformity-in-interstate.html | Election Laws Discussed; Action for Uniformity in Interstate Legislation Proposed | True | LOUIS WALLACH, | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/spence-87-to-be-oldest-in-congress.html | Spence, 87, to Be Oldest in Congress | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/child-to-mrs-raymond.html | Child to Mrs. Raymond | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/balding-posts-66-and-shares-lead-maxwell-also-6-under-par-in.html | BALDING POSTS 66 AND SHARES LEAD; Maxwell Also 6 Under Par in Mexican Open -- Hanson at 67 and Three at 68 | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/chicago-inquiry-due.html | Chicago Inquiry Due | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/more-summer-time-in-britain.html | More Summer Time in Britain | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/stephen-ldebalt-a-long-a-newsman-81-i-uuuuuuuuuu.html | STEPHEN LDEBALT A, LONG A NEWSMAN, 81 i uuuuuuuuuu | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/swindon-boaters-win-64.html | Swindon Boaters Win, 6-4 | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/washington-hears-of-ouster.html | Washington Hears of Ouster | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/rites-for-mother-mary-alice.html | Rites for Mother Mary Alice | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/handyman-held-in-holdup.html | Handyman Held in Hold-Up | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/pentagon-assigns-2-satellite-units-tracking-station-control-is.html | PENTAGON ASSIGNS 2 SATELLITE UNITS; Tracking Station Control Is Given to the Continental Air Defense Command | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/donelli-goads-columbia-eleven-with-reminder-about-penn-jinx.html | Donelli Goads Columbia Eleven With Reminder About Penn Jinx | True | By Michael Strauss | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/german-in-nato-queried-appointment-of-general-heusinger-to-key-post.html | German in NATO Queried; Appointment of General Heusinger to Key Post Opposed | True | JEROME H. SKOLNICK, | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/gifts-for-very-young-are-here-from-abroad.html | Gifts for Very Young Are Here From Abroad | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/soviet-juniors-depart-go-to-capital-after-winning-table-tennis-tour.html | SOVIET JUNIORS DEPART; Go to Capital After Winning Table Tennis Tour Debut | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/dr-king-applauds-vote.html | Dr. King Applauds Vote | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/transport-policies-of-us-attacked.html | TRANSPORT POLICIES OF U.S. ATTACKED | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/gop-discounts-fraud-in-voting-mortom-says-charges-have-been-made.html | G.O.P. DISCOUNTS FRAUD IN VOTING; Mortom Says Charges Have Been Made but He Doubts They Will Alter Result | True | Special to the New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/soviet-is-hopeful-of-talks-with-us-sees-election-of-kennedy-as.html | SOVIET IS HOPEFUL OF TALKS WITH U.S.; Sees Election of Kennedy as Opportunity to Settle 'Cold War' Issues | True | By Seymour Toppingspecial To the New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/montreal-victor-in-9to7-contest-goal-by-geoffrion-decisive-as.html | MONTREAL VICTOR IN 9-TO-7 CONTEST; Goal by Geoffrion Decisive as Canadiens Gain a Tie for Lead With Wings | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/electo-triumphs-in-aqueduct-mud-5to1-shot-beats-catapult-by.html | ELECTO TRIUMPHS IN AQUEDUCT MUD; 5-to-1 Shot Beats Catapult by Half-Length -- Favored Beau Diable Is Fifth | True | By William R. Conklin | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/mandate-to-congress-seen.html | Mandate to Congress Seen | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/de-gaulle-hails-partner.html | De Gaulle Hails 'Partner' | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/hemisphere-journalism-awards-given-at-columbia.html | Hemisphere Journalism Awards Given at Columbia | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/landis-will-push-union-candidacy-says-temporary-study-for-kennedy.html | LANDIS WILL PUSH UNION CANDIDACY; Says Temporary Study for Kennedy Will Not Affect Bid to Head Pilots | True | By Richard Witkin | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/petroleum-stocks-climb.html | Petroleum Stocks Climb | True | | 1988-08-01 | RE0000392103 | RE0000392103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/cobbold-to-leave-bank-of-england-he-resigns-governorship-lord.html | COBBOLD TO LEAVE BANK OF ENGLAND; He Resigns Governorship -- Lord Cromer Named COBBOLD TO LEAVE BANK OF ENGLAND | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/nepal-voices-peace-hope.html | Nepal Voices Peace Hope | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/opposition-to-de-gaulle.html | Opposition to de Gaulle | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/epitaph-is-mild-fare.html | Epitaph' Is Mild Fare | True | HOWARD THOMPSON. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/cairo-press-pleased-by-kennedy-victory.html | CAIRO PRESS PLEASED BY KENNEDY VICTORY | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/talk-on-english-theatre-set.html | Talk on English Theatre Set | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/mass-opens-marian-congress.html | Mass Opens Marian Congress | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/hawaii-appears-in-nixon-column-recount-believed-possible-both.html | HAWAII APPEARS IN NIXON COLUMN; Recount Believed Possible -- Both Parties Question Tabulation of the Vote | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/navy-blimp-has-pride-drops-25c-to-toll-road.html | Navy Blimp Has Pride; Drops 25c to Toll Road | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/new-dance-troupea-hit-brussels-critics-hail-ballet-of-the-twentieth.html | NEW DANCE TROUPEA HIT; Brussels Critics Hail Ballet of the Twentieth Century | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/bond-issue-sold-by-hampton-va-2-million-of-securities-won-by-white.html | BOND ISSUE SOLD BY HAMPTON, VA.; 2 Million of Securities Won by White, Weld Group -- Cost 3.1845% | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/ballet-for-children-3000-to-see-free-matinee-tomorrow-at-city.html | BALLET FOR CHILDREN; 3,000 to See Free Matinee Tomorrow at City Center | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/dior-designer-out-of-army.html | Dior Designer Out of Army | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/charles-f-sise-dies-former-president-of-the-bell-telephone-co-of.html | CHARLES F. SISE DIES; Former President of the Bell Telephone Co. of Canada | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/westport-may-buy-lot-for-commuters.html | WESTPORT MAY BUY LOT FOR COMMUTERS | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/capital-aide-stricken-on-trip.html | Capital Aide Stricken on Trip | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/dover-corp-plans-purchase-of-opw.html | DOVER CORP. PLANS PURCHASE OF OPW | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/johnson-reported-seeking-stronger-vicepresidency-johnson-aiming-at.html | Johnson Reported Seeking Stronger Vice-Presidency; JOHNSON AIMING AT A STRONG ROLE | True | By Peter Braestrupspecial To the New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/new-katanga-fighting-reported.html | New Katanga Fighting Reported | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/lumumba-asks-help-bids-asianafrican-meeting-back-his-claim-in-congo.html | LUMUMBA ASKS HELP; Bids Asian-African Meeting Back His Claim in Congo | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/advertising-real-estate-is-getting-a-bright-new-look.html | Advertising Real Estate Is Getting a Bright New Look | True | By Robert Alden | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/dancers-return-to-prodigal-son-city-ballet-troupe-gives-seasons.html | DANCERS RETURN TO 'PRODIGAL SON'; City Ballet Troupe Gives Season's First Revival of Balanchine Work | True | By John Martin | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/a-stein-approves-merger.html | A. Stein Approves Merger | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/bengurion-sends-mesage.html | Ben-Gurion Sends Mesage | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/sterling-national-bank-adds-to-directorate.html | Sterling National Bank Adds to Directorate | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/injuries-plague-ivy-league-foes-cornell-prepared-to-start-3.html | INJURIES PLAGUE IVY LEAGUE FOES; Cornell Prepared to Start 3 Sophomore Backs Against Dartmouth Tomorrow | True | By Robert M. Lipsyte | 1988-08-01 | RE0000392103 | RE0000392103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/sidneywein.html | SIDNEYWEIN | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/aileen-turnbull-1956-debutante-is-married-here-vassar-alumna-bride.html | Aileen Turnbull, 1956 Debutante, Is Married Here; Vassar Alumna Bride of Eugene Geddes Jr., Brokerage Official | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/bus-drivers-pick-union-men-who-serve-bay-shore-schools-vote-for-twu.html | BUS DRIVERS PICK UNION; Men Who Serve Bay Shore Schools Vote for T.W.U. | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/powell-will-get-twin-assignment-titans-end-to-be-used-on-defense.html | POWELL WILL GET TWIN ASSIGNMENT; Titans' End to Be Used on Defense and Offense in Contest With Patriots | True | By Deane McGowen | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/puerto-rico-holds-its-course.html | Puerto Rico Holds Its Course | True | | | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/bmt-to-have-moment-of-splendor-and-wine.html | BMT to Have Moment Of Splendor and Wine | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/party-rift-perils-colombia-regime-lleras-warns-conservative.html | PARTY RIFT PERILS COLOMBIA REGIME; Lleras Warns Conservative Factions -- Rival Blocs Get Cabinet Posts | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/record-total-crop-production-is-reported-assured-this-year-record.html | Record Total Crop Production Is Reported Assured This Year; RECORD HARVEST TERMED ASSURED | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/burmese-premier-in-india.html | Burmese Premier in India | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/religious-effect-not-nationwide-strategic-catholic-turnout-however.html | RELIGIOUS EFFECT NOT NATION-WIDE; Strategic Catholic Turnout, However, Proved Vital in the Large States | True | By John Wicklein | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/texas-plans-recount.html | Texas Plans Recount | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/princeton-loses-end.html | Princeton Loses End | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/britishrumanian-pacts-signed.html | British-Rumanian Pacts Signed | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/state-sending-out-distress-signals-to-boat-teachers.html | State Sending Out Distress Signals To Boat Teachers | True | By Clarence E. Lovejoy | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/refinery-for-ireland.html | Refinery for Ireland | True | | | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/swedish-princesses-attend-reception.html | SWEDISH PRINCESSES ATTEND RECEPTION | True | | | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/silurian-awards-set-newspaper-men-here-will-honor-feats-of-the-year.html | SILURIAN AWARDS SET; Newspaper Men Here Will Honor Feats of the Year | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/wings-down-bruins-for-5th-in-row-41.html | WINGS DOWN BRUINS FOR 5TH IN ROW, 4-1 | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/soviet-is-cautious-on-a-us-test-shift.html | SOVIET IS CAUTIOUS ON A U.S. TEST SHIFT | True | Special to The New York Times. | | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/dana-corp.html | DANA CORP. | True | | | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/house-unit-to-study-faa.html | House Unit to Study F.A.A. | True | | | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/advanced-model-of-polaris-fired.html | ADVANCED MODEL OF POLARIS FIRED | True | | | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/democrats-choice-of-essex-leader-is-voided-by-court.html | Democrats' Choice Of Essex Leader Is Voided by Court | True | Special to The New York Times. | | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/retail-trade-rose-in-october-to-highest-level-since-april-retail.html | Retail Trade Rose in October To Highest Level Since April; RETAIL TRADE UP BY 1% IN OCTOBER | True | Special to The New York Times. | | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/israel-holds-editor-censorship-eased-to-permit-report-of-his-arrest.html | ISRAEL HOLDS EDITOR; Censorship Eased to Permit Report of His Arrest | True | Special to The New York Times. | | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/veterans-parade-at-10-am-today.html | VETERANS PARADE AT 10 A.M. TODAY | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/us-welcomes-aid-in-bonn-bank-cut-but-officials-call-it-modest-and.html | U.S. WELCOMES AID IN BONN BANK CUT; But Officials Call It Modest and See a Pressing Need for More Direct Steps U.S. WELCOMES AID IN BONN BANK CUT | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/prince-ranier-hails-news.html | Prince Ranier Hails News | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/program-for-aged-among-jews-given.html | PROGRAM FOR AGED AMONG JEWS GIVEN | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/winters-winds-are-near.html | Winter's Winds Are Near | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/spain-to-furnish-un-data-on-territories.html | SPAIN TO FURNISH U.N. DATA ON TERRITORIES | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/grandmother-proud-mrs-fitzgerald-is-thrilled-by-kennedys-victory.html | GRANDMOTHER PROUD; Mrs. Fitzgerald Is Thrilled by Kennedy's Victory | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/donors-solicited-for-shakespeare-festival-in-park-calls-for.html | DONORS SOLICITED FOR SHAKESPEARE; Festival in Park Calls for 'Audience Sponsors' -- Chair Dedicated to Atkinson | True | By Philip Benjamin | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/sun-roof-offered-for-car.html | Sun Roof Offered for Car | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/bonn-imposes-cut-in-discount-rate-central-banks-reduction-from-5-to.html | BONN IMPOSES CUT IN DISCOUNT RATE; Central Bank's Reduction From 5 to 4% May Help Curb U.S. Money Outflow 4TH IN EUROPE IN MONTH But Steps Do Not Signify Any Noticeable Slackening of Business on Continent BONN IMPOSES GUT IN DISCOUNT RATE | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/aec-voices-plea-for-atom-testing-commissioner-hints-russia-is.html | A.E.C. VOICES PLEA FOR ATOM TESTING; Commissioner Hints Russia Is Cheating on Ban -- New Arms at Stake | True | By Robert K. Plumbspecial To the New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/i-jdr-a-x-rossienj-physician-was-60-retired-gastroenterologist.html | I jDR, A, X, ROSSIENj PHYSICIAN, WAS 60; Retired Gastroenterologist DiesuFounded Divisions at 3 Queens Hospitals | True | Special to The New York Tlmw. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/stengel-gives-advice-to-tigers-look-elsewhere-for-1961-pilot.html | Stengel Gives Advice to Tigers: Look Elsewhere for 1961 Pilot; Detroit Ends Negotiations After Long Conference With Casey on Coast | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/unions-form-panel-with-doctors-to-hold-down-price-of-health-unions.html | Unions Form Panel With Doctors To Hold Down 'Price of Health'; UNIONS SEEK CURB ON HEALTH COSTS | True | By A.h. Raskin | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/paula-alf1ri-investigator-61-director-for-the-waterfront-commission.html | PAULA. ALF1RI, INVESTIGATOR, 61; Director for the Waterfront Commission Is DeaduHad Served Naval Intelligence | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/double-pays-1623-blue-miche-joyful-beggar-triumph-at-narragansett.html | DOUBLE PAYS $1,623; Blue Miche, Joyful Beggar Triumph at Narragansett | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/british-circulation-up-notes-in-use-rose-u8423000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose u8,423,000 in Week to u2,224,603,000 | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/6-aides-appointed-clifford-to-be-liaison-man-in-transition-agency.html | 6 AIDES APPOINTED; Clifford to Be Liaison Man in Transition -- Agency Study Set KENNEDY TO KEEP DULLES, HOOVER | True | By Homer Bigartspecial To the New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/sheelah-m-murphy-wed-at-st-patricks.html | Sheelah M. Murphy Wed at St. Patrick's | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/new-light-shed-on-nerve-action-safer-local-anesthetics-possible.html | New Light Shed on Nerve Action; Safer Local Anesthetics Possible; Chemistry of Neural Signals Clarified by Research of Scientist at Columbia NEW LIGHT IS SHED ON NERVE ACTIONS | True | By Harold M. Schmeck Jr. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/idlewild-to-cut-baggage-delays-port-board-also-approves.html | IDLEWILD TO CUT BAGGAGE DELAYS; Port Board Also Approves Improvements in Heating and Air Conditioning | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/vatican-cautions-on-red-split.html | Vatican Cautions on Red Split | True | | 1988-08-01 | RE0000392103 | RE0000392103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/upstate-leaders-try-to-avoid-feud-seek-to-consolidate-gains-from.html | UPSTATE LEADERS TRY TO AVOID FEUD; Seek to Consolidate Gains from Kennedy Victory -- Mayor Hopes for Peace | True | By Leo Egan | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/trend-is-higher-for-corporates-but-us-issues-are-mostly-down.html | TREND IS HIGHER FOR CORPORATES; But U.S. Issues Are Mostly Down -- Activity Is Slow in Market for Bills | True | By Paul Heeferman | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/christmas-leads-the-list-of-us-shopping-sprees.html | Christmas Leads the List Of U.S. Shopping Sprees | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/li-parents-turn-teacher-for-day-2-judges-and-others-take-over-glen.html | L.I. PARENTS TURN TEACHER FOR DAY; 2 Judges and Others Take Over Glen Cove Schools | True | By Roy R. Silverspecial To The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/3-bloodmobile-stops-planned.html | 3 Bloodmobile Stops Planned | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/indiana-to-study-vote.html | Indiana to Study Vote | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/presidentelect-kennedy-and-stengels-law.html | President-elect Kennedy and Stengel's Law | True | By James Reston | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/art-a-fine-turner-show.html | Art: A Fine Turner Show | True | By John Canaday | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/settlers-protest.html | Settlers Protest | True | By Thomas F. Bradyspecial To the New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/-e-c-krleger-of-big-ten-dead-interpreter-of-football-rules-64-o-j-j.html | > E. C, Krleger of Big Ten Dead; Interpreter of Football Rules, 64 .-."..........."--.-"0..".........."--. .-^J........ j- ?-.............. ............. | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/defense-chief-going-to-algeria.html | Defense Chief Going to Algeria | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/new-coast-club-to-use-coliseum-american-leagues-request-for-81.html | NEW COAST CLUB TO USE COLISEUM; American League's Request for 81 Dates Approved by Los Angeles Board | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/edwin-booth-anniversary.html | Edwin Booth Anniversary | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/iraq-and-jordan-sign-pact.html | Iraq and Jordan Sign Pact | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/labor-chiefs-join-in-school-parley-dubinsky-potofsky-among-those.html | LABOR CHIEFS JOIN IN SCHOOL PARLEY; Dubinsky, Potofsky Among Those Named by Mayor to Study Strike issues WALKOUT NOT WAIVED Federation Insists Situation Is Just 'Truce' -- Theobald Bars All Blacklists | True | By Gene Currivan | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/welensky-affirms-stand-in-rhodesia.html | WELENSKY AFFIRMS STAND IN RHODESIA | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/ship-section-towed-in-seaway.html | Ship Section Towed in Seaway | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/ppr-is-here-to-stay.html | P.P.R. Is Here to Stay | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/dr-joseph-roe-an-engineer-dies-former-department-head-at-nyu-89-had.html | DR. JOSEPH ROE, AN ENGINEER, DIES; Former Department Head at N.Y.U., 89, Had Served U.S. as Consultant | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/stock-sale-up-to-nfl-marshall-insists-he-cannot-approve-wismers.html | STOCK SALE UP TO N.F.L.; Marshall Insists He Cannot Approve Wismer's Deal | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/votes-for-contests-for-us-house-of-representatives-are-listed-for.html | Votes for Contests for U.S. House of Representatives Are Listed for All 50 States | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/reliance-on-good-luck-can-be-pushed-too-far.html | Reliance on Good Luck Can Be Pushed Too Far | True | By Arthur Krock | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/seafares-ending-walkout-on-lakes.html | SEAFARES ENDING WALKOUT ON LAKES | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/british-see-links-to-us-unchanged-macmillan-said-to-expect-kennedys.html | BRITISH SEE LINKS TO U.S. UNCHANGED; Macmillan Said to Expect Kennedy's Administration to Maintain Cooperation | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/thompsons-recovery-likely.html | Thompson's Recovery Likely | True | | 1988-08-01 | RE0000392103 | RE0000392103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/2-soldiers-saved-in-congo-ambush-un-rescues-survivors-of-tribal.html | 2 SOLDIERS SAVED IN CONGO AMBUSH; U.N. Rescues Survivors of Tribal Attack -- Bodies of 8 of Irish Patrol Found | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/police-must-sign-extrajob-denial-department-ordered-to-act-if-forms.html | POLICE MUST SIGN EXTRA-JOB DENIAL; Department Ordered to Act if Forms Are Not Filled -- Casssse Is Bitter | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/congress-awaits-democratic-push-presidency-expected-to-give.html | CONGRESS AWAITS DEMOCRATIC PUSH; Presidency Expected to Give Liberals Vigor, Despite Conservatives' Gains | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/ceylon-in-oil-deal-eightyear-supply-arranged-from-soviet-union.html | CEYLON IN OIL DEAL; Eight-Year Supply Arranged From Soviet Union | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/synagogue-sisterhood-fete.html | Synagogue Sisterhood Fete | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/lien-on-freedom-land-3648000-claim-is-filed-by-turner-construction.html | LIEN ON FREEDOM LAND; $3,648,000 Claim Is Filed by Turner Construction | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/tv-quiz-defendants-tell-court-they-will-fight-perjury-case.html | TV Quiz Defendants Tell Court They Will Fight Perjury Case | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/rail-issue-on-market.html | Rail Issue on Market | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/american-collections-scaasi-designs-draw-crowds-bravos.html | American Collections: Scaasi Designs Draw Crowd's Bravos | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/church-of-incarnation-completes-fete-plans.html | Church of Incarnation Completes Fete Plans | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/bellport-store-center-sold.html | Bellport Store Center Sold | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/sitin-move-routed-hose-and-insect-spray-used-on-negroes-in.html | SIT-IN MOVE ROUTED; Hose and Insect Spray Used on Negroes in Nashville | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/mark-van-doren-reading.html | Mark Van Doren Reading | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/food-news-specialties-of-australia.html | Food News: Specialties Of Australia | True | By Nan Ickeringill | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/echo-relays-letters-post-office-advice-bounced-from-satellite-to.html | ECHO RELAYS LETTERS; Post Office Advice Bounced From Satellite to Newark | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/commodities-index-gained-wednesday.html | COMMODITIES INDEX GAINED WEDNESDAY | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/pope-felicitates-cables-congratulations-and-best-wishes-to-kennedy.html | POPE FELICITATES; Cables Congratulations and Best Wishes to Kennedy, His Family and U.S. | True | By Arnaldo Cortesispecial To the New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/electors-will-find-brief-glory-in-doing-bit-for-us-politics-gather.html | Electors Will Find Brief Glory In Doing Bit for U.S. Politics; Gather Once Every 4 Years, From Noon to 3 P.M., With Time Out for Lunch, to Cast State Ballots for Presidency | True | By McCandlish Phillips | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/raiders-in-paris-kill-7-algerians-machinegun-attack-at-cafe-laid-to.html | RAIDERS IN PARIS KILL 7 ALGERIANS; Machine-Gun Attack at Cafe Laid to Rivalry Between Nationalist Factions 7 ALGERIANS DEAD IN PARIS SHOOTING | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/morocco-and-china-plan-trade.html | Morocco and China Plan Trade | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/ngos-firm-rule-irritated-many-tyranny-charged-in-recent-manifesto.html | NGO'S FIRM RULE IRRITATED MANY; Tyranny Charged in Recent Manifesto -- President Succeeded Emperor | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/low-hudson-margin-laid-to-party-split.html | LOW HUDSON MARGIN LAID TO PARTY SPLIT | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/small-nixon-edge-widens-in-alaska-with-213-of-300-districts-counted.html | SMALL NIXON EDGE WIDENS IN ALASKA; With 213 of 300 Districts Counted, Vied President Has 763-Vote Lead | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/romejohannesburg-jets-set.html | Rome-Johannesburg Jets Set | True | | 1988-08-01 | RE0000392103 | RE0000392103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/campbell-leads-in-pass-catching-washington-state-star-has-snared-53.html | CAMPBELL LEADS IN PASS CATCHING; Washington State Star Has Snared 53 for 712 Yards -- Dyas Paces Kickers | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/base-ball-is-dying-in-castro-cuba-ball-parks-are-empty-and-the.html | BASE BALL IS DYING IN CASTRO CUBA; Ball Parks Are Empty and the Winter League Is Failing -- Regime Urges Attendance | True | By R. Hart Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/naomi-newman-gives-unusual-recital.html | Naomi Newman Gives Unusual Recital | True | ERIC SALZMAN. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/curb-on-ngo-demanded.html | Curb on Ngo Demanded | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/the-eighty-seventh-congress.html | The Eighty-seventh Congress | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/dividend-slashed-by-rath-packing-board-votes-to-reduce-the.html | DIVIDEND SLASHED BY RATH PACKING; Board Votes to Reduce the Quarterly to 12 1/2 Cents -- Profits Show Drop | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/italy-arranges-soviet-oil-deal-moscow-agrees-to-supply-100000.html | ITALY ARRANGES SOVIET OIL DEAL; Moscow Agrees to Supply 100,000 Barrels a Day in Exchange for Pipe ITALY ARRANGES SOVIET OIL DEAL | True | By J.h. Carmical | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/superior-oil.html | SUPERIOR OIL | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/63d-annual-banquet-is-held-by-society-of-colonial-wars.html | 63d Annual Banquet Is Held By Society of Colonial Wars | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/17-billion-bond-issue-is-voted-in-california.html | 1.7 Billion Bond Issue Is Voted in California | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/election-pleases-the-movie-world-even-hollywood-republicans-are.html | ELECTION PLEASES THE MOVIE WORLD; Even Hollywood Republicans Are Gratified by Role of TV and Films in Victory | True | By Gladwin Hillspecial To the New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/business-loans-drop-88-million-weeks-slide-compares-with-decline-of.html | BUSINESS LOANS DROP 88 MILLION; Week's Slide Compares With Decline of 18 Million in the 1959 Period | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/new-chairman-is-named-by-dow-gerstacker-44-to-succeed-bennett-80.html | New Chairman Is Named by Dow; Gerstacker, 44, to Succeed Bennett, 80, Who Retires | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/conference-fine-challenged-here-states-marine-and-affiliate-plan-to.html | CONFERENCE FINE CHALLENGED HERE; States Marine and Affiliate Plan to Quit Rate Unit Over Investigation | True | By Edward A. Morrow | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/caracas-shakeup-predicted.html | Caracas Shake-Up Predicted | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/gnains-soybeans-take-sharp-drops-declines-run-more-than-1c-on-all.html | GRAINS, SOYBEANS TAKE SHARP DROPS; Declines Run More Than 1c on All but One Contract -- Corn at New Lows | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/1320-shot-wins-by-two-lengths-bye-bye-byrd-beats-culver-pick-20-to.html | 13-20 SHOT WINS BY TWO LENGTHS; Bye Bye Byrd Beats Culver Pick, 20 to 1 -- Speedy Pick Finishes Third | True | By Howard M. Tucknerspecial To the New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/mayor-gets-plea-of-catholic-unit-teachers-offer-complaints-against.html | MAYOR GETS PLEA OF CATHOLIC UNIT; Teachers Offer Complaints Against Policies of Board of Higher Education WAGNER IS SYMPATHETIC Group's Statement Alleges Inaction in Face of Queens College Bias Charge | True | By Charles G. Bennett | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/contract-bridge-a-forcing-pass-sets-off-a-controversy-that-may.html | Contract Bridge; A 'Forcing Pass' Sets Off a Controversy That May Confound Even Experts | True | By Albert H. Morehead | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/concern-expressed-over-loss-of-votes.html | CONCERN EXPRESSED OVER LOSS OF VOTES | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/the-judicial-returns.html | The Judicial Returns | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/plymouth-cordage-bows-in-control-bid-cordage-concern-makes-peace.html | Plymouth Cordage Bows in Control Bid; CORDAGE CONCERN MAKES PEACE BID | True | By Aleaander R. Hammer | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/boola-boola.html | Boola, Boola | True | By Arthur Daley | 1988-08-01 | RE0000392103 | RE0000392103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/east-side-house-to-become-coop-group-to-remodel-building-at-175-e.html | EAST SIDE HOUSE TO BECOME CO-OP; Group to Remodel Building at 175 E. 79th St. -- Plot on First Ave. Is Bought | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/chile-relieved-of-curbs-by-gatt-economic-woes-win-longer-respite.html | CHILE RELIEVED OF CURBS BY GATT; Economic Woes Win Longer Respite From Some of the Pact's Provisions | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/negro-vote-gave-kennedy-big-push-aided-important-margins-in-the.html | NEGRO VOTE GAVE KENNEDY BIG PUSH; Aided Important Margins in the Industrial Centers and Southern Cities | True | By Layhmond Robinson | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/high-officer-elected-by-colgatepalmolive.html | High Officer Elected By Colgate-Palmolive | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/kennedy-retains-california-lead-all-districts-have-reported-but.html | KENNEDY RETAINS CALIFORNIA LEAD; All Districts Have Reported but Absentee Ballots May Decide the Outcome | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/ballots-impounded-left-ungarded-says-loser-in-elizabeth-election.html | BALLOTS IMPOUNDED; Left Ungarded, Says Loser in Elizabeth Election | True | Special to The New York Times | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/furcolo-believed-likely-to-name-kennedy-choice-to-senate-seat-bay.html | Furcolo Believed Likely to Name Kennedy Choice to Senate Seat; Bay State Awaiting Move -- Governor Appears to Rule Himself Out for Post | True | By John H. Fentonspecial To the New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/election-unreal-to-mrs-kennedy-but-she-feels-an-enormous-happiness.html | ELECTION 'UNREAL' TO MRS. KENNEDY; But She Feels an 'Enormous Happiness' -- Calls Spouse 'Valiant, Incredible' | True | By Nan Robertsonspecial To the New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/bohack-acquires-bronx-store-site-supermarket-is-planned-on-acre.html | BOHACK ACQUIRES BRONX STORE SITE; Supermarket Is Planned on Acre Plot on Boston Rd. -- Sale on College Ave. | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/fatal-crossing-is-closed-on-si-school-bus-crash-develops-into.html | FATAL CROSSING IS CLOSED ON S.I.; School Bus Crash Develops Into Political Issue | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/2-jailed-as-extorters-expoliceman-and-painter-both-plead-guilty.html | 2 JAILED AS EXTORTERS; Ex-Policeman and Painter Both Plead Guilty Here | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/armories-to-get-atom-shelters.html | Armories to Get Atom Shelters | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/nicaragua-charges-castro-aids-rebels.html | NICARAGUA CHARGES CASTRO AIDS REBELS | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/shift-in-structure-is-voted-by-utility.html | SHIFT IN STRUCTURE IS VOTED BY UTILITY | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/blast-at-power-plant-injures-6.html | Blast at Power Plant Injures 6 | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/new-liquor-law-urgd-britain-would-extend-drinking-hours-and-aid.html | NEW LIQUOR LAW URGED; Britain Would Extend Drinking Hours and Aid Night Clubs | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/anaconda-profit-registers-a-drop-9month-net-375-a-share-against-440.html | ANACONDA PROFIT REGISTERS A DROP; 9-Month Net $3.75 a Share, Against $4.40 for '59 -- 3d-Quarter Level Up | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/guinea-curbs-alien-bulletins.html | Guinea Curbs Alien Bulletins | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/gates-calls-military-chiefs.html | Gates Calls Military Chiefs | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/paris-bird-salon-opens-11th-show-balloons-take-wing-quickly-as.html | PARIS BIRD SALON OPENS 11TH SHOW; Balloons Take Wing Quickly as Children's Favorite Amid 20,000 Exhibits | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/14-more-electors-lean-to-kennedy-6-unpledged-wavering-in-alabama.html | 14 MORE ELECTORS LEAN TO KENNEDY; 6 Unpledged Wavering in Alabama -- Mississippi's 8 Seen Under Pressure | True | By Foster Hailey | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/of-local-origin.html | Of Local Origin | True | | 1988-08-01 | RE0000392103 | RE0000392103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/electoral-college-opposed.html | Electoral College Opposed | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/ecuadors-boundaries.html | Ecuador's Boundaries | True | JORGE MANTILLA, | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/queens-again-shows-vote-independence-by-ticket-splitting.html | Queens Again Shows Vote Independence By Ticket Splitting | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/curtisswright-companies-issue-earning-figures.html | CURTISS-WRIGHT; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/nurse-in-new-50-car-finally-ready-for-trip.html | Nurse in New '50 Car Finally Ready for Trip | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/nixon-being-urged-to-run-in-64-friends-ask-him-to-stay-active.html | Nixon Being Urged to Run in '64; Friends Ask Him to Stay Active | True | By Tom Wickerspecial To the New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/opera-familiar-pair-jan-peerce-and-licia-albanese-make-seasons.html | Opera: Familiar Pair; Jan Peerce and Licia Albanese Make Season's First Appearance in 'Boheme' | True | By Ross Parmenter | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/best-wishes-from-australia.html | Best Wishes From Australia | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/nasser-to-visit-the-sudan.html | Nasser to Visit the Sudan | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/ontario-western-dies-on-liquid-note-railroads-death-found-lucrative.html | Ontario & Western Dies on Liquid Note; RAILROAD'S DEATH FOUND LUCRATIVE | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/royal-footman-curbed-court-bars-margarets-exaide-from-writing-of.html | ROYAL FOOTMAN CURBED; Court Bars Margaret's Ex-Aide From Writing of Service | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/abigail-j-scully-engaged-to-wed-robert-gnorton-tufts-alumna-and.html | Abigail J. Scully Engaged to Wed ; Robert G.Norton; Tufts Alumna and Head of a Printing Firm in Jamaica Betrothed | True | - - u I Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/18-flee-argentine-jail-armed-inmates-fight-police-two-prisoners.html | 18 FLEE ARGENTINE JAIL; Armed Inmates Fight Police -- Two Prisoners Killed | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/sarah-churchill-on-probation.html | Sarah Churchill on Probation | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/soviet-ask-estonians-return.html | Soviet Ask Estonian's Return | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/john-r-acton-jr.html | JOHN R. ACTON JR. | True | Special to The New Yori Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/its-a-big-year-for-hyannis-port-natives-can-hunt-and-fish-now.html | It's a Big Year for Hyannis Port - Natives Can Hunt and Fish Now | True | By John W. Randolph | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/2-african-states-join-ilo.html | 2 African States Join I.L.O. | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/brandt-seeks-meeting.html | Brandt Seeks Meeting | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/carlisle-corp-chooses-a-new-vice-president.html | Carlisle Corp. Chooses A New Vice President | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/volunteers-helpless-as-firehouse-burns-with-truths-inside.html | Volunteers Helpless As Firehouse Burns With Truths Inside | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/mrs-dorment-picked-by-womens-golf-group-metropolitan-association.html | Mrs. Dorment Picked by Women's Golf Group; Metropolitan Association Elects Jersey Player Tournament Dates for '61 Revealed at Meeting | True | By Maureeen Orcutt | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/debutante-event-will-be-benefit-for-kidney-unit-international-ball.html | Debutante Event Will Be Benefit For Kidney Unit; International Ball for Foundation Planned at Astor Dec. 22 | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/council-overrides-veto-of-golf-links-by-norwalk-mayor.html | Council Overrides Veto of Golf Links By Norwalk Mayor | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/growth-of-nuclear-club-events-of-next-six-weeks-may-decide-which.html | Growth of Nuclear 'Club'; Events of Next Six Weeks May Decide Which States Will Wield Atom Power | True | By Hanson W. Baldwin | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/reno-financier-sentenced.html | Reno Financier Sentenced | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/freighter-with-her-funnels-aft-due-here-from-antwerp-today.html | Freighter With Her Funnels Aft Due Here From Antwerp Today | True | | 1988-08-01 | RE0000392103 | RE0000392103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/buyers-hesitant-on-london-board-investors-wary-in-absence-of.html | BUYERS HESITANT ON LONDON BOARD; Investors Wary in Absence of Definite Trend -- Gilt Edges in Sharp Rise | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/scouts-to-hold-eagle-fete.html | Scouts to Hold Eagle Fete | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/crane-is-missing-young-whooper-is-gone-at-texas-wildlife-refuge.html | CRANE IS MISSING; Young Whooper Is Gone at Texas Wildlife Refuge | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/salvador-junta-to-begin-trials-members-of-ousted-regime-face-court.html | SALVADOR JUNTA TO BEGIN TRIALS; Members of Ousted Regime Face Court Soon -- New Rulers Deny Red Tie | True | By Paul P. Kennedyspecial To the New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/rival-is-strong-oliver-contends-yale-coach-says-princeton-single.html | RIVAL IS STRONG, OLIVER CONTENDS; Yale Coach Says Princeton Single Wing Will Be Tough to Contain Tomorrow | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/fete-for-jersey-hospital.html | Fete for Jersey Hospital | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/shelly-winters-asks-divorce.html | Shelly Winters Asks Divorce | True | Special to The New York Times | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/iarou-sleeper-a-city-aide-dies-rchitect-67-had-been-on-board-of.html | IAROU) SLEEPER, A CITY AIDE, DIES; rchitect, 67, Had Been on Board of Standards and Appeals Since 1958 '_____i | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/freight-loadings-in-mixed-pattern-carloadings-fell-in-week-while.html | FREIGHT LOADINGS IN MIXED PATTERN; Carloadings Fell in Week While Truck Tonnages Rose Above '59 Levels | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/greek-king-sends-cable.html | Greek King Sends Cable | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/kennedys-margin-is-under-300000-poplar-vote-is-still-close-as.html | KENNEDY'S MARGIN IS UNDER 300,000; Poplar Vote Is Still Close as Counting Continues -- 3 States Undecided KENNEDY RETAINS A SLIM VOTE EDGE | True | By Anthony Lewis | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/paris-jails-five-more-as-spies.html | Paris Jails Five More as Spies | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/us-volleyball-team-wins.html | U.S. Volleyball Team Wins | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/271-shot-first-on-coast.html | 27-1 Shot First on Coast | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/commons-supports-investment-policy.html | COMMONS SUPPORTS INVESTMENT POLICY | True | Special to The New York Times. | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/flier-off-on-tb-mission-flying-grandfather-carrying-christmas-seals.html | FLIER OFF ON TB MISSION;' Flying Grandfather' Carrying Christmas Seals to Hawaii | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/asian-treasures-lent-columbia-for-public-exhibit-and-research.html | Asian Treasures Lent Columbia For Public Exhibit and Research | True | By Sanka Knox | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-11 | 1960-11-11 | https://www.nytimes.com/1960/11/1/archives/research-unit-here-begun-by-cornell.html | RESEARCH UNIT HERE BEGUN BY CORNELL | True | | 1988-08-01 | RE0000392103 | RE0000392103 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/2-found-dead-at-beach-men-in-jersey-bungalow-said-to-have.html | 2 FOUND DEAD AT BEACH; Men in Jersey Bungalow Said to Have Suffocated | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/other-dividend-news-companies-take-dividend-action.html | OTHER DIVIDEND NEWS; COMPANIES TAKE DIVIDEND ACTION | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/johnson-will-go-to-paris-session-hopes-fulbright-will-join-him-at.html | JOHNSON WILL GO TO PARIS SESSION; Hopes Fulbright Will Join Him at Parliamentarians Conference of NATO | True | By Peter Braestrupspecial To the New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/edinburgh-rector-elected.html | Edinburgh Rector Elected | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/richmond-tops-furman-rideout-passes-fop-3-scores-in-3528-league.html | RICHMOND TOPS FURMAN; Rideout Passes fop 3 Scores in 35-28 League Victory | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/baseball-aided-in-cuba-labor-unions-to-pitch-in-with-purchases-of.html | BASEBALL AIDED IN CUBA; Labor Unions to Pitch In With Purchases of Box Seats | True | | 1988-08-01 | RE0000392104 | RE0000392104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/rye-turns-back-scarsdale-2013-donovan-ferguson-star-as-garnets-win.html | RYE TURNS BACK SCARSDALE, 20-13; Donovan, Ferguson Star as Garnets Win 33d in Row -- A.B. Davis Triumphs | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/posts-for-republicans-jackson-says-some-will-get-national-security.html | POSTS FOR REPUBLICANS; Jackson Says Some Will Get National Security Tasks | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/air-and-sea-links-to-cuba-decrease-passenger-vessels-virtually.html | AIR AND SEA LINKS TO CUBA DECREASE; Passenger Vessels Virtually Cease to Take American Tourists to Havana | True | By Edward Hudson | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/riegel-textile-sales-fills-a-high-position.html | Riegel Textile Sales Fills a High Position | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/powell-pressing-wage-bill-action-puts-democrats-on-labor-and.html | POWELL PRESSING WAGE BILL ACTION; Puts Democrats on Labor and Education Croup to Work Before Session | True | By C.p. Trussellspecial To the New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/apology-in-racial-case-5-boys-in-swarthmore-voice-regret-for-cross.html | APOLOGY IN RACIAL CASE; 5 Boys in Swarthmore Voice Regret for Cross-Burnings | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/babylon-clinches-title.html | Babylon Clinches Title | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/syracuse-heavy-choice.html | Syracuse Heavy Choice | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/goerlichs-charged-in-antitrust-suit.html | GOERLICH'S CHARGED IN ANTITRUST SUIT | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/british-reject-mass-production-for-the-machine-tool-industry.html | British Reject Mass Production For the Machine Tool Industry; Suggestion of Prof. Melman of Columbia Is Turned Down by Committee BRITONS REJECT TOOL SUGGESTION | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/3-hydroplanes-qualify-nitrogm-too-miss-burien-hawaiikai-in-cup.html | 3 HYDROPLANES QUALIFY; Nitrogm Too, Miss Burien, Hawaii-Kai in Cup Race | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/blasttom-liner-sails.html | Blast-Tom Liner Sails | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/pennsy-sells-site-at-south-kearny-industrial-plot-on-lincoln.html | PENNSY SELLS SITE AT SOUTH KEARNY; Industrial Plot on Lincoln Highway in Deal -- Plant in Newark Leased | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/pheasants-plentiful-in-new-jersey-as-uplandgame-season-opens-today.html | Pheasants Plentiful in New Jersey as Upland-Game Season Opens Today | True | By John W. Randolph | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/mounties-new-utrecht-unlikely-to-enjoy-picnics-in-the-country.html | Mounties, New Utrecht Unlikely To Enjoy Picnics in the Country | True | By Robert M. Lipsyte | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/books-and-authors.html | Books and Authors | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/brazilian-workers-threaten-2d-strike.html | BRAZILIAN WORKERS THREATEN 2D STRIKE | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/solutions-for-the-congo.html | Solutions for the Congo | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/illinois-crash-kills-7-cartruck-collision-victims-were-from-one.html | ILLINOIS CRASH KILLS 7; Car-Truck Collision Victims Were From One Family | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/chilean-snow-slide-kills-four.html | Chilean Snow Slide Kills Four | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/dollarselling-started-by-venezuelan-banks.html | Dollar-Selling Started By Venezuelan Banks | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/exaide-of-gestapo-seized.html | Ex-Aide of Gestapo Seized | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/new-butter-process-whipped-product-in-regular-form-shown-by-hotel.html | NEW BUTTER PROCESS; Whipped Product In Regular Form Shown By Hotel Bar | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/restaurant-suppliers-choose-vice-president.html | Restaurant Suppliers Choose Vice President | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/frwsp-bdms-civic-leader-in-philadelphia-dies-at-62uwas-member-of.html | FRWSP.BDMS,; Civic Leader in Philadelphia Dies at 62uWas Member of Mint's Assay Group | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/geraldino-page-honored.html | Geraldino Page Honored | True | | 1988-08-01 | RE0000392104 | RE0000392104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/argentina-hunts-4-fugitives.html | Argentina Hunts 4 Fugitives | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/art-baroque-and-rococo-old-master-drawings-at-seligmanns-other.html | Art: Baroque and Rococo Old Master Drawings at Seligmann's - - Other Gallery Shows Open | True | By Stuart Preston | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/henry-lapan.html | HENRY LAPAN | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/miss-leighton-seeks-divorce.html | Miss Leighton Seeks Divorce | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/navy-150s-win-500-middies-beat-columbia-and-end-season-with-42.html | NAVY 150'S WIN, 50-0; Middies Beat Columbia and End Season With 4-2 Record | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/music-notes.html | MUSIC NOTES | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/central-to-drop-runs-it-gets-psc-approval-to-cut-dover.html | CENTRAL TO DROP RUNS; It Gets P.S.C. Approval to Cut Dover Plains-Chatham Trains | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/news-women-give-story-prizes-to-5.html | NEWS WOMEN GIVE STORY PRIZES TO 5 | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/justice-aide-confident.html | Justice Aide Confident | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/city-dentists-hear-appeal-by-douglas.html | CITY DENTISTS HEAR APPEAL BY DOUGLAS | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/mary-walser-bride-of-leslie-s-brady.html | Mary Walser Bride Of Leslie S. Brady | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/travel-agency-posters-now-valued-art-works.html | Travel Agency Posters Now Valued Art Works | True | By Cynthia Kellogg | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/rev-edward-crawley.html | REV. EDWARD CRAWLEY | True | Special to The New York Times. I | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/african-gets-exit-permit.html | African Gets Exit Permit | True | Dispatch of The Times, London. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/food-solomons-fruit-this-is-season-of-the-pomegranate-recipes-given.html | Food: Solomon's Fruit; This Is Season of the Pomegranate -- Recipes Given for Soup and Ice Dessert | True | By Nan Ickeringill | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/henry-towle.html | HENRY TOWLE | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/cold-wave-lifts-oldcrop-cotton-commission-house-selling-lowers.html | COLD WAVE LIFTS OLD-CROP COTTON; Commission House Selling Lowers Distant Months by 3 to 13 Points | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/adm-carney-on-board-of-lake-erie-machinery.html | Adm. Carney on Board Of Lake Erie Machinery | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/ghana-foresees-maritime-future-2-black-star-officials-here-to-boost.html | GHANA FORESEES MARITIME FUTURE; 2 Black Star Officials Here to 'Boost Trade' -- Plans Centered on 1967 | True | By John P. Callahan | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/curtis-d-epler-70-accountant-dead.html | CURTIS D. EPLER, 70, ACCOUNTANT, DEAD | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/monroe-towt.html | MONROE TOWT | True | Special to The New York Times. I | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/caterpillar-to-shut-plants.html | Caterpillar to Shut Plants | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/mississippi-vote-held-for-3d-man-electors-still-hope-to-block.html | MISSISSIPPI VOTE HELD FOR 3D MAN; Electors Still Hope to Block Kennedy Should He Lose Illinois and California | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/new-party-forms-in-salisbury.html | New Party Forms in Salisbury | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/clinton-subdues-new-dorp-2612-cotton-excels-as-governors-capture.html | CLINTON SUBDUES NEW DORP, 26-12; Cotton Excels as Governors Capture Division I Title -- Jay Tops Boys, 12-0 | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/brazil-installs-2d-atomic-reactor.html | BRAZIL INSTALLS 2D ATOMIC REACTOR | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/recital-by-arrau-a-memorable-one-chilean-pianist-in-top-form-as-he.html | RECITAL BY ARRAU A MEMORABLE ONE; Chilean Pianist in Top Form as He Pays Homage to Chopin and Schumann | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/castro-exaide-flees-key-figure-in-getting-arms-for-revolution.html | CASTRO EX-AIDE FLEES; Key Figure in Getting Arms for Revolution Defects | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/franco-message-salutes-kennedy.html | FRANCO MESSAGE SALUTES KENNEDY | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/india-spurs-joint-aid-bids-developed-nations-link-output-to-use-not.html | INDIA SPURS JOINT AID; Bids Developed Nations Link Output to Use, Not Prices | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/screen-girl-of-the-nightanne-francis-stars-in-feature-at-criterion.html | Screen 'Girl of the Night'; Anne Francis Stars in Feature at Criterion | True | By Bosley Crowther | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/governor-to-relax-cancels-chicago-trip-to-rest-over-the-weekend.html | GOVERNOR TO RELAX; Cancels Chicago Trip to Rest Over the Week-End | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/ice-cargo-ships-due-atlantic-lines-to-add-runs-to-the-west-indies.html | ICE CARGO SHIPS DUE; Atlantic Lines to Add Runs to the West Indies | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/zinc-stocks-show-decline.html | Zinc Stocks Show Decline | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/columbia-to-count-on-speed-passes-in-game-with-penn.html | Columbia to Count On Speed, Passes In Game With Penn | True | Special to The New York Times | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/museum-to-sell-surplus-armor-at-christies-auction-in-london.html | Museum to Sell Surplus Armor At Christie's Auction in London | True | By Sanka Knox | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/stocks-drop-back-as-trading-falls-average-eases-255-points-to-34438.html | STOCKS DROP BACK AS TRADING FALLS; Average Eases 2.55 Points to 344.38 -- Volume Is Slashed by Holiday 532 ISSUES OFF, 435 UP 8-Day Advance Is Halted -- Kayser-Roth's Shares Are Most Active STOCKS DROP BACK AS TRADING FALLS | True | By Burton Crane | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/christopher-greer.html | CHRISTOPHER GREER JR. | True | Special to The New York Times, | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/child-to-mrs-daniel-miller.html | Child to Mrs. Daniel Miller | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/guarding-the-caribbean.html | Guarding the Caribbean | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/brockway-glass.html | BROCKWAY GLASS | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/defense-is-weak-in-38to21-loss-patriots-romp-to-victory-as-songin.html | DEFENSE IS WEAK IN 38-TO-21 LOSS; Patriots Romp to Victory as Songin Passes for 234 Yards -- Dorow Excels | True | By Howard M. Tuckner special To the New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/un-troops-forced-to-fire-to-rout-leopoldville-mob-un-troops-rout.html | U.N. Troops Forced to Fire To Rout Leopoldville Mob; U.N. TROOPS ROUT MOB WITH SHOTS | True | By Paul Hofmann special To the New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/pace-circuits-elects-chief.html | Pace Circuits Elects Chief | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/dead-heat-marks-pace-at-yonkers-senator-spangler-rallies-to-catch.html | DEAD HEAT MARKS PACE AT YONKERS; Senator Spangler Rallies to Catch Favored Kenny J. -- Renny Hanover Next | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/the-old-and-the-new-harmonize-in-modern-apartment.html | The Old and the New Harmonize in Modern Apartment | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/leoaroyerdies-judge-in-capital-member-of-court-of-appeals-helped.html | LEO A. ROYER DIES; JUDGE IN CAPITAL; Member of Court of Appeals Helped Prosecute Teapot Dome Oil Lease Scandals | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/mineral-wool-makers-choose-new-president.html | Mineral Wool Makers Choose New President | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/tragic-beauty-marilyn-monroe.html | Tragic Beauty; Marilyn Monroe | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/mrs-gandhi-gets-yale-prize.html | Mrs. Gandhi Gets Yale Prize | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/car-data-to-be-cut-registration-forms-no-longer-require-engine.html | CAR DATA TO BE CUT; Registration Forms No Longer Require Engine Number | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/friends-of-yankees-hunted.html | Friends of Yankees' Hunted | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/morton-to-keep-post-will-remain-as-republican-chairman-calls-a.html | MORTON TO KEEP POST; Will Remain as Republican Chairman -- Calls a Parley | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/ravenel-and-lenzner-out.html | Ravenel and Lenzner Out | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/brandt-is-critical-west-berlin-mayor-is-cool-to-kennedysoviet-note.html | BRANDT IS CRITICAL; West Berlin Mayor Is Cool to Kennedy-Soviet Note | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/cafes-in-st-louis-to-serve-negroes.html | CAFES IN ST. LOUIS TO SERVE NEGROES | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/yule-gift-sale-slated-thursday-at-cocktail-party-mens-event-to-be.html | Yule Gift Sale Slated Thursday At Cocktail Party; Men's Event to Be Part of Boutiques de Noel, Cancer Fund Benefit | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/seiberling-cuts-dividend-in-half-disappointing-earns-are-blamed.html | SEIBERLING CUTS DIVIDEND IN HALF; ' Disappointing' Earnings Are Blamed for Reduction to 12 1/2c a Share | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/woman-here-to-handle-virgin-island-tourism.html | Woman Here to Handle Virgin Island Tourism | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/-dr-walter-oconnell.html | ! DR. WALTER O'CONNELL | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/upheavals-in-vietnam-and-laos-have-roots-in-indochina-war-conflict.html | Upheavals in Vietnam and Laos Have Roots in Indochina War; Conflict That Freed Nations From France Also Bred Opposition Forces | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/house-rules-chief-to-oppose-changes.html | HOUSE RULES CHIEF TO OPPOSE CHANGES | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/french-curb-leftist-group.html | French Curb Leftist Group | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/daniel-tells-his-choice.html | Daniel Tells His Choice | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/reform-jews-open-session.html | Reform Jews Open Session | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/nicaragua-acts-to-bar-invasion-managua-sealed-off-by-air-and-road.html | NICARAGUA ACTS TO BAR INVASION; Managua Sealed Off by Air and Road -- Troops Watch Costa Rican Border | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/500-here-report-inadequate-heat-city-health-aide-says-calls-to.html | 500 HERE REPORT INADEQUATE HEAT; City Health Aide Says Calls to Special Phone Number Comes From All Sections | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/burst-dam-laid-to-earth-fault.html | Burst Dam Laid to Earth Fault | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/patricia-morgan-married.html | Patricia Morgan Married | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/edmund-j-oboyle-i.html | EDMUND J. O'BOYLE I | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/cargopassenger-space-vehicle-is-slowed-on-reentry-by-rotors-variety.html | Cargo-Passenger Space Vehicle Is Slowed on Re-entry by Rotors; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/salvador-regime-resents-us-view-washington-fears-inroad-by-reds.html | SALVADOR REGIME RESENTS U.S. VIEW; Washington Fears Inroad by Reds -- Recognition Delay Held Peril to Junta | True | By Paul P. Kennedyspecial To the New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/better-us-ties-to-states-urged-legislative-leaders-seek-more.html | BETTER U.S. TIES TO STATES URGED; Legislative Leaders Seek More Attention - Score Dealing With Governors | True | By Austin C. Weheweinspecial To the New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/us-davis-cup-four-advances-in-sydney.html | U.S. DAVIS CUP FOUR ADVANCES IN SYDNEY | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/american-goals-set-for-zionists-to-maintain-security-of-israel.html | American Goals Set for Zionists To Maintain Security of Israel | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/miss-ambrose-wed-to-john-m-gates-jr.html | Miss Ambrose Wed To John M. Gates Jr. | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/nixon-starts-florida-rest.html | Nixon Starts Florida Rest | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/packaging-corp-companies-issue-earnings-figures.html | PACKAGING CORP.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/russians-see-harriman-he-entertains-soviet-group-seeking-to-end.html | RUSSIANS SEE HARRIMAN; He Entertains Soviet Group Seeking to End Tensions | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/unbeaten-and-untied-elis-aim-for-eighth-victory-of-year-65000.html | Unbeaten and Untied Elis Aim for Eighth Victory of Year -- 65,000 Expected at Bowl for Key Ivy Contest | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/un-mission-assailed-soviet-bloc-terms-services-evil-violations-of.html | U.N. MISSION ASSAILED; Soviet Bloc Terms Services 'Evil Violations' of Charter | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/soviet-entry-3-4-in-laurel-mixup-russians-object-too-late-zabeg.html | SOVIET ENTRY 3, 4 IN LAUREL MIX-UP; Russians Object Too Late -- Zabeg Gets Show Behind Bald Eagle, Harmonizing | True | By Joseph C. Nichollsspecial To the New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/new-air-freshener.html | New Air Freshener | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/role-in-aid-abroad-is-urged-on-youths.html | ROLE IN AID ABROAD IS URGED ON YOUTHS | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/rhodesia-attacks-us-tobacco-deal-federation-spokesman-has-loss-of.html | RHODESIA ATTACKS U.S. TOBACCO DEAL; Federation Spokesman Has Loss of 'Diplomatic' Words to Describe Disposal U.S. AIDE IS SURPRISED French Official Minimizes Purchase for Francs, at Annual GATT Session | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/fernandez-to-box-phil-moyer-here-cuban-middleweight-choice-over.html | FERNANDEZ TO BOX PHIL MOYER HERE; Cuban Middleweight Choice Over Oregonian Tonight in Garden 10-Rounder | True | By Deane McGowen | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/tribal-frictions-debated-in-kenya-inquiry-into-clash-between-2.html | TRIBAL FRICTIONS DEBATED IN KENYA; inquiry Into Clash Between 2 Groups Seeks to Solve a Basic African Problem | True | By Leonard Ingallsspecial To the New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/music-copland-conducts-composer-directs-philharmonic-in-first-of.html | Music: Copland Conducts; Composer Directs Philharmonic in First of Three Subscription Concerts | True | ALLEN HUGHES. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/democrat-stages-state-budget-sitin.html | DEMOCRAT STAGES STATE BUDGET SIT-IN | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/silkysatin-101-is-victor-by-neck-scores-at-pawtucket-over.html | SILKY-SATIN, 10-1, IS VICTOR BY NECK; Scores at Pawtucket Over Jac-a-Muffin -- Deemster Takes Chicago Feature | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/girl-believed-dead-visited-by-mother.html | GIRL BELIEVED DEAD VISITED BY MOTHER | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/physician-to-join-ohio-state.html | Physician to Join Ohio State | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/silver-song-takes-75000-trot-series.html | SILVER SONG TAKES $75,000 TROT SERIES | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/wigny-sees-herter-on-congo.html | Wigny Sees Herter on Congo | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/city-officials-visit-rome.html | City Officials Visit Rome | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/the-vicepresidency.html | The Vice-Presidency | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/louisiana-speeds-extra-session-to-head-off-school-integration.html | Louisiana Speeds Extra Session To Head Off School Integration; LOUISIANA SPURS SEGREGATION STEP | True | By Claude Sittonspecial To the New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/marilyn-monroe-to-divorce-miller-marilyn-monroe-seeking-divorce.html | Marilyn Monroe To Divorce Miller; MARILYN MONROE SEEKING DIVORCE | True | By Louis Calta | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/contract-bridge-in-rare-cases-bidders-may-win-the-hand-despite.html | Contract Bridge; In Rare Cases Bidders May Win the Hand Despite Holding Only Six Trump Cards | True | By Albert E. Morehead | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/director-is-appointed-by-state-home-builders.html | Director Is Appointed By State Home Builders | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/smith-runs-100-yards.html | Smith Runs 100 Yards | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/new-booklet-lists-trading-standards.html | NEW BOOKLET LISTS TRADING STANDARDS | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/admiral-raeder-buriedj-doenitz-at-rites-for-former-chief-of-hitlers.html | ADMIRAL RAEDER BURIEDJ; Doenitz at Rites for Former Chief of Hitler's Navy | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/campaign-called-too-short.html | Campaign Called Too Short | True | | 1988-08-01 | RE0000392104 | RE0000392104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/motor-car-issues-slump-in-london-bmc-pressed-steel-bear-brunt-of.html | MOTOR CAR ISSUES SLUMP IN LONDON; B.M.C., Pressed Steel Bear Brunt of Drop, Caused by More Cutbacks | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/atomic-sailing-near-loading-of-polaris-missiles-completed-by.html | ATOMIC SAILING NEAR; Loading of Polaris Missiles Completed by Submarine | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/amherst-at-full-strength.html | Amherst at Full Strength | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/facing-problem-of-disarmament.html | Facing Problem of Disarmament | True | HOBART NICHOLS. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/german-ship-finds-lakes-trip-unlucky.html | GERMAN SHIP FINDS LAKES TRIP UNLUCKY | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/attack-by-rebels-in-south-vietnam-appears-crushed-loyalist-infantry.html | ATTACK BY REBELS IN SOUTH VIETNAM APPEARS CRUSHED; Loyalist Infantry Responds to Besieged President's Plea for Armed Aid GUARD FIRES ON CROWD At Least 4 Civilians Are Killed by Defenders' Bullets -- Navy Backs Regime ARMY UNITS CLASH IN SOUTH VIETNAM | True | By Jacques Nevardspecial To the New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/miss-polly-pratt-engaged-to-wed-ensign-in-navy-59-debutante-fiancee.html | Miss Polly Pratt Engaged to Wed Ensign in Navy; ' 59 Debutante Fiancee of Joseph Schwerin, Graduate of Yale | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/theatre-fete-planned-by-dystrophy-group.html | Theatre Fete Planned By Dystrophy Group | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/javits-backs-hogan-on-care-of-addicts.html | JAVITS BACKS HOGAN ON CARE OF ADDICTS | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/suspected-burglar-slain-by-detective.html | SUSPECTED BURGLAR SLAIN BY DETECTIVE | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/grivas-attacks-athens-regime-opens-a-drive-to-oust-premier-former.html | Grivas Attacks Athens Regime; Opens a Drive to Oust Premier; Former Cypriate Rebel Chief Calls Karamanlis Corrupt -- Monarchy Backed | True | By A.c. Sedgwickspecial To the New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/council-elections-are-put-off-by-un-surprise-move-in-assembly.html | COUNCIL ELECTIONS ARE PUT OFF BY U.N.; Surprise Move in Assembly Opposed by West -- Nigeria Asks Seats for Africans COUNCIL EXLECTIONS ARE PUT OFF BY U.N. | True | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/music-recital-by-samson-francois-pianist-gives-program-at-carnegie.html | Music: Recital by Samson Francois; Pianist Gives Program at Carnegie Hall Plays 'Carnaval' and Group by Chopin | True | By Harold C. Schonberg | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/brushfire-peace-ii-its-purpose.html | Brush-Fire Peace -- II: Its Purpose | True | By C.l. Sulzberger | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/jersey-recount-doubted.html | Jersey Recount Doubted | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/isadorefredeo-composer-piaist-professor-at-u-of-hartford-is.html | ISADOREFRED.eO, COMPOSER. PIAIST; Professor at U, of Hartford Is DeaduLed Philadelphia Orchestra in Own Works | True | Specil to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/fete-for-collegiate-church.html | Fete for Collegiate Church | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/cuba-acts-to-end-loss-of-experts-calls-on-technicians-and.html | CUBA ACTS TO END LOSS OF EXPERTS; Calls on Technicians and Professionals to Pledge Not to Leave Country | True | By R. Hart Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/bulgaria-seeks-trade-with-us-opportunities-offered-to-business.html | BULGARIA SEEKS TRADE WITH U.S.; Opportunities Offered to Business, Party Chief Says BULGARIA SEEKS TRADE WITH U.S. | True | By Harrison E. Salisbury | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/charles-kroll.html | CHARLES KROLL | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/traffic-tickets-rise-city-police-say-days-totals-up-10-in-feud-on.html | TRAFFIC TICKETS RISE; City Police Say Day's Totals Up 10% in Feud on Jobs | True | | 1988-08-01 | RE0000392104 | RE0000392104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/matthew-j-sweeney.html | MATTHEW J. SWEENEY | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/coast-counting-absentee-votes.html | Coast Counting Absentee Votes | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/funds-for-recount-sought.html | Funds for Recount Sought | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/red-cross-aid-to-pakistanis.html | Red Cross Aid to Pakistanis | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/church-honors-pastor-on-40-years-service.html | Church Honors Pastor On 40 Years' Service | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/8000-votes-added-to-kennedy-lead-latest-ballot-count-shows-33627229.html | 8,000 VOTES ADDED TO KENNEDY LEAD; Latest Ballot Count Shows 33,627,229 for Senator, 33,348,397 for Nixon | True | By Layhmond Robinson | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/hayes-triumphs-in-run-hickey-wins-individual-honors-in-marist.html | HAYES TRIUMPHS IN RUN; Hickey Wins Individual Honors in Marist Brothers Meet | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/insurance-brokers-merging.html | Insurance Brokers Merging | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/us-trains-vietnamese-effect-of-saigon-revolt-on-small-team-is.html | U.S. TRAINS VIETNAMESE; Effect of Saigon Revolt on Small Team Is Unclear | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/wabash-officer-retires.html | Wabash Officer Retires | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/british-motor-puts-30000-more-men-on-parttime-work-auto-work-is-cut.html | British Motor Puts 30,000 More Men On Part-Time Work; AUTO WORK IS CUT IN BRITISH PLANTS | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/africans-to-get-aid-city-colleges-offer-students-tuitionfree.html | AFRICANS TO GET AID; City Colleges Offer Students Tuition-Free Privileges | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/swedish-princesses-visit-philadelphia.html | SWEDISH PRINCESSES VISIT PHILADELPHIA | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/allen-quits-as-head-of-information-unit-allen-quits-post-as-head-of.html | Allen Quits as Head Of Information Unit; ALLEN QUITS POST, AS HEAD OF U.S.I.A. | True | By Felix Belair Jr.special To the New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/poles-arrest-spy-for-us.html | Poles Arrest 'Spy for U.S' | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/gain-in-building-forecast-for-61-fw-dodge-predicts-rise-of-1-doubts.html | GAIN IN BUILDING FORECAST FOR '61; F.W. Dodge Predicts Rise of 1 % -- Doubts Business Dip Will Cut Contracts | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/talk-of-london-kennedy-takes-second-place-to-chatterley-book.html | Talk of London: Kennedy Takes Second Place to Chatterley Book; Lawrence Novel Is Bought Up by Avid Readers Amid 'Hooha' That Muffles Comments on U.S. Election | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/electoral-vote-shift-sought.html | Electoral Vote Shift Sought | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/fisheries-line-stands-us-asks-restraint-by-the-japanese-in-north.html | FISHERIES LINE STANDS; U.S. Asks 'Restraint' by the Japanese in North Pacific | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/satellite-launching-balked.html | Satellite Launching Balked | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/austen-riggs-center-to-gain-wednesday.html | Austen Riggs Center To Gain Wednesday | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/algeria-rioters-fight-the-police-100-are-injured-us-center-sacked.html | ALGERIA RIOTERS FIGHT THE POLICE; 100 ARE INJURED; U.S. Center Sacked by Mob Opposing de Gaulle -- 70 Jailed in Day of Clashes ALGERIA RIOTERS FIGHT THE POLICE | True | By Thomas F. Bradyspecial To the New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/alabama-aide-defies-us-order-to-yield-voter-registering-data.html | Alabama Aide Defies U.S. Order To Yield Voter Registering Data | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/warning-on-plot-issued.html | Warning on Plot Issued | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/banks-are-urged-to-create-a-fund-educator-calls-on-savings.html | BANKS ARE URGED TO CREATE A FUND; Educator Calls on Savings Institutions in State to Seek Needed Law BANKS ARE URGED TO CREATE A FUND | True | By Albert L. Krausspecial To the New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/paraplegic-sought-in-shooting-of-wife.html | PARAPLEGIC SOUGHT IN SHOOTING OF WIFE | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/calendar-heavy-for-new-issues-400-million-debt-securities-scheduled.html | CALENDAR HEAVY FOR NEW ISSUES; 400 Million Debt Securities Scheduled Next Week CALENDAR HEAVY FOR NEW ISSUES | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/rayburn-in-hospital-with-cold.html | Rayburn in Hospital With Cold | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/40-wall-st-in-deal-webb-knapp-to-sell-lease-to-british-interests.html | 40 WALL ST. IN DEAL; Webb & Knapp to Sell Lease to British Interests | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/minnesota-risks-perfect-record-against-purdue-missouri-plays.html | Minnesota Risks Perfect Record Against Purdue -- Missouri Plays Oklahoma and Ohio State Will Face Iowa | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/jersey-teachers-urged-to-seek-tax-help-in-influencing-public-needed.html | JERSEY TEACHERS URGED TO SEEK TAX; Help in Influencing Public Needed for School Funds, Meyner Tells Meeting | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/ford-trucks-get-warranty.html | Ford Trucks Get Warranty | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/banking-group-names-chief.html | Banking Group Names Chief | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/loss-follows-victory-firm-discharges-lawyer-who-won-council-race-in.html | LOSS FOLLOWS VICTORY; Firm Discharges Lawyer Who Won Council Race in Jersey | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/kennedy-is-chided-on-irish-partition.html | KENNEDY IS CHIDED ON IRISH PARTITION | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/trygve-lie-to-speak-here.html | Trygve Lie to Speak Here | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/ribicoff-parries-questions.html | Ribicoff Parries Questions | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/dutch-to-resume-gold-coinage.html | Dutch to Resume Gold Coinage | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/international-shoe-borrows-50-million.html | INTERNATIONAL SHOE BORROWS 50 MILLION | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/joanna-s-poletti-to-make-her-debut.html | Joanna S. Poletti To Make Her Debut | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/petite-etoile-to-race-again.html | Petite Etoile to Race Again | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/religions-effect-on-voting-sought-experts-will-assay-issue-in.html | RELIGION'S EFFECT ON VOTING SOUGHT; Experts Will Assay Issue in Presidential Election for Interfaith Group | True | By George Dugan | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/william-a-nolan.html | WILLIAM A. NOLAN | True | Special to The New York Times. 1 | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/royal-native-wins-58000-vineland-make-sail-second.html | Royal Native Wins $58,000 Vineland; Make Sail Second | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/nixon-shuns-move-for-vote-recount-does-not-support-mortons-call-to.html | NIXON SHUNS MOVE FOR VOTE RECOUNT; Does Not Support Morton's Call to Check Ballots in 11 of Closest States NIXON SHUNS MOVE FOR VOTE RECOUNT | True | By Tom Wickerspecial To the New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/ford-forms-new-unit-automotive-assembly-wing-to-have-broad-function.html | FORD FORMS NEW UNIT; Automotive Assembly Wing to Have Broad Function | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/ferment-in-asia-worries-us-red-move-in-vietnam-feared-threat-of.html | Ferment in Asia Worries U.S.; Red Move in Vietnam Feared; Threat of Civil War in Saigon Viewed as Invitation to Communists in North -- Eisenhower and Kennedy Informed | True | By William J. Jordenspecial To the New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/ge-pact-at-bloomington-ill.html | G.E. Pact at Bloomington, Ill. | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/earl-chapin-may-87-is-dead-was-an-industrial-historian.html | Earl Chapin May, 87, Is Dead; Was an Industrial Historian | True | Special to The New Yorfe Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/education-drive-by-us-is-sought-state-commissioner-asks-kennedy-for.html | EDUCATION DRIVE BY U.S. IS SOUGHT; State Commissioner Asks Kennedy for Top Effort to Mobilize Resources | True | By Leonard Buderspecial To the New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/costa-rica-rounds-up-leaders.html | Costa Rica Rounds Up Leaders | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/1961-program-set-by-jewish-appeal-organization-lists-a-goal-of-72.html | 1961 PROGRAM SET BY JEWISH APPEAL; Organization Lists a Goal of 72 Million to Meet World-Wide Needs | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/north-korea-bars-un-role.html | North Korea Bars U.N. Role | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/23-seized-in-dice-raid-game-in-orange-basement-broken-up-by-police.html | 23 SEIZED IN DICE RAID; Game in Orange Basement Broken Up by Police | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/rider-retraces-kings-flight.html | Rider Retraces King's Flight | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/welfare-hearing-set-dumpson-to-testify-monday-at-first-of-3.html | WELFARE HEARING SET; Dumpson to Testify Monday at First of 3 Sessions | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/kasavubu-talks-on-tv-tomorrow-congolese-president-to-be-on-cbs.html | KASAVUBU TALKS ON TV TOMORROW; Congolese President to Be on C.B.S. -- A.F.T.R.A. and Networks Plan Parleys | True | By Richard F. Shepard | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/feed-grains-rye-at-seasons-lows-but-us-crop-report-lifts-near-wheat.html | FEED GRAINS, RYE AT SEASON'S LOWS; But U.S. Crop Report Lifts Near Wheat and Soybeans -- Cash Corn at '42 Level | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/executive-changes.html | Executive Changes | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/director-vote-slated-plymouth-cordage-would-add-2-from-american.html | DIRECTOR VOTE SLATED; Plymouth Cordage Would Add 2 From American Hardware | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/washington-wins-218-colonials-blank-virginia-tech-eleven-for-three.html | WASHINGTON WINS, 21-8; Colonials Blank Virginia Tech Eleven for Three Periods | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/aiding-private-investor-embargo-on-cuba-said-to-emphasize-need-for.html | Aiding Private Investor; Embargo on Cuba Said to Emphasize Need for Greater Protection | True | Maj. Gen. JULIUS KLEIN (Ret.). | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/theobald-seeks-teacher-panel-to-advise-on-budget-decisions-teachers.html | Theobald Seeks Teacher Panel To Advise on Budget Decisions; TEACHERS INVITED TO BUDGET TALKS | True | By Gene Currivan | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/2-children-climb-cliff-after-crash-4-in-family-killed.html | 2 Children Climb Cliff After Crash; 4 in Family Killed | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/k-richard-wallach.html | K. RICHARD WALLACH | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/cornell-to-face-dartmouth-team-big-red-expected-to-lose-fifth-in.html | CORNELL TO FACE DARTMOUTH TEAM; Big Red Expected to Lose Fifth in Row -- Halaby to Call Harvard Signals | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/mazeroski-is-honored-by-hometown-crowd.html | Mazeroski Is Honored By Home-Town Crowd | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/president-urges-food-for-world-his-thanksgiving-message-asks.html | PRESIDENT URGES FOOD FOR WORLD; His Thanksgiving Message Asks Support for Aid to Less Fortunate Lands | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/biddleucochrane.html | BiddleuCochrane | True | Special to The New York Times I | 1988-08-01 | RE0000392104 | RE0000392104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/melman-scores-report-says-committee-gives-faulty-meaning-to-his.html | MELMAN SCORES REPORT; Says Committee Gives 'Faulty Meaning to his Study | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/danbury-store-site.html | Danbury Store Site Bought | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/change-in-time-advocated.html | Change in Time Advocated | True | EDITH K. MAHER. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/woman-held-in-fatal-shooting.html | Woman Held in Fatal Shooting | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/france-escapes-riots-on-holiday-celebrations-are-unmarred-by-the.html | FRANCE ESCAPES RIOTS ON HOLIDAY; Celebrations Are Unmarred by the Turbulence Marking Algiers Commemoration FRANCE ESCAPES RIOTS ON HOLIDAY | | By W. Granger Blairspecial To the New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/bernstein-to-conduct-benefit.html | Bernstein to Conduct Benefit | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/brendamurphy-married-to-johnmaddox-writer.html | BrendaMurphy Married To JohnMaddox, Writer | True | Special to The New York Times ( | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/shoddy-products-distress-poland-paper-says-workers-dont-care-50000.html | SHODDY PRODUCTS DISTRESS POLAND; Paper Says Workers Don't Care -- 50,000 Knives Are Returned to Factory | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/king-school-scores.html | King School Scores | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/450-laid-off-at-ford-plants.html | 450 Laid Off at Ford Plants | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/youths-criticize-press-as-unfair-high-school-panelists-say-bad-news.html | YOUTHS CRITICIZE PRESS AS UNFAIR; High School Panelists Say Bad News Is Stressed | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/italy-votes-for-democracy.html | Italy Votes for Democracy | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/speeding-boys-hit-jersey-policeman-halting-their-car.html | Speeding Boys Hit Jersey Policeman Halting Their Car | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/johnsons-133-leads-houston-golfer-cards-63-for-record-in-mexican.html | JOHNSON'S 133 LEADS; Houston Golfer Cards 63 for Record in Mexican Open | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/panel-to-study-takeoff-rules-monroney-unit-will-hold-hearings-field.html | PANEL TO STUDY TAKE-OFF RULES; Monroney Unit Will Hold Hearings -- Field Towers May Get Authority | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/iron-mines-to-close-again.html | Iron Mines to Close Again | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/rio-algom-mines.html | RIO ALGOM MINES | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/big-florida-tract-sold.html | Big Florida Tract Sold | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/general-parsons.html | General Parsons | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/military-to-attend-national-hotel-show-in-force.html | Military to Attend National Hotel Show in Force | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/textile-exports-rise-sterling-area-gain-noted-for-cotton-piece.html | TEXTILE EXPORTS RISE; Sterling Area Gain Noted for Cotton Piece Goods | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/profits-declined-at-lilytulip-cup-net-income-in-third-quarter.html | PROFITS DECLINED AT LILY-TULIP CUP; Net Income in Third Quarter Equaled 53c a Share, Against 62c in '59 | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/yves-montand-opposes-ban.html | Yves Montand Opposes Ban | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/lion-loose-in-east-germany.html | Lion Loose in East Germany | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/kennedy-trip-seen-adenauer-aide-says-visit-to-europe-in-61-is.html | KENNEDY TRIP SEEN; Adenauer Aide Says Visit to Europe in '61 Is Likely | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/variety-of-issues-decided-at-polis-states-are-given-mandates-on.html | VARIETY OF ISSUES DECIDED AT POLIS; States Are Given Mandates on Proposals Ranging From Time to Taxes | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/girl-2-telephones-for-help-for-aunt.html | GIRL, 2, TELEPHONES FOR HELP FOR AUNT | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/new-yorks-democrats-results-in-state-believed-proof-of-value-of.html | New York's Democrats; Results in State Believed Proof of Value of Unity | True | FRANK E. KARELSEN. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/michigan-state-wins-big-ten-run-spartans-take-6th-straight-title.html | MICHIGAN STATE WINS BIG TEN RUN; Spartans Take 6th Straight Title -- Young's 19:35.3 Is Mark for 4-Mile Course | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/met-opera-expands-live-radio-coverage.html | MET' OPERA EXPANDS LIVE RADIO COVERAGE | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/permit-granted-norwalk-marina-building-on-167boat-site-to-begin.html | PERMIT GRANTED NORWALK MARINA; Building on 167-Boat Site to Begin Next Spring. | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/us-to-set-plans-for-role-at-fair-president-orders-mueller-to.html | U.S. TO SET PLANS FOR ROLE AT FAIR; President Orders Mueller to Determine Scope of Federal Participation REPORT IS DUE BY JAN. 1 11 Government Agencies to Be Consulted -- Americas Nations Getting Bids | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/army-150s-triumph-victors-take-league-lead-by-beating-cornell-2421.html | ARMY 150'S TRIUMPH; Victors Take League Lead by Beating Cornell, 24-21 | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/ayub-acts-to-end-uariran-split-pakistans-chief-reported-to-have.html | AYUB ACTS TO END U.A.R.-IRAN SPLIT; Pakistan's Chief Reported to Have Interceded in Cairo on Israel Issue | True | By Jay WalzspecIal to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/germans-hold-3-in-arms-theft.html | Germans Hold 3 in Arms Theft | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/volleys-and-taps-honor-war-dead-veterans-day-services-held-over-the.html | VOLLEYS AND TAPS HONOR WAR DEAD; Veterans Day Services Held Over the Nation -- Torch Put at Arlington Tomb 2,000 MARCH ON 5TH AVE. Youngsters Observe Holiday by Touring Navy Vessels Berthed in the Hudson | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/folk-music-at-town-hall.html | Folk Music at Town Hall | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/veterans-day-store-sales-are-a-disappointment.html | Veterans Day Store Sales Are a Disappointment | True | By William M. Freeman | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/bright-squash-makes-a-holiday-centerpiece.html | Bright Squash Makes a Holiday Centerpiece | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/duchini-harrier-victor-leads-power-memorial-to-the-team-title-in.html | DUCHINI HARRIER VICTOR; Leads Power Memorial to the Team Title in School Run | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/for-homemakers.html | For Homemakers | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/worthwhile-double-bill-explores-the-law.html | Worthwhile Double Bill Explores the Law | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/stars-and-stripes-and-faun-are-performed-by-city-ballet.html | ' Stars and Stripes' and 'Faun' Are Performed by City Ballet | True | By John Martin | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/gains-are-shown-in-convertibles-big-board-volume-declines-for-debt.html | GAINS ARE SHOWN IN CONVERTIBLES; Big Board Volume Declines for Debt Issues -- Port Authority Sets Sale | True | By Paul Heffernan | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/bangkok-presses-for-more-us-aid-thailand-notes-her-position-as-an.html | BANGKOK PRESSES FOR MORE U.S. AID; Thailand Notes Her Position as an Anti-Red Bulwark in Southeast Asia | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/eisenhower-advises-gable-on-recuperation.html | Eisenhower Advises Gable on Recuperation | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/two-plays-to-end-runs.html | Two Plays to End Runs | True | | 1988-08-01 | RE0000392104 | RE0000392104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/an-assessment-of-moscows-plan-to-vie-for-the-west-europe-market-big.html | An Assessment of Moscow's Plan To Vie for the West Europe Market; Big Soviet Oil Export Effort Is Directed at Western Europe | True | By J.h. Carmical | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/bowater-reports-on-issue.html | Bowater Reports on Issue | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/manhasset-120-victor.html | Manhasset 12-0 Victor | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/post-filled-by-group-in-conveyor-industry.html | Post Filled by Group In Conveyor Industry | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/moves-are-mixed-for-commodities-ranges-are-mostly-narrow-and.html | MOVES ARE MIXED FOR COMMODITIES; Ranges Are Mostly Narrow and Trading Listless in Veterans' Day Session | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/11-12-billion-asked-for-flood-control.html | 11 1/2 BILLION ASKED FOR FLOOD CONTROL | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/us-aide-asserts-cuba-imports-reds.html | U.S. AIDE ASSERTS CUBA IMPORTS REDS | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/manila-and-seoul-cite-antired-unity.html | MANILA AND SEOUL CITE ANTI-RED UNITY | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/adenauer-assails-de-gaulle-stand-publicly-criticizes-policies-on.html | ADENAUER ASSAILS DE GAULLE STAND; Publicly Criticizes Policies on NATO as Often as He Gets an Opportunity | True | By Sydney Grusonspecial To the New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/texas-gop-studies-vote.html | Texas G.O.P. Studies Vote | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/new-gains-posted-by-sears-roebuck.html | NEW GAINS POSTED BY SEARS, ROEBUCK | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/mrs-luce-decries-her-states-trend-declares-gop-leadership-is-making.html | MRS. LUCE DECRIES HER STATE'S TREND; Declares G.O.P. Leadership Is Making Connecticut 'Sinecure' for Democrats | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/auto-fraud-charged-jersey-aides-say-man-killed-in-crash-forged.html | AUTO FRAUD CHARGED; Jersey Aides Say Man Killed in Crash Forged License | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/michigan-reports-awaited.html | Michigan Reports Awaited | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/guerin-sets-pace-in-112108-game-knick-ace-gets-24-points-celtics.html | GUERIN SETS PACE IN 112-108 GAME; Knick Ace Gets 24 Points -- Celtics Subdue Royals, 128 to 110, at Garden | True | By Louis Effrat | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/cabinet-resigns-in-caracas-crisis-betancourt-faced-with-rift-on.html | CABINET RESIGNS IN CARACAS CRISIS; Betancourt, Faced With Rift on Currency Policy, May Reorganize Regime | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/algerian-killed-in-france.html | Algerian Killed in France | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/accardo-is-guilty-of-tax-evasion-federal-jury-convicts-gang-leader.html | ACCARDO IS GUILTY OF TAX EVASION; Federal Jury Convicts Gang Leader in Chicago -- He Faces 9-Year Jail Term | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/iraq-aiding-algerian-rebels.html | Iraq Aiding Algerian Rebels | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/prices-of-point-slated-to-go-up-next-month.html | Prices of Point Slated To Go Up Next Month | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/2-french-classics-are-being-filmed-candide-and-la-princesse-de.html | 2 FRENCH CLASSICS ARE BEING FILMED; ' Candide' and 'La Princesse de Cleves' Near Completion -- New Movie Team Due | True | By Eugene Archer | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/ballet-society-plans-city-center-benefit.html | Ballet Society Plans City Center Benefit | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/off-broadway-going-south.html | Off Broadway Going South | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/auction-nets-574710-europeans-join-bidders-on-myron-taylor.html | AUCTION NETS $574,710; Europeans Join Bidders on Myron Taylor Collection | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/state-osteopaths-elect.html | State Osteopaths Elect | True | | 1988-08-01 | RE0000392104 | RE0000392104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/bowl-of-flowers-is-favored-today-rated-at-45-in-field-of-12-in.html | BOWL OF FLOWERS IS FAVORED TODAY; Rated at 4-5 in Field of 12 in $106,325 Frizette -- Eddie Schmidt Victor | True | By William R. Conklin | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/benjamin-finkel.html | BENJAMIN FINKEL | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/cason-knocks-out-mcmillan.html | Cason Knocks Out McMillan | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/genetic-diabetes-produced-in-test-hamsters-bred-for-disease.html | GENETIC DIABETES PRODUCED IN TEST; Hamsters Bred for Disease, Scientist Announces -- Research Gains Seen | True | By Harold M. Schmeck Jr. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/bowles-advocates-twochina-policy.html | BOWLES ADVOCATES 'TWO-CHINA POLICY' | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/warriors-defeat-hawks-by-117112-chamberlain-gets-37-points-and.html | WARRIORS DEFEAT HAWKS BY 117-112; Chamberlain Gets 37 Points and Gains League Scoring Lead From Elgin Baylor | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/october-output-of-steel-gained-production-of-6865000-tons-topped.html | OCTOBER OUTPUT OF STEEL GAINED; Production of 6,865,000 Tons Topped September and 1959 Figures | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/port-of-stockton-sets-mark.html | Port of Stockton Sets Mark | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/volkswagen-notes-milestone.html | Volkswagen Notes Milestone | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/vote-in-un-assembly-on-delaying-elections.html | Vote in U.N. Assembly On Delaying Elections | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/business-notes.html | BUSINESS NOTES | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/us-riders-triump-in-toronto-jumping.html | U.S. RIDERS TRIUMP IN TORONTO JUMPING | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/r-c-whitebead-labor-leader-75-former-secretary-of-actors-betterment.html | R. C. WHITEBEAD, LABOR LEADER, 75; Former Secretary of Actors Betterment Group Deadu Aide of William Green | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/rca-computer-rates-new-plans-for-rental-offer-a-variety-of-charges.html | R.C.A. COMPUTER RATES; New Plans for Rental Offer A Variety of Charges | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/qantas-to-mark-forty-years-of-air-growth-on-wednesday.html | Qantas to Mark Forty Years Of Air Growth on Wednesday | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/miss-wallace-sings-in-recital-with-charles-haupt-violinist.html | Miss Wallace Sings in Recital With Charles Haupt, Violinist | True | R.E. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/steel-shipments-decline.html | Steel Shipments Decline | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/north-sea-salmon-labeled-defectors-from-soviet-waves.html | North Sea Salmon Labeled Defectors From Soviet Waves | True | Special to The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/six-negroes-abe-freed-15day-sentences-commuted-in-carolina-trespass.html | SIX NEGROES ABE FREED; 15-Day Sentences Commuted in Carolina Trespass Case | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/hoad-wins-pro-final-aussie-defeats-rosewall-in-5set-match-in-tokyo.html | HOAD WINS PRO FINAL; Aussie Defeats Rosewall in 5-Set Match in Tokyo | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/syracuse-cubs-win-34-to-7.html | Syracuse Cubs Win, 34 to 7 | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/rabbi-finds-jewish-influence-in-europe-shifting-to-england.html | Rabbi Finds Jewish Influence In Europe Shifting to England | True | By Milton Honigspecial To The New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/date-of-new-met-put-back-3d-time-lincoln-center-target-now-may-1964.html | DATE OF NEW 'MET' PUT BACK 3D TIME; Lincoln Center Target Now May, 1964 -- 18 Million Needed for Building | True | | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/yacht-found-adrift-in-pacific.html | Yacht Found Adrift in Pacific | True | | 1988-08-01 | RE0000392104 | RE0000392104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-12 | 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/kennedy-assures-3-western-allies-on-common-goals-he-answers.html | KENNEDY ASSURES 3 WESTERN ALLIES ON COMMON GOALS; He Answers Congratulatory Messages From de Gaulle, Macmillan and Adenauer PLEDGES COOPERATION President-Elect Starts His Vacation in Palm Beach -- Stops in Washington Kennedy Assures Allies of West Of Cooperation on Common Aims | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392104 | RE0000392104 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/beverly-bradley-will-be-married-to-edgar-sloan-a-student-at.html | Beverly Bradley Will Be Married To Edgar Sloan; a Student at Briarcliff Is !, the Future Bride of a Yale Senior | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/the-parties-futures-tuesdays-vote-will-have-key-effects-for-the.html | The Parties' Futures; Tuesday's Vote Will Have Key Effects For the Republicans and Democrats | True | By Arthur Krock | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/frank-dher-dies-o-title-firm-aide-vice-president-of-guarantee.html | FRANK DHER DIES; ;o TITLE FIRM AIDE; Vice President of Guarantee CompanyuSpecialized in Insurance Transactions | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/reprise.html | REPRISE | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/eileen-cericola-is-fiancee.html | Eileen Cericola Is Fiancee | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/carol-schiff-betrothed-to-theodore-jay-sabot.html | Carol Schiff Betrothed To Theodore Jay Sabot | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-17-no-title.html | Article 17 — No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/85900-race-goes-to-manassa-mauler-manassa-mauler-wins-85900-race.html | $85,900 Race Goes To Manassa Mauler; MANASSA MAULER WINS $85,900 RACE | True | By William R. Conklinspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/ussoviet-group-ends-talks-here-private-parley-at-unofficial-level.html | U.S.-SOVIET GROUP ENDS TALKS HERE; Private Parley at Unofficial Level Said to Have Made Gain in Understanding. U.S.-SOVIET GROUP ENDS CLOSED TALK | True | By Harry Schwartz | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/mrs-tony-e-hunting.html | MRS. TONY E. HUNTING | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/ucla-overcomes-air-force-team-220.html | U.C.L.A. OVERCOMES AIR FORCE TEAM, 22-0 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-47-no-title.html | Article 47 — No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/third-victim-of-fire-newark-man-60-dies-woman-and-child-also.html | THIRD VICTIM OF FIRE; Newark Man, 60, Dies -- Woman and Child Also Perished | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/miss-reardon-joseph-mccue-to-be-married-manhattanville-senior.html | Miss Reardon, Joseph McCue To Be Married; Manhattanville Senior Engaged to Student at Fordham Law | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/3-compounds-make-cement.html | 3 Compounds Make Cement | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/si-psychiatric-unit-opens.html | S.I. Psychiatric Unit Opens | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/pamela-dailey-is-wed-to-f-j-commentuecij.html | Pamela Dailey Is Wed | To F. J. Commentuecij | True | . Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/out-of-gnit-casey-the-utterly-impossible-horse-by-anita-feagles.html | Out of Gait; CASEY, The Utterly Impossible Horse. By Anita Feagles. Illustrated by Dagmar Wilson. 96 pp. New York: William R. Scott. $2.75. | True | MARJORIE BURGER. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/duke-gets-barden-data-north-carolina-representative-will-quit-house.html | DUKE GETS BARDEN DATA; North Carolina Representative Will Quit House in January | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/omramivf-newspaper-man-59.html | /OM/.ramivF, NEWSPAPER MAN, 59 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/lichtigeruharris-i-specdalto-the-new-york-times.html | LichtigeruHarris; I Specdalto The New York Times. | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/the-world-of-music-library-gets-rare-copy-of-dictionary-it-hankered.html | THE WORLD OF MUSIC; Library Gets Rare Copy of Dictionary It Hankered After for Half Century | True | By Ross Parmenter | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/daytona-beach-speedway-lures-visitors.html | DAYTONA BEACH SPEEDWAY LURES VISITORS | True | By C.e. Wright | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/world-rice-trade-will-equal-or-surpass-that-of-last-year-world-rice.html | World Rice Trade Will Equal Or Surpass That of Last Year; WORLD RICE TRADE AIDED BY PRICE DIP | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/sanger-bureau-plans-theatre-fete-tuesday.html | Sanger Bureau Plans Theatre Fete Tuesday | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/potraits-self-and-other.html | Potraits: Self and Other | True | By John Cannday Art Critic of the New York Times | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/mrs-gilbert-le-sourd.html | MRS. GILBERT LE SOURD | True | special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/paper-output-ratio-884.html | Paper Output Ratio 88.4% | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/alert-seahawks-triumph-by-130-wagner-continues-unbeaten-by.html | ALERT SEAHAWKS TRIUMPH BY 13-0; Wagner Continues Unbeaten by Intercepting Pass and Blocking Moravian Kick | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/island-hopping-from-pearl-harbor-to-okinawa-the-war-in-the-pacific.html | Island Hopping; FROM PEARL HARBOR TO OKINAWA. The War in the Pacific: 1941-1945. By Bruce Bliven Jr. Illustrated. 192 pp. New York: Random House. $1.95. | True | HENRY K. GRAFF. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/if-we-are-to-be-the-wave-of-the-future-a-noted-historian-warns-that.html | If We Are to Be the Wave of the Future; A noted historian warns that America must revitalize her pioneering spirit in order to capture the imagination of the uncommitted nations of the world. The Wave Of the Future | True | By Arnold J. Toynbee | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/illegitimacy-tied-to-mortality-rise-us-reports-say-mothers-health.html | ILLEGITIMACY TIED TO MORTALITY RISE; U.S. Reports Say Mother's Health Status Is Factor in Immature Births | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/shifts-foreseen-in-land-values-economist-says-sites-near-outlying.html | SHIFTS FORESEEN IN LAND VALUES; Economist Snys Sites Near Outlying Facilities Will Increase in Worth | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/navy-sets-back-virginia-41-to-6-bellino-scores-on-pass-and-90-39.html | NAVY SETS BACK VIRGINIA, 41 TO 6; Bellino Scores on Pass and 90, 39 and 1-Yard Runs -- Spooner Also Excels | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/industrial-parley-set-emotional-stress-problems-to-be-studied-in.html | INDUSTRIAL PARLEY SET; Emotional Stress Problems to Be Studied in Paramus | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/anniversary-event-slated-for-hospital.html | Anniversary Event Slated for Hospital | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/in-the-heart-of-town-the-cricket-in-times-square-by-george-selden.html | In the Heart of Town; THE CRICKET IN TIMES SQUARE. By George Selden. Illustrated by Garth Williams. 151 pp. New York: Farrar, Straus & Cudahy. $3.50. | True | MARY LEE KRUPKA. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/joint-union-plan-urged-in-schools-leftist-teacher-unit-bids-strike.html | JOINT UNION PLAN URGED IN SCHOOLS; Leftist Teacher Unit Bids Strike Group and Others Map 'Militant Action' | True | By Gene Currivan | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/china-reported-gaining-in-steel-soviet-ambassador-says-output-now.html | CHINA REPORTED GAINING IN STEEL; Soviet Ambassador Says Output Now Is in Range of Britain's and Japan's | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/qflmer-tu1h7nw-dmuuiduuliflllfh-j-___l-i-official-of-continental.html | QflMER TU1H7NW DMuUiD.uUlflllflh_j.___L i; Official of Continental Oil Co. Was 60uServed as a f-ederal Consultant | True | Special to The New York Times i | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/expedition-dates-a-biblical-figure-abimelech-died-in-uprising-at.html | EXPEDITION DATES A BIBLICAL FIGURE; Abimelech Died in Uprising at Shechem in 1150 B.C., Harvard Group Says | True | By Robert K. Plumb | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/bowl-of-flowers-is-first-in-106325-filly-stakes-bowl-of-flowers.html | Bowl of Flowers Is First In $106,325 Filly Stakes; BOWL OF FLOWERS TAKES FRIZETTE | True | By Joseph C. Nichols | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/harvard-subdues-brown-team-228-hatch-takes-punt-51-yards-to-score.html | HARVARD SUBDUES BROWN TEAM, 22-8; Hatch Takes Punt 51 Yards to Score -- Bartolet Pass to Boyda Covers 31 HARVARD SUBDUES BROWN TEAM, 22-8 | True | By Howard M. Tucknerspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/newspaper-talk-set-toledo-blade-publisher-to-speak-at-columbia-club.html | NEWSPAPER TALK SET; Toledo Blade Publisher to Speak at Columbia Club | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/english-sheepdog-gains-top-honors-ch-fezziwig-ceiling-zero-wins.html | ENGLISH SHEEPDOG GAINS TOP HONORS; Ch. Fezziwig Ceiling Zero Wins Best-in-Show Award at Schenectady Event | True | By John Rendelspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/mrs-errol-w-doebler.html | MRS. ERROL W. DOEBLER | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/space-age-on-show-space-age-on-show-cont.html | Space Age on Show; Space Age on Show (Cont.) | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/fernandez-stops-phil-moyer-in-5th-cuban-floors-foe-3-times-in.html | FERNANDEZ STOPS PHIL MOYER IN 5TH; Cuban Floors Foe 3 Times in Garden Fight Before Referee Halts Action | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/madelon-laub-betrothed.html | Madelon Laub Betrothed | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/soviet-aids-the-sudan-five-troop-carriers-termed-symbol-of-amity.html | SOVIET AIDS THE SUDAN; Five Troop Carriers Termed Symbol of Amity | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/alaska-war-game-set-army-unit-being-prepared-for-coldweather.html | ALASKA WAR GAME SET; Army Unit Being Prepared for Cold-Weather Exercise | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/dailydozen-disks.html | DAILY-DOZEN DISKS | True | By Marjorie Rubin | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/pageant-in-jersey-set-for-scholarship-fund.html | Pageant in Jersey Set For Scholarship Fund | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/the-cold-continent.html | The Cold Continent | True | WALTER SULLIVAN. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/jerome-smith-to-wed-miss-elaine-carthage.html | Jerome Smith to Wed Miss Elaine Carthage | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/susan-andron-affianced-i.html | Susan Andron Affianced I | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/short-takes.html | SHORT TAKES | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/si-office-space-too-high-for-city-rental-offers-rejected-for-3.html | S.I. OFFICE SPACE TOO HIGH FOR CITY; Rental Offers Rejected for 3 Departments Cramped Now in Borough Hall | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/miss-okeeffe-ahhofmannjr-will-be-married-57-debutante-fiancee-of.html | Miss O'Keeffe, A.H.HofmannJr. Will Be Married; '57 Debutante Fiancee of Army Lieutenant, a Lehigh Graduate | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/leipzing-choir-leader-quits.html | Leipzing Choir Leader Quits | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/hilltops-win-in-canada.html | Hilltops Win in Canada | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/ronnie-rifkfn-engaged-j.html | Ronnie Rifkfn Engaged j | True | Special to The New York Times. I | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/brooklyn-college-wins-soccer-championship.html | Brooklyn College Wins Soccer Championship | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/china-plan-urged-un-seats-for-taiwan-and-peiping-asked-by-malayan.html | CHINA PLAN URGED; U.N. Seats for Taiwan and Peiping Asked by Malayan | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/kansas-runs-beat-colorado-34-to-6.html | KANSAS RUNS BEAT COLORADO, 34 TO 6 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/2family-houses-rising-in-jersey-homes-in-e-paterson-priced-at-29900.html | 2-FAMILY HOUSES RISING IN JERSEY; Homes in E. Paterson Priced at $29,900 -- One-Family Homes Shown Elsewhere | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/jim-crows-cousins-the-other-side-of-jordan-by-harry-s-ashmore-i55.html | Jim Crow's Cousins; THE OTHER SIDE OF JORDAN. By Harry S. Ashmore. 155 pp. New Xork: W.W. Norton & Co. $3.50. | True | By George Barrett | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/vacations-from-parenthood.html | Vacations From Parenthood? | True | By Martin Tolchin | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/personality-tiger-flying-where-it-pays-one-of-chennault-boys-runs.html | Personality: Tiger Flying Where It Pays; One of Chennault's Boys Runs Cargo Operation Here | True | By Robert E. Bedingfield | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/unfamiliar-work-marks-art-week-new-sculptors-and-painters.html | UNFAMILIAR WORK MARKS ART WEEK; New Sculptors and Painters Predominant -- Brook and Nakian Among Veterans | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/tourism-survey-in-maine-summer-homes-head-list-of-recreational.html | TOURISM SURVEY IN MAINE; Summer Homes Head List of Recreational Property in State | True | By Jack Broudy | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/pulford-scores-3-goals.html | Pulford Scores 3 Goals | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/a-small-tornado-a-boy-is-a-boy-the-fun-of-being-a-boy-by-ogden-nash.html | A Small Tornado'; A BOY IS A BOY. The Fun of Being a Boy. By Ogden Nash. Illustrated by Arthur Shilstone. 30 pp. New York: Franklin Watts. $2.95. | True | ELLEN LEWIS BUELL | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/eiise-g-blagden-will-be-married-to-dan-lufkin-57-debutante-engaged.html | Eiise G. Blagden Will Be Married To Dan Lufkin; '57 Debutante Engaged to Partner in Firm of Investment Bankers | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/judith-k-mcaluster-bride-of-lieutenant.html | Judith K. McAlUster Bride of Lieutenant | True | I Special to The New York Tim- | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/child-to-mrs-ea-rose-jr.html | Child to Mrs. E.A. Rose Jr. | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/lawyer-dies-in-fire-home-is-swept-by-flames-in-hollywood-hills.html | LAWYER DIES IN FIRE; Home Is Swept by Flames in Hollywood Hills | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/tv-debate-in-japan-political-leaders-polite-in-first-televised.html | TV DEBATE IN JAPAN; Political Leaders Polite in First Televised Meeting | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/adoption-group-plans-yule-sale-to-aid-program-pelham-manor-event.html | Adoption Group Plans Yule Sale To Aid Program; Pelham Manor Event Set on Nov. 30 at Home of Mrs. W.C. Du Bois | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/stocks-rise-in-a-kennedy-rally-late-profit-taking-reduces-gains.html | Stocks Rise in a 'Kennedy Rally' -- Late Profit Taking Reduces Gains | True | By John G. Forrest | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/c-daniel-geisler-becomes-fiance-of-miss-pownall-psychology.html | C. Daniel Geisler Becomes Fiance Of Miss Pownall; Psychology Researcher and Alumna of Mt. Holyoke to Marry | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/new-york-tomorrow-may-be-only-more-and-more-of-today-metropolis.html | New York Tomorrow May Be Only More and More of Today; METROPOLIS 1985. By Raymond Vernon. 252 pp. Cambridge, Mass.: Harvard University Press. $5. | True | By Harrison E. Salisbury | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/a-few-notes-on-the-score-copland-on-music-by-aaron-copland-280-pp.html | A Few Notes On the Score; COPLAND ON MUSIC. By Aaron Copland. 280 pp. New York: Doubleday & Co. $3.95. A few Notes | True | By Eric Salzman | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/a-critical-editor-excites-warsaw-politburo-order-to-dismiss-head-of.html | A CRITICAL EDITOR EXCITES WARSAW; Politburo Order to Dismiss Head of 'Young Wave' Is Reported Rescinded | True | By Arthur J. Olsenspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/nyu-beats-post-in-soccer.html | N.Y.U. Beats Post in Soccer | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/featheredge-board-defined.html | Featheredge Board Defined | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/whats-in-it-for-a-childrens-author.html | What's In It; for a Children's Author? | True | By Joseph Krumgold | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/now-kennedy.html | Now Kennedy | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/mississippi-sinks-tennessee-243-gibbs-and-andersen-spark-unbeaten.html | MISSISSIPPI SINKS TENNESSEE, 24-3; Gibbs and Andersen Spark Unbeaten Rebel Eleven to 8th Victory in Row | True | | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/again-the-timeless-flow-of-ritual-a-fanfare-by-a-briton-for-the.html | Again the Timeless Flow of Ritual; A fanfare by a Briton for the pomp and circumstance that keeps England's traditions alive: 'It is history, it is art, it is England.' The Timeless Flow of Ritual | True | By James Morris | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/student-is-fiance-of-gwytine-zacks.html | Student Is Fiance Of Gwytine Zacks | True | Suxdal to The New York Time*. I | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/i-mrs-chester-calvin.html | I MRS. CHESTER CALVIN | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/si-leader-urges-crossings-parley-maniscalco-cites-fatal-rail.html | S.I. LEADER URGES CROSSINGS PARLEY; Maniscalco Cites Fatal Rail Accident in Telegram to Governor Asking Action | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/zabar-scores-twice.html | Zabar Scores Twice | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/older-holyoke.html | OLDER HOLYOKE! | True | ELIZABETH GREEN. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/planned-parenthood-sets-benefit-dinner.html | Planned Parenthood Sets Benefit Dinner | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/from-turner-to-painters-of-1960.html | FROM TURNER TO PAINTERS OF 1960 | True | By Stuart Preston | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-65-no-title.html | Article 65 -- No Title | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/theatre-party-to-aid-psychonalaytic-clinic.html | Theatre Party to Aid Psychonalaytic Clinic | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/better-relations-with-latins-seen-kennedys-leadership-cited-by-3.html | BETTER RELATIONS WITH LATINS SEEN; Kennedy's Leadership Cited by 3 Democrats in Party of Governors on Tour | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/camera-notes-moods-of-life-in-city-at-image-gallery.html | CAMERA NOTES; Moods of Life in City At Image Gallery | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/camp-lejeune-tops-ft-dix.html | Camp Lejeune Tops Ft. Dix | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/montclair-beats-post-2119.html | Montclair Beats Post, 21-19 | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/kennedy-pledged-to-wide-program-study-shows-he-stressed-a-rise-in.html | KENNEDY PLEDGED TO WIDE PROGRAM; Study Shows He Stressed a Rise in Defense Outlay and Action on Jobless | True | By Peter Kihss | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/youths-jeer-welensky-rhodesia-federation-leader-smiles-at-african.html | YOUTHS JEER WELENSKY; Rhodesia Federation Leader Smiles at African Taunts | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/stamp-notes-airmail-invert-again-change-in-africa.html | STAMP NOTES; Airmail 'Invert' Again -- Change in Africa | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/benefit-planned-by-variety-club-for-cancer-fund-luncheon-style-show.html | Benefit Planned By Variety Club For Cancer Fund; Luncheon, Style Show and Dance Will Be at Sheraton-East Dec. 4 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/300-pleas-for-heat-phoned-in-24-hours.html | 300 PLEAS FOR HEAT PHONED IN 24 HOURS | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/from-long-long-ago-the-golden-lynx-and-other-tales-selected-by.html | From Long, Long Ago; THE GOLDEN LYNX and Other Tales. Selected by Augusta Baker. Illustrations by Johannes Troyer. 160 pp. Philadelphia and New York: J.B. Lippincoft Company. $3. | True | ELIZABETH HODGES. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/fagin-goes-to-sea-the-nylon-pirates-by-nicholas-monsarrat-375-pp.html | Fagin Goes to Sea; THE NYLON PIRATES. By Nicholas Monsarrat. 375 pp. New York: William Sloane Associates. $4.95. | True | By James Kelly | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/dr-j-s-klein-fiance-of-miriam-l-benowitz.html | Dr. J. S. Klein Fiance Of Miriam L. Benowitz | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/young-man-alone-brother-of-the-wind-a-story-of-the-niagara-frontier.html | Young Man Alone; BROTHER OF THE WIND: A Story of the Niagara Frontier. By Jerry Wolfert. 253 pp. New York: The John Day Company. $3.50. | True | ROBERT KRASKE. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-58-no-title.html | Article 58 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/dance-late-note-a-deferred-welcome-to-the-city-ballet-novelties-on.html | DANCE: LATE NOTE; A Deferred Welcome to the City Ballet -- Novelties on Week's Schedule | True | By John Martin | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/gaitskell-may-see-kennedy.html | Gaitskell May See Kennedy | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/president-issues-tolerances-plea-he-asks-use-of-conscience-to-bar.html | PRESIDENT ISSUES TOLERANCES PLEA; He Asks Use of Conscience to Bar Bias as He Sets Human Rights Week | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/giants-rout-stars-142-mccovey-alou-hit-2-homers-apiece-in-japan.html | GIANTS ROUT STARS, 14-2; McCovey, Alou Hit 2 Homers Apiece in Japan | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/essex-club-plans-sale.html | Essex Club Plans Sale | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/sailors-fancies-two-women-two-worlds-by-robert-f-mirvish-309-pp-new.html | Sailor's Fancies; TWO WOMEN, TWO WORLDS. By Robert F. Mirvish. 309 pp. New York: William Sloane Associates. $3.95. | True | By E.b. Garside | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/rabat-helps-rebels-morocco-puts-new-program-on-air-for-algerians.html | RABAT HELPS REBELS; Morocco Puts New Program on Air for Algerians | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/peter-minet-to-wed-wilhelmina-wheeler.html | Peter Minet to Wed Wilhelmina Wheeler | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/for-better-campaign-techniques.html | For Better Campaign Techniques | True | CHANNING B. RICHARDSON. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/bangkok-builds-power-station.html | Bangkok Builds Power Station | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/martha-learson-wed-torussel-g-alien-jr.html | Martha Learson Wed ToRussel G. Alien Jr. | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/two-instincts-at-europe-one-fairly-recent-is-the-urge-to-unite-the.html | Two Instincts at Europe; One, fairly recent, is the urge to unite; the other, as old as history, to retain national identity. Still, the idea of 'Europe-isn't' is stirring. Two Instincts Tug at Europe | True | By Edwin L. Dale Jr. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/toll-television-petition-for-new-tests-of-pay-system-raises-some.html | TOLL TELEVISION; Petition for New Tests of Pay System Raises Some Familiar Questions | True | By Jack Gould | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-64-no-title.html | Article 64 -- No Title | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/j-jerome-remer-fiance-of-miss-annette-yoss.html | j Jerome Remer Fiance Of Miss Annette Yoss | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/book-fair-opened-event-devoted-to-works-on-international-relations.html | BOOK FAIR OPENED; Event Devoted to Works on International Relations | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/church-charity-group-to-hold-fall-festival.html | Church Charity Group To Hold Fall Festival | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/rhyme-and-reason-hooray-for-chocolate-by-lucia-and-james-l-hymes-jr.html | Rhyme and Reason; HOORAY FOR CHOCOLATE. By Lucia and James L. Hymes Jr. Illustrated by Leonard Kessler. 48 pp. New York: William R. Scott. $2.50. | True | CAROLYN H. LAVENDER. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/politics-strategy-is-now-being-worked-out-to-overcome-difficulty-of.html | POLITICS; Strategy Is Now Being Worked Out to Overcome Difficulty of Slim Victory Margin | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/a-number-of-girls-the-beautiful-friend-and-other-stories-by-mary.html | A Number of Girls; THE BEAUTIFUL FRIEND and Other Stories. By Mary Stolz. 179 pp. New York: Harper & Bros. $2.75. | True | ELLEN LEWIS BUELL. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/black-bars-stay-for-slayer.html | Black Bars Stay for Slayer | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/janet-gallagher-plans-marriage-in-january.html | Janet Gallagher Plans Marriage in January | True | o--. Soedal to The Kaw York Times | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/red-carpet-in-china.html | Red Carpet In China | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/dartmouth-blanks-cornell-20-to-0-to-lead-in-series-dartmouth-trips.html | Dartmouth Blanks Cornell, 20 to 0, To Lead in Series; DARTMOUTH TRIPS CORNELL, 20 TO 0 | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/theatre-fete-slated-for-fresh-air-fund.html | Theatre Fete Slated For Fresh Air Fund | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/murder-figure-slain-buffalo-man-was-a-witness-for-state-in-trial-of.html | MURDER FIGURE SLAIN; Buffalo Man Was a Witness for State in Trial of 2 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/rangers-here-tonight-new-york-sextet-will-meet-canadiens-at-garden.html | RANGERS HERE TONIGHT; New York Sextet Will Meet Canadiens at Garden | True | | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-59-no-title.html | Article 59 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/humboldt-state-wins-downs-nevada-226-for-18th-in-row-whitmire.html | HUMBOLDT STATE WINS; Downs Nevada, 22-6, for 18th in Row -- Whitmire Excels | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/reports-on-business-throughout-us.html | Reports on Business Throughout U.S. | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/connecticut-actors-schedule-benefit.html | Connecticut Actors Schedule Benefit | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/shipyard-reports-a-cure-for-rust-says-secret-is-in-applying-coating.html | SHIPYARD REPORTS A CURE FOR RUST; Says Secret Is in Applying Coating Properly -- High Humidity Called Factor | True | By Joseph Carter | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/sum-total-the-giant-golden-book-of-mathematics-by-irving-adler.html | Sum Total; THE GIANT GOLDEN BOOK OF MATHEMATICS. By Irving Adler. Illustrated by Lowell Hess. 92 pp. New York: Golden Press. $3.95. | True | ROBERT E.K. ROURKE. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/authors-query-99965912.html | Author's Query | True | ALEXANDER C. BROWN, | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/miss-pamela-riley-prospective-bride-i.html | Miss Pamela Riley Prospective Bride i | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/by-way-of-report-new-rossellini-stendhal-movie-other-items.html | BY WAY OF REPORT; New Rossellini Stendhal Movie -- Other Items | True | By A.h. Weiler | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/motels-on-alert-florida-motor-inns-study-problem-of-balancing-rates.html | MOTELS ON ALERT; Florida Motor Inns Study Problem Of Balancing Rates and Costs | True | By Lary Solloway | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/li-driver-76-saved-in-crash-in-canal.html | L.I. DRIVER, 76, SAVED IN CRASH IN CANAL | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/polish-assistance-unit-to-benefit-by-dance.html | Polish Assistance Unit To Benefit by Dance | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/devicenzo-records-holeinone-in-open.html | DEVICENZO RECORDS HOLE-IN-ONE IN OPEN | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/hotel-show-due-at-the-coliseum-record-purchases-of-new-equipment-by.html | HOTEL SHOW DUE AT THE COLISEUM; Record Purchases of New Equipment by Expanding Industry Expected | True | By Alexander R. Hammer | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/tokyo-students-just-celebrate.html | Tokyo Students Just Celebrate | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/essence-of-the-matter-the-doubleday-pictorial-library-of-science.html | Essence of the Matter; THE DOUBLEDAY PICTORIAL LIBRARY OF SCIENCE. Edited by J. Bronowski and others. Illustrated by Hans Erni. 367 pp. New York: Doubleday & Co. $9.95. SATURDAY SCIENCE. Edited by Andrew Bluemle, Illustrated. 333 pp. New York: E.P. Dutton & Co. $5.95. Teen-Age: Science | True | ROBERT E.K. ROURKE. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/health-center-opens-public-visits-washington-sq-psychiatric-unit.html | HEALTH CENTER OPENS; Public Visits Washington Sq. Psychiatric Unit Today | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/treasure-chest.html | Treasure Chest | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/annual-dance-to-aid-blue-ridge-school.html | Annual Dance to Aid Blue Ridge School | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/mary-d-reilly-1956-debutante-married-on-l-i-wed-in-manhasset-to.html | Mary D. Reilly, 1956 Debutante, Married on L. I.; Wed in Manhasset to John F. McNeill Jr., R.P.I. Graduate | True | Special to The New York Times. | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/commager-to-lecture-historian-to-give-speranza-series-at-columbia.html | COMMAGER TO LECTURE; Historian to Give Speranza Series at Columbia | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/classics-in-our-midst-and-on-the-way.html | Classics in Our Midst and on the Way | True | By Phyllis Fenner | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/us-tightens-travel-belt-asks-federal-employes-to-try-to-rely-more.html | U.S. TIGHTENS TRAVEL BELT; Asks Federal Employes To Try to Rely More On Cheaper Flights | True | By Alvin Shuster | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/captive-earth.html | CAPTIVE EARTH | True | CHARLES OLUP OLSEN. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/us-men-tie-a-record-they-and-nilotic-tribesmen-of-africa-are-worlds.html | U.S. MEN TIE A RECORD; They and Nilotic Tribesmen of Africa Are World's Tallest | True | | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/jersey-englewood-wins-polling-race.html | JERSEY ENGLEWOOD WINS POLLING RACE | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/vermont-hunter-18-killed.html | Vermont Hunter, 18, Killed | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/ear-cocked-eyes-open.html | Ear Cocked, Eyes Open | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/cranberries-to-the-fore.html | Cranberries To the Fore | True | By Craig Claiborne | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/jewish-leaders-meet-in-detroit-heads-of-communal-groups-discuss.html | JEWISH LEADERS MEET IN DETROIT; Heads of Communal Groups Discuss Problems to Be Faced in Next Decade | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/navy-rescue-kit-for-fliers-hailed-inflatable-balloon-is-part-of.html | NAVY RESCUE KIT FOR FLIERS HAILED; Inflatable Balloon Is Part of Packet Parachuted to Men Down at Sea or on Land | True | By Walter Sullivan | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/rare-glass-items-to-be-auctioned-cup-plates-among-offerings-at.html | RARE GLASS ITEMS TO BE AUCTIONED; Cup Plates Among Offerings at Parke-Bernet -- Other Sales Are Scheduled | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/nosegays-from-old-vienna-alexander-king-presents-peter-altenbergs.html | Nosegays From Old Vienna; ALEXANDER KING PRESENTS PETER ALTENBERG'S EVOCATIONS OF LOVE. Illustrated. 175 pp. NEW York: Simon & Schuster. $6.50. | True | By David Dempsey | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/toronto-beats-cornell-30.html | Toronto Beats Cornell, 3-0 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/hearings-are-slated-on-small-businesses.html | Hearings Are Slated On Small Businesses | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/embattled-islands-win-boat-fight.html | EMBATTLED ISLANDS WIN BOAT FIGHT | True | By Anthony Lewis | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/ancient-cemetery-uncovered.html | Ancient Cemetery Uncovered | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/second-look.html | Second Look | True | CATHERINE MEYER. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/queens-model-shown.html | Queens Model Shown | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/jewish-women-plan-fete.html | Jewish Women Plan Fete | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/maitre-elicits-students-best-exchange-french-teacher-at-baldwin.html | MAITRE' ELICITS STUDENTS' BEST; Exchange French Teacher at Baldwin Wins Praise of Officials and Parents | True | By Harry V. Forgeronspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/those-who-dig-the-past-those-who-dig.html | Those Who Dig the Past; Those Who Dig | True | By Edmund Fuller | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/bronze-buoy-takes-spaniel-field-trial.html | BRONZE BUOY TAKES SPANIEL FIELD TRIAL | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/german-air-bases-in-france-are-set-as-accord-nears-posts-west-of.html | GERMAN AIR BASES IN FRANCE ARE SET AS ACCORD NEARS; Posts West of Marseilles and on Corsica to Replace Sites Sought in Spain GERMAN AIR BASES IN FRANCE ARE SET | True | By Sydney Grusonspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/isherwooducronin-i.html | IsherwooduCronin I | True | Sppcia! to Thu New York Times | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/wanted-spouses-and-marriage-brokers-are-there-to-help.html | Wanted: Spouses; And marriage brokers are there to help. | True | By Gay Talese | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/the-long-sleep.html | The Long Sleep | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/winter-checklist-inspect-potential-trouble-spots-before-cold.html | WINTER CHECKLIST; Inspect Potential Trouble Spots Before Cold Weather Arrives | True | By Bernard Gladstone | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/india-makes-plans-for-educational-tv.html | INDIA MAKES PLANS FOR EDUCATIONAL TV | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/changing-of-the-guard-eisenhower-and-kennedy-move-quickly-to-assure.html | CHANGING OF THE GUARD; Eisenhower and Kennedy Move Quickly to Assure A Smooth Transition After Inauguration | True | By Cabell Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/missing-operas-seven-bohemes-but-many-lyric-masterpieces-are-not.html | MISSING OPERAS; Seven 'Bohemes' -- But Many Lyric Masterpieces Are Not Recorded | True | By Herbert Weinstock | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/collective-guilt-the-eyes-of-the-proud-by-mercedes-salisachs.html | Collective Guilt; THE EYES OF THE PROUD. By Mercedes Salisachs. Translated by Delano Ames from the Spanish, "Una Mujer Llega al Pueblo." 302 pp. New York: Harcourt, Brace & Co. $3.95. | True | By John Barkham | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/take-it-easy.html | TAKE IT EASY | True | ARTHUR J. RAPORTE. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/cholera-in-kashmir-kills-419.html | Cholera in Kashmir Kills 419 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/louisiana-calls-school-holiday-in-racial-dispute-closing-tomorrow.html | LOUISIANA CALLS SCHOOL HOLIDAY IN RACIAL DISPUTE; Closing Tomorrow Would Delay Integration Plan -- Rogers Warns State UISIANA CALLS SCHOOL HOLIDAY | True | By Claude Sittonspecial To The New York Times | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/news-of-the-rialto-beatrice-lillie-planning-broadway-production.html | NEWS OF THE RIALTO; Beatrice Lillie Planning Broadway Production -- Terrell's Project | True | By Lewis Funke | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/2-queens-sisters-win-photo-prizes-park-department-award-is-3d-for.html | 2 QUEENS SISTERS WIN PHOTO PRIZES; Park Department Award Is 3d for Sonia Judreik, 16, and 2d for Pat, 12 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/volkswagen-price-cut-in-italy.html | Volkswagen Price Cut in Italy | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/milk-5c-a-quart-in-li-price-war-store-says-it-will-go-to-1c-in.html | MILK 5C A QUART IN L.I. PRICE WAR; Store Says It Will Go to 1c in Nassau-Suffolk Protest Against Gallon Bottles | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-57-no-title.html | Article 57 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/plea-for-kennedy-by-mrs-roosevelt.html | PLEA FOR KENNEDY BY MRS. ROOSEVELT | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/spotlight-on-secret-austrian-landscape-adds-its-realism-to-drama-of.html | SPOTLIGHT ON 'SECRET'; Austrian Landscape Adds Its Realism To Drama of Hungarian Refiuges | True | By Harold Mendelsohn | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/recognizing-mongolia.html | Recognizing Mongolia | True | GOTTFRIED NEUBURGER. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/churchgoing-private-presidentelect-feels.html | Church-Going Private, President-Elect Feels | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/market-day.html | Market Day | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/2day-winter-fair-will-benefit-church.html | 2-Day Winter Fair Will Benefit Church | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/dorothy-c-reznikoff-wed-to-antoni-wygan.html | Dorothy C. Reznikoff Wed to Antoni Wygan | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/westchester-sets-alcoholism-drive-information-week-to-seek-to-spur.html | WESTCHESTER SETS ALCOHOLISM DRIVE; Information Week to Seek to Spur Drinkers to Efforts Toward Recovery | True | By John W. Stevensspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/golden-age-club-on-long-island-to-hold-a-sale-members-articles-to.html | Golden Age Club On Long Island To Hold a Sale; Members' Articles to Be Exhibited in Woodmere Clubhouse This Week | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/proceeds-of-fete-on-dec-1-will-go-to-music-school-showing-of.html | Proceeds of Fete On Dec. 1 Will Go To Music School; Showing of 'Unsinkable Molly Brown' to Aid Turtle Bay Unit | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/a-cipher-called-man-to-whom-it-may-concern-by-elisabeth-mann.html | A Cipher Called Man; TO WHOM IT MAY CONCERN. By Elisabeth Mann Borgase. 167 pp. New York George Braziller. $3.75. | True | By William Peden | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/state-tax-fight-set-prendergast-says-republicans-have-collected-too.html | STATE TAX FIGHT SET; Prendergast Says Republicans Have Collected Too Much | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/financial-group-names-head.html | Financial Group Names Head | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/if-if-if-if-if-if-if.html | If . . . If . . . If . . . If If . . . If . . . | True | By James Reston | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/theodore-l-coe-88-long-an-architect.html | THEODORE L COE, 88, LONG AN ARCHITECT | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/washington-wins-for-rose-boil-bid-huskies-trounce-california-277.html | WASHINGTON WINS FOR ROSE BOIL BID; Huskies Trounce California, 27-7, for Big Five Title WASHINGTON WINS FOR ROSE BOWL BID | True | By United Press International. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/including-foraminifera-the-challenge-of-the-sea-by-arthur-c-clarke.html | Including Foraminifera; THE CHALLENGE OF THE SEA. By Arthur C. Clarke. Illustrated by Alex.Schomburg. 167 pp. New York: Holt, Rinehart & Winston. $3.95. UNDER THE SEA. By Maurice Burton. Illustrated by Maurice Wilson. 256 pp. New York: Franklin Watts. S4.95. MEADOWS IN THE SEA. By Alida Malkus. Illustrated by Margaret Cosgrove. 71 Cleveland and New York: The World Publishing Company. $2.75. | True | HENRY W. HUBBARD. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/in-quest-of-new-horizons-lecture-series-at-british-museum-brings-an.html | IN QUEST OF NEW HORIZONS; Lecture Series at British Museum Brings an Unexpected Perspective of Centuries to a Tourist Itinerary | True | By Marjorie C. Houck | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/miss-schuppel-is-the-fiancee-of-law-student-candidate-for-m-a-and.html | Miss Schuppel Is the Fiance Of Law Student; Candidate for M. A. and .rthur Washburn Jr., Both of N.Y.U., to Wed | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/of-twigs-spring-song-and-otter-stories-by-joyce-cary-285-pp-new.html | Of Twigs; SPRING SONG. And Otter Stories. By Joyce Cary. 285 pp. New York: Harper & Bros. $3.95. Bending Twigs Bending | True | By James Stern | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/basrelief-installed-sculpture-in-bronze-graces-apartment-house.html | BAS-RELIEF INSTALLED; Sculpture in Bronze Graces Apartment House Facade | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/peasants-imperil-trout-in-greece-their-use-of-dynamite-and-nets.html | PEASANTS IMPERIL TROUT IN GREECE; Their Use of Dynamite and Nets Threatens Future of Lure for Tourists | True | By A.c. Sadgwickspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/daughter-to-mrs-keon-jr.html | Daughter to Mrs. Keon Jr. | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/marie-oeisdprl-bride-of-r-a-passacantando.html | Marie Oeisdprl Bride of R. A. Passacantando | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/dolores-rosic-is-bride.html | Dolores Rosic Is Bride | True | . . Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/jordan-gets-us-grant-pact-on-flour-and-barley-nations-third-in-1960.html | JORDAN GETS U.S. GRANT; Pact on Flour and Barley Nations' Third in 1960 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/li-milestones-being-reclaimed-southampton-historian-is-resetting.html | L.I. MILESTONES BEING RECLAIMED; Southampton Historian Is Resetting Colonial Relics on Montauk Highway | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/sally-macarthur-plays-in-town-hall.html | SALLY MACARTHUR PLAYS IN TOWN HALL | True | ALLEN HUGHES. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/urban-league-fete-set-equal-opportunity-dinner-be-held-here-tuesday.html | URBAN LEAGUE FETE SET; Equal Opportunity Dinner Be Held Here Tuesday | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/newsome-scores-college-criteria-nyu-head-would-replace-haphazard.html | NEWSOME SCORES COLLEGE CRITERIA; N.Y.U. Head Would Replace 'Haphazard' Tests With 'Systematic' Selection | True | | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/lucie-peck-wed-togbkilborne-in-school-chapel-marriage-takes-place.html | Lucie Peck Wed ToG.B.Kilborne In School Chapel; Marriage Takes Place at Graham-Eckes in i Palm Beach, Fla. | True | Special to The New York times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/world-highway-system-continues-to-grow-globe-shrinks-as-network-of.html | WORLD HIGHWAY SYSTEM CONTINUES TO GROW; Globe Shrinks as Network of Roads Spreads Beyond Seven Seas | True | By Joseph O. Ingraham | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/news-of-tv-and-radio-alistair-cooke-to-host-series-designed-to.html | NEWS OF TV AND RADIO; Alistair Cooke to Host Series Designed To 'Personalize' the U.N. -- Items | True | By Val Adams | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/wayt-paces-drive.html | Wayt Paces Drive | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/the-road-ahead-presidentelect-faces-a-panorama-of-problems-and.html | THE ROAD AHEAD; President-Elect Faces a Panorama Of Problems and Opportunities | True | By Fred M. Hechinger | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/conducted-tour-current-exhibitions-ask-questions-on-american-art.html | CONDUCTED TOUR; Current Exhibitions Ask Questions On American Art and Offer Answers | True | By John Canaday | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/riverdale-group-to-raise-funds-by-theatre-fete-doremi-showing-to.html | Riverdale Group To Raise Funds By Theatre Fete; ' Do-Re-Mi' Showing to Aid Neighborhood and Library Association | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/michael-obrien-historian-dead-expert-on-irish-in-america-was.html | MICHAEL O'BRIEN, HISTORIAN, DEAD; Expert on Irish in America Was 90o With Western Union From '89 to '36 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/paula-s-simon-engaged-to-wed-daniel-wachteli-uuuuuuuuuuuuuuuuuu-i.html | Paula S. Simon Engaged to Wed Daniel Wachteli ! uuuuuuuuuuuuuuuuuuu I; Teacher at Long Beach and Medical Student at N.Y.U. AfHanced | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/costa-rica-fights-nicaragua-rebels-high-official-slain-in-ambush.html | COSTA RICA FIGHTS NICARAGUA REBELS; High Official Slain in Ambush -- Managua Reports Defeat of Attack by Guerrillas | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/mats-slates-orders-for-jets-big-step-due-in-modernizing-of-its.html | M.A.T.S. SLATES ORDERS FOR JETS; Big Step Due in Modernizing of Its Troop-Carrying and Cargo Capacity | True | By Edward Hudson | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/seton-hall-high-takes-run.html | Seton Hall High Takes Run | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/william-f-kirk.html | WILLIAM F. KIRK | True | Special to The New York Tiroes | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/learning-the-ropes-the-young-islanders-by-elisabeth-ogilvie.html | Learning the Ropes; THE YOUNG ISLANDERS. By Elisabeth Ogilvie. Illustrated by Robert Henneberger. 160 pp. New York: Whittlesey House. $2.95. | True | ALBERTA EISEMAN. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/advances-in-tape.html | ADVANCES IN TAPE | True | By Norman Crowhurst | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/yule-sale-for-blind-will-begin-nov-28.html | Yule Sale for Blind Will Begin Nov. 28 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/words-to-create-a-world-poets-of-today-vii-into-the-stone-and-other.html | Words to Create a World; POETS OF TODAY VII. Into the Stone and Other Poems. By James Dickey. Views of the Oxford Colleges and Other Poems. By Paris Leary. Journeys and Return: Poems. By Jon Swan. Edited with an introduction by John Hall Wheelock. 206 pp. New York: Charles Scribner's Sons. $3.95. KNOWLEDGE OF THE EVENING. Poems 1950-1960. By John Frederick Nims. 96 pp. New Brunswick: Rutgers University Press. $3. A LITTLE GESTE. And Other Poems. By Daniel G. Hoffman. 85 pp. New York: Oxford University Press. $3.75. | True | By John Holmes | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/un-move-is-protested.html | U.N. Move Is Protested | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/benefit-recital-here-on-jan-17-to-aid-children-rubenstein-concert.html | Benefit Recital Here on Jan. 17 To Aid Children; Rubenstein Concert to Help Bellevue Hospital Recreation Service | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/the-two-ts-tortoise-and-turtle-by-evelyn-gendel-illustrated-by.html | The Two T's; TORTOISE AND TURTLE. By Evelyn Gendel. Illustrated by Hilary Knight. 65 pp. New York: Simon & Schuster. $2.95. | True | JANE WYLIE. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/spirit-of-friendship-mister-mergatroid-by-nanda-ward-illustrated-by.html | Spirit of Friendship; MISTER MERGATROID. By Nanda Ward. Illustrated by Bob Haynes. 154 pp. New York: Hastings House. $3. | True | OLGA HOYT. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/kennedy-is-urged-to-aid-in-mideast-zionist-asks-him-to-help-to.html | KENNEDY IS URGED TO AID IN MIDEAST; Zionist Asks Him to Help to Establish Lasting Peace -- Tensions There Noted | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/study-of-medicalcare-problems-begun-in-washington-heights.html | Study of Medical-Care Problems Begun in Washington Heights | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/office-shrine-palace-and-home.html | Office, Shrine, Palace and Home | True | Text and captions by Nona B. Brown | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/studies-are-aided-project-for-elderly-persons-serves-as-laboratory.html | STUDIES ARE AIDED; Project for Elderly Persons Serves as Laboratory | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/richard-buckley-dies-entertainer-54-was-known-as-the-hip-messiah.html | RICHARD BUCKLEY DIES; Entertainer, 54, Was Known as the Hip Messiah | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/the-orderly-transfer.html | The Orderly Transfer | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/westchester-dance-unit-f.html | Westchester Dance Unit F | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/hungarian-notes-lags-in-ideology-party-official-concedes-big.html | HUNGARIAN NOTES LAGS, IN IDEOLOGY; Party Official Concedes Big Majority of Intellectuals Don't Accept Marxism | True | By M.s. Handlerspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/duke-turns-back-wake-forest-347-blue-devils-clinch-tie-for.html | DUKE TURNS BACK WAKE FOREST, 34-7; Blue Devils Clinch Tie for Conference Title -- Allen Scores for Deacons | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/allan-baksts-have-child.html | Allan Baksts Have Child | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/remote-views-of-us-in-remote-lands-the-asian-and-middle-eastern-man.html | Remote Views of Us In Remote Lands; The Asian and Middle Eastern 'man in the street' comments on the American way. Remote Views of Us in Remote Lands | True | By Peggy and Pierre Streit | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/antinoise-program-begun-by-msts.html | ANTI-NOISE PROGRAM BEGUN BY M.S.T.S. | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/states-prodded-on-school-plans-ford-fund-aide-advocates-central.html | STATES PRODDED ON SCHOOL PLANS; Ford Fund Aide Advocates Central Boards to Map Improved Education | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/a-marrano-in-london-a-kind-of-justice-by-benjamin-siegel-243-pp-new.html | A Marrano in London; A KIND OF JUSTICE. By Benjamin Siegel. 243 pp. New York: Harcourt, Brace & Co. $3.95. | True | By Richard Match | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/tv-talks-take-recess-union-weighs-new-proposals-made-by-the.html | TV TALKS TAKE RECESS; Union Weighs New Proposals Made by the Networks | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/its-legal-but-is-it-english.html | It's Legal -- But Is It English? | True | By Herbert Mitgang | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/an-algerian-test-of-truce-studied-french-may-try-de-gaulles-idea-by.html | AN ALGERIAN TEST OF TRUCE STUDIED; French May Try de Gaulle's Idea by Ordering a Unit in West to Halt Attack | True | By Thomas F. Bradyspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/vietnamese-reds-comment.html | Vietnamese Reds Comment | True | | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/founder-of-the-tribe-ten-thousand-desert-swords-by-russell-davis.html | Founder of the Tribe; TEN THOUSAND DESERT SWORDS. By Russell Davis and Brent Ashabranner. Illustrated by Leonard Everett Fisher. 158 pp. Boston: Little, Brown & Co. $3.50. of Long Ago | True | HAL LEHRMAN. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/many-companies-sharing-profits-a-record-number-of-plans-adopted.html | MANY COMPANIES SHARING PROFITS; A Record Number of Plans Adopted During First Six Months of 1960 MANY COMPANIES SHARING PROFITS | True | By J.e. McMahon | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/quakers-slate-vigil-plan-quiet-demonstrations-in-opposing-arms.html | QUAKERS SLATE 'VIGIL'; Plan 'Quiet' Demonstrations in Opposing Arms | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/mdonald-challenged-1957-rival-is-again-seeking-steel-union.html | M'DONALD CHALLENGED; 1957 Rival Is Again Seeking Steel Union Presidency | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/st-georgs-triumphs.html | St. George's Triumphs | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/library-talk-set-on-building-design.html | LIBRARY TALK SET ON BUILDING DESIGN | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/javits-sisterinlaw-felled.html | Javits' Sister-in-Law Felled | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/man-and-beast-horns-of-plenty-by-jane-and-paul-annister-203-pp-new.html | Man and Beast; HORNS OF PLENTY. By Jane and Paul Annister. 203 pp. New York: Holiday House. $2.95. | True | LEARNED T. BULMAN. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/patricia-a-engel-is-bride-in-jersey-ofrjgallagher-exstudent-at.html | Patricia A. Engel Is Bride in Jersey OfRJ.Gallagher; Ex-Student at Sorbonne and Lawyer Marry in Short Hills Church | True | I Special to T&e N1/2w York - nml/2 ! | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/copper-strike-ends-in-chile.html | Copper Strike Ends in Chile | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/sovietchinese-split-moscowpeiping-differences-are-little-comfort.html | SOVIET-CHINESE SPLIT'?; Moscow-Peiping Differences Are Little Comfort for West While the Ultimate Aim Is the Same | True | By William J. Jordenspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/cranford-beaten-by-scotch-plains-rutishauser-a-substitute-stars-in.html | CRANFORD BEATEN BY SCOTCH PLAINS; Rutishauser, a Substitute, Stars in 20-13 Contest -- Union in Front, 14-7 | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/decree-in-nicaragua-costa-rica-fights-nicaragua-rebels.html | Decree in Nicaragua; COSTA RICA FIGHTS NICARAGUA REBELS | True | By Paul P. Kennedyspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/olds-to-be-honored-lawyer-to-get-lahey-award-for-medical-education.html | OLDS TO BE HONORED; Lawyer to Get Lahey Award for Medical Education | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/us-supporting-housing-for-aged-local-sponsors-may-accept-direct.html | U.S. SUPPORTING HOUSING FOR AGED; Local Sponsors May Accept Direct Federal Loans for Construction | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/200-bus-executives-meet-here-tonight.html | 200 BUS EXECUTIVES MEET HERE TONIGHT | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/call-of-duty-vs-call-of-heart-the-soldier-by-richard-powell-376-pp.html | Call of Duty vs. Call of Heart; THE SOLDIER. By Richard Powell. 376 pp. New York: Charles Scribner's Sons. $4.50. | True | By David Dempsey | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/i-uuuuu-miss-barrett-brady-will-be-presented.html | I- uu;uuu Miss Barrett Brady Will Be Presented | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/refugee-aid-group-will-benefit-dee-7.html | Refugee Aid Group Will Benefit Dec. 7 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/davtd-w-matthews.html | DAVID W. MATTHEWS | True | Spedal to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/jersey-officials-to-meet-tuesday-municipal-aides-parley-in-atlantic.html | JERSEY OFFICIALS TO MEET TUESDAY; Municipal Aides' Parley in Atlantic City to Discuss a Wide Range of Questions | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/free-city-tests-on-diabetes-set-discovery-of-hidden-cases-in-last.html | FREE CITY TESTS ON DIABETES SET; Discovery of Hidden Cases in Last Check Is Cited on Eve of New Drive | True | | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/ibm-chief-to-be-honored.html | I.B.M. Chief to Be Honored | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/aide-to-silver-resigns.html | Aide to Silver Resigns | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/michigan-agency-maps-culture-aid-commission-in-organizing-hears.html | MICHIGAN AGENCY MAPS CULTURE AID; Commission, in Organizing, Hears Coals Suggested by Governor Williams | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-66-no-title.html | Article 66 -- No Title | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/criminals-at-large-the-verdict-handed-down.html | Criminals; at Large: the Verdict Handed Down | True | By Anthony Boucher | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/candidates-in-florida.html | Candidates in Florida | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/authors-query-99965905.html | Author's Query | True | M.D. ZIMMFRMAN. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/have-the-recipes-been-wrung-dry-the-lady-persuaders-by-helen.html | Have the Recipes Been Wrung Dry?; THE LADY PERSUADERS. By Helen Woodyard. Illustrated. 189 pp. New York: Ivan Obolensky. $3.95. | True | By Gerald Carson | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/aurora-borealis-seen-display-of-northern-lights-here-creates-glow.html | AURORA BOREALIS SEEN; Display of Northern Lights Here Creates Glow | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/politics-and-playwrights-politics-on-stage-advise-and-consent-is.html | POLITICS AND PLAYWRIGHTS; POLITICS ON STAGE Advise and Consent Is Latest Entry | True | By Myron Kandel | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/the-harder-they-fall-bear-trouble-by-lilian-moore-illustrated-by.html | The Harder They Fall; BEAR TROUBLE. By Lilian Moore. Illustrated by Kurt Werth. 40 pp. New York: Whittlesey House. $2.25. | True | ELIZABETH MINOT GRAVES. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/bachelors-to-get-more-elbow-room-bachelors-to-get-breathing-space.html | Bachelors to Get More Elbow Room; BACHELORS TO GET BREATHING SPACE | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/yule-gift-spewing-is-at-147-a-family.html | YULE GIFT SPEWING IS AT $147 A FAMILY | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/men-of-old-the-song-of-roland-by-eleanor-clark-illustrated-by.html | Men of Old; THE SONG OF ROLAND. By Eleanor Clark. Illustrated by Leonard Everett Fisher. WILLIAM TELL. By Katharine Scherman. Illustrated by Georges Schreiber. MEDUSA'S HEAD. By Jay Williams. Illustrated by Steele Savage. THE ADVENTURES OF HERCULES. By Clifton Fadiman. Illustrated by Louis Glanzman. SINBAD THE SAILOR. By Nathaniel Benchley. Illustrated by Tom O. Sullivan. 5 vols. 56 pp. each. New York: Random House. Legacy Books. $1.50 each. | True | BARBARA NOLEN. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/1-kikes-fan-congo-strifp-along-with-political-leaders-and-foreign.html | 1 KIKES FAN CONGO STRIFP; Along With Political Leaders and Foreign Powers They Endanger U. N's Effort at 'Reconciliation' | True | By Paul Hofmanni Special To The Ntw York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/bar-group-selections-queens-womens-association-names-28-committees.html | BAR GROUP SELECTIONS; Queens Women's Association Names 28 Committees | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/case-due-process-the-fabulous-story-of-criminal-lawyer-george-t.html | Case; DUE PROCESS; The Fabulous Story of Criminal Lawyer George T. Davis and His Thirty-year Battle Against Capital Punishment. By Brad Williams, 336 pp. New York: William Morrow & Co. $4.50. of the Stormy Petrel of the Law | True | By Erle Stanley Gardner | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/59-travel-mark-already-broken-foreign-movements-in-port-surpass.html | 59 TRAVEL MARK ALREADY BROKEN; Foreign Movements in Port Surpass Year's Record -- Customs Revenue Up | True | By Werner Bamberger | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/37-atom-scientists-enroll-at-oak-ridge.html | 37 ATOM SCIENTISTS ENROLL AT OAK RIDGE | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/mrs-maclachlan-has-son.html | Mrs. MacLachlan Has Son | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/election-analyzed-vatican-paper-says-kennedy-overcame-2-handicaps.html | ELECTION ANALYZED; Vatican Paper Says Kennedy Overcame 2 Handicaps | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/hubert-j-burke.html | :; HUBERT J. BURKE | True | ooo Special to The New York Times. , | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/ellen-mcdonald-john-j-gumperz-planning-tolled-o-o-holders-of.html | Ellen McDonald, John J, Gumperz Planning tolled; o o>! Holders of Master's and Ph. D. Are Engagedu i Christmas Nuptials I u _____ | True | I Special to The K1/2w Tfaife Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/kentucky-on-top-490-xavier-beaten-as-ransdells-3-scores-pace.html | KENTUCKY ON TOP, 49-0; Xavier Beaten as Ransdell's 3 Scores Pace Victors | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/a-london-father-tells-of-his-childrens-literary-laste.html | A London Father Tells of His Children's Literary laste. | True | By Walter Allen | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/kossupeterson.html | KossuPeterson | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/icelandic-finds-prop-airliners-do-well-on-the-atlantic-service-it.html | Icelandic Finds 'Prop' Airliners Do Well on the Atlantic Service; It Describes Good Business as Valid Reason to Keep to Non-Jet Flights | True | By Joseph Carter | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/what-makes-explorers-tick-explorers.html | What Makes Explorers Tick; Explorers | True | By Michael McWhinney | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/fair-planned-friday-at-community-church.html | Fair Planned Friday At Community Church | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/florida-casts-off-oneparty-status-republicans-show-strength-in-many.html | FLORIDA CASTS OFF ONE-PARTY STATUS; Republicans Show Strength in Many Parts of State and Win in Several Counties | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/mcardle-paces-nyac-to-us-roadrun-title.html | McArdle Paces N.Y.A.C. To U.S. Road-Run Title | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/text-of-us-note-to-cuba.html | Text of U.S. Note to Cuba | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/authors-query.html | Author's Query | True | BRO. R. WEITEKAMP, | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/miss-joan-m-bongard-betrothed-to-a-teacher.html | Miss Joan M. Bongard Betrothed to a Teacher | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/drive-on-litterbugs-warning-tickets-to-be-issued-in-philadelphia.html | DRIVE ON 'LITTERBUGS'; Warning Tickets to Be Issued in Philadelphia Plan | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/bunch-scores-3-times.html | Bunch Scores 3 Times | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/nehru-and-nu-confer-chinese-border-issue-believed-item-in-new-delhi.html | NEHRU AND NU CONFER; Chinese Border Issue Believed Item in New Delhi Talks | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/newark-apartment-community-gets-souptonuts-servicing-newark-tenants.html | Newark Apartment Community Gets 'Soup-to-Nuts' Servicing; NEWARK TENANTS OFFERED SERVICE | True | By Edmond J. Bartnett | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/house-democrats-weigh-purge-of-southerner-from-rules-panel-a-rules.html | House Democrats Weigh Purge Of Southerner From Rules Panel; A RULES MEMBER MAY BE REMOVED | True | By John D. Morrisspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/theatre-fete-will-aid-westchester-hospital.html | Theatre Fete Will Aid Westchester Hospital | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/ride-to-glory-gaudenzia-pride-of-the-palio-by-marguerite-henry.html | Ride to Glory; GAUDENZIA, Pride of the Palio. By Marguerite Henry. Illustrated by Lynd Ward. 237 pp. Chicago: Rand McNally & Co. $3.95. | True | IRIS VINTON. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/newsmen-set-fete-for-boland.html | Newsmen Set Fete for Boland | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/us-air-fares-going-up.html | U.S. AIR FARES GOING UP | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/li-ranch-colony-to-offer-75-units-model-ready-at-site-in-north.html | L.I. RANCH COLONY TO OFFER 75 UNITS; Model Ready at Site in North Woodmere -- Other Island Developments | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/janet-rosencrantz-prospective-bride.html | Janet Rosencrantz Prospective Bride | True | Special to The Xew York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/us-shows-a-rise-in-foreclosures-upswing-in-last-six-years.html | U.S. SHOWS A RISE IN FORECLOSURES; Upswing in Last Six Years Accompanies Increase in Nonfarm Mortgage Debt FLORIDA PROBLEM CITED Low Down Payments Act as Lure -- Homes Free of Loans Also Are Up U.S. SHOWS A RISE IN FORECLOSURES | True | By Walter H. Stern | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/new-opera.html | NEW OPERA | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/emstbohlewes-top-mofficial-organizer-of-fifth-columns-was-jailed.html | EMSTBOHLEWES; TOP MOFFICIAL; Organizer of Fifth Columns Was Jailed for Being a Member of the S. S. | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/other-worldlings-heather-and-broom-tales-of-the-scottish-highlands.html | Other Worldlings; HEATHER AND BROOM; Tales of the Scottish Highlands. By Sorche Nic Leodhas. Illustrated by Consuelo Joerns. 128 pp. New York: Holt, Rinehart & Winston. $3.25. WELSH LEGENDARY TALES. Told by Elisabeth Sheppard-Jones. Illustrated by Paul Hogarth. 182 pp. New York: Thomas Nelson & Sons. $3.25. | True | AILEEN PIPPETT. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/slump-hits-kenya-as-capital-flees-uncertainty-over-approach-of.html | SLUMP HITS KENYA AS CAPITAL FLEES; Uncertainty Over Approach of African Rule Drives Money From Country | True | By Leonard Ingallsspecial To The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/trinitys-pass-ties-wesleyan-22-to-22.html | TRINITY'S PASS TIES WESLEYAN, 22 TO 22 | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/cruise-to-ireland-will-make-the-britannic-only-a-memory-excursion.html | Cruise to Ireland Will Make The Britannic Only a Memory; Excursion Director to Retire With the Ship -- Maiden Trip Made in 1930 | True | By Edward A. Morrow | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/lpne-austin-bride-1-of-brace-mazlish-t-_.html | l^pne Austin Bride 1 Of Brace Mazlish t _ | True | - . SpedM to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/fairs-scheduled-by-3-churches-here-this-week-christ-methodist-will.html | Fairs Scheduled By 3 Churches Here This Week; Christ Methodist Will Begin Events Tuesday With Christmas Sale | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/pistons-down-royals.html | Pistons Down Royals | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/father-jailed-in-book-ban.html | Father Jailed in Book Ban | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/the-heroes-must-fail-where-the-air-is-clear-by-carlos-fuentes.html | The Heroes Must Fail; WHERE THE AIR IS CLEAR. By Carlos Fuentes. Translated by Sam Hileman, from the Spanish, "La Region Mas Transparente." 376 pp. New York: Ivan Obolensky. $4.95. | True | By Selden Rodman | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/listing-of-us-1960-issues.html | LISTING OF U.S. 1960 ISSUES | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/nature-display-set-westport-audubon-society-to-sponsor-exhibition.html | NATURE DISPLAY SET; Westport Audubon Society to Sponsor Exhibition | True | Special to The New York Times | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/a-h-teger-fiance-1-of-sandra-michael-1.html | A. H. Teger Fiance 1 Of Sandra Michael 1 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/commodore-of-rudder-club.html | Commodore of Rudder Club | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/moss-hart-on-the-way-here.html | Moss Hart on the Way Here | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/a-reply.html | A Reply | True | H.R. TREVOR-ROPER. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/more-beef-in-bafut-a-zoo-in-my-luggage-by-gerald-durrell.html | More Beef In Bafut; A ZOO IN MY LUGGAGE. By Gerald Durrell. Illustrated by Ralph Thompson. 198 pp. New York: The Viking Press. $3.95. | True | By Raymond Holden | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/lebanon-valley-triumphs.html | Lebanon Valley Triumphs | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/alfred-and-upsala-tie-strong-defenses-and-fumbles-lead-to-scoreless.html | ALFRED AND UPSALA TIE; Strong Defenses and Fumbles Lead to Scoreless Deadlock | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/basmadjianulkneiile.html | BasmadjianuKneiile | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/what-course-for-gop-leadership-contest-likely-among-conservatives.html | WHAT COURSE FOR G.O.P.?; Leadership Contest Likely Among Conservatives, Liberals and Nixon-led 'Eisenhower Moderates' | True | By Leo Egan | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/democrats-criticize-foes-campaign-describe-result-as-miracle.html | Democrats Criticize Foe's Campaign -- Describe Result as 'Miracle'; KENNEDY VICTORY CALLED 'MIRACLE' | True | By Homer Bigartspecial To The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/japans-crown-prince-on-tour.html | Japan's Crown Prince on Tour | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/jewish-women-slate-luncheon-to-aid-charities-special-gifts-event.html | Jewish Women Slate Luncheon To Aid Charities; Special Gifts Event Set Nov. 21 by Federation of Philanthropies | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/far-too-much-type-is-stereotype-the-fading-american-newspaper-by.html | Far Too Much Type Is Stereotype; THE FADING AMERICAN NEWSPAPER. By Carl E. Lindstrom. 233 pp. New York: Doubleday & Co. $3.95. | True | By Louis M. Lyons | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/corelli-sonata-given-recently-found-work-has-its-premiere-on-li.html | CORELLI SONATA GIVEN; Recently Found Work Has Its Premiere on L.I. | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/simple.html | Simple | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/descriptive-name-palm-beach-acquired-its-by-accident-just-the-way.html | DESCRIPTIVE NAME; Palm Beach Acquired Its by Accident, Just the Way It Got Its Trees | True | By Sally Broomell | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/unesco-to-weigh-pressradio-plan-paris-parley-is-expected-to-expand.html | UNESCO TO WEIGH PRESS-RADIO PLAN; Paris Parley Is Expected to Expand Development Aid for Needy Countries | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/he-kept-us-out-of-war-wilson-the-struggle-for-neutrality-19141915.html | He Kept Us Out of War; WILSON: The Struggle for Neutrality, 1914-1915. By Arthur S. Link. Illustrated. 736 pp. Princeton: Princeton University Press. $10. | True | By John Morton Blum | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/connecticut-routs-rhode-island-426.html | CONNECTICUT ROUTS RHODE ISLAND, 42-6 | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/rise-in-business-noted-by-buyers-apparel-ordering-in-early-november.html | RISE IN BUSINESS NOTED BY BUYERS; Apparel Ordering in Early November Said to Top Last Year's Pace | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/touring-the-plantation-country-of-virginia.html | TOURING THE PLANTATION COUNTRY OF VIRGINIA | True | By James H. McCormick | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/marks-101st-birthday-man-who-farmed-in-brooklyn-honored-in-nursing.html | MARKS 101ST BIRTHDAY; Man Who Farmed in Brooklyn Honored in Nursing Home | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/boston.html | Boston | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/toward-completion-half-a-team-by-marine-drury-illustrated-by-gerald.html | Toward Completion; HALF A TEAM. By Marine Drury. Illustrated by Gerald McCann. 184 pp. New York: Longmans, Green & Co. $2.95. | True | BARBARA NOLEN. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/mental-health-unit-to-gain.html | Mental Health Unit to Gain | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/good-and-bad-italian-peepshow-by-eleanor-farjeon-illustrated-by.html | Good and Bad; ITALIAN PEEPSHOW. By Eleanor Farjeon. Illustrated by Edward Ardizzone. 96 pp. New York: Henry Z. Walck. $2.75. DWARF LONG-NOSE. By Wilhelm Hauff. Translated from the German by Doris Orgel. Illustrated by Maurice Sendak. 62 pp. New York: Random House. $2.95. | True | | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/little-grains-of-terror-the-doomed-oasis-by-hammond-innet-341-pp.html | Little Grains of Terror; THE DOOMED OASIS. By Hammond Innet. 341 pp. New York: Alfred A. Knopf. $3.95. | True | By Rex Stout | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/families-offered-coop-insurance-free-protection-at-queens-project.html | FAMILIES OFFERED CO-OP INSURANCE; Free Protection at Queens Project Covers Payments if Breadwinner Dies | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/scarlet-achieves-a-22to0-victory-mudie-rutgers-quarter-and-kroll.html | SCARLET ACHIEVES A 22-TO-0 VICTORY; Mudie, Rutgers Quarter, and Kroll, Center, Are Stars Against Delaware | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/versailles-is-popular.html | Versailles Is Popular | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/rayburn-leaves-hospital.html | Rayburn Leaves Hospital | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/i-pitmanmirande.html | I PitmanMirande | True | I Special to The New York Timei. ! | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/seamens-unit-to-gain-dec-2-by-theatre-fete-buffet-and-performance.html | Seamen's Unit To Gain Dec. 2 By Theatre Fete; Buffet and Performance of 'Molly Brown' Will Benefit Institute | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/coffeyville-harriers-first.html | Coffeyville Harriers First | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/dean-of-our-composers-at-60-before-aaron-copland-serious-composers.html | Dean of Our Composers at 60; Before Aaron Copland, serious composers were either dead or foreign. He changed that. Dean of Our Composers at 60 | True | By Eric Salzman | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/cruising-houseboats-are-getting-a-facelifting-better-appearance.html | Cruising Houseboats Are Getting a Face-Lifting, Better Appearance, Navigability Mark Models for 1961 New Craft to Have Rounded Look, More Space | True | By Clarence Lovejoy | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/st-louis-rallies-to-win-by-107105-hawks-end-warrior-streak-at-9.html | ST. LOUIS RALLIES TO WIN BY 107-105; Hawks End Warrior Streak at 9 -- Celtics, Nationals and Pistons Triumph | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-49-no-title.html | Article 49 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/polaris-base-opposed-50-in-scotland-protest-at-site-for-us.html | POLARIS BASE OPPOSED; 50 in Scotland Protest at Site for U.S. Installation | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/child-to-mrs-fk-bennett.html | Child to Mrs. F.K. Bennett | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/lawyers-to-inquire-on-torture-in-spain.html | LAWYERS TO INQUIRE ON TORTURE IN SPAIN | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/one-of-the-lucky-breed-nadja-by-andre-breton-translated-from-the.html | One of the Lucky Breed; NADJA. By Andre Breton. Translated from the French by Richard Howard. Illustrated with 44 photographs. 160 pp. New York: The Grove Press. Paper, $1.95. | True | By Anna Balakian | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/cassese-charges-delay-on-permit-iii-head-of-pba-prods-the-police-to.html | CASSESE CHARGES DELAY ON PERMIT; III Head of P.B.A. Prods the Police to Approve Plea to Go to Union Meeting | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/us-politics-wins-argentine-praise-dr-frondizi-hails-election-as.html | U.S. POLITICS WINS ARGENTINE PRAISE; Dr. Frondizi Hails Election as 'Magnificent' Example of Democracy at Work | True | By Juan de Onisspecial To The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-60-no-title.html | Article 60 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/ymcato-open-unit-in-housing-project.html | Y.M.C.A. TO OPEN UNIT IN HOUSING PROJECT | True | | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/us-note-assails-cubas-execution-of-3-americans-washington-asserts.html | U.S. NOTE ASSAILS CUBA'S EXECUTION OF 3 AMERICANS; Washington Asserts Havana Doomed Men Only Because of Their Citizenship COURT HEARINGS SCORED ' Roman Circus Atmosphere!' Cited as Evidence Regime Shuns Civilized Tenets U.S. NOTE PROTESTS CUBAN EXECUTIONS | True | By William J. Jordenspecial To the New York Times, | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/new-york.html | New York | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/upstate-victory-stirs-democrats-wide-margin-for-stratton-marks-him.html | UPSTATE VICTORY STIRS DEMOCRATS; Wide Margin for Stratton Marks Him for a Big Role in New York Politics | True | By Warren Weaver Jr.special To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/squillante-hunt-is-joined-by-fbi-garbage-racketeer-missing-nearly-a.html | SQUILLANTE HUNT IS JOINED BY F.B.I.; Garbage Racketeer Missing Nearly a Month -- Lawyer Hints at Client's Murder | True | By Roy R. Silverspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/the-springs-levers-and-chemical-plants-that-make-us-what-we-are-man.html | The Springs, Levers and Chemical Plants That Make Us What We Are; MAN AND HIS BODY. The Wonders of the Human Mechanism. By Benjamin F. Miller, M.D., and Ruth Goode. Illustrated. 375 pp. New York: Simon & Schuster. $5.95. | True | By Leonard Engel | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/blast-kills-tunnel-worker.html | Blast Kills Tunnel Worker | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/kennedy-gets-salute-hut-choate-his-alma-mater-gets-drubbing.html | Kennedy Gets Salute hut Choate, His Alma Mater, Gets Drubbing | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/kings-college-scores-1412.html | Kings College Scores, 14-12 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/sandra-ecker-social-worker-is-future-bride-graduate-of-syracuse.html | Sandra Ecker, Social Worker, Is Future Bride; Graduate of Syracuse Engaged to Dr. Eugene Kaplan, Psychiatrist | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/swedes-prepare-evacuation-plan-civil-defense-posters-to-give-rules.html | SWEDES PREPARE EVACUATION PLAN; Civil Defense Posters to Give Rules for 3,500,000 to Leave Cities in War | True | By Werner Wiskarispecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/incomplete-image-records-fail-to-reflect-full-scope-of-liszts.html | INCOMPLETE IMAGE; Records Fail to Reflect Full Scope Of Liszt's Creative Personality IMPERFECT IMAGE | True | By Sacheverell Sitwell | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/george-lyfords-have-son.html | George Lyfords Have Son | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/lgcn-otuu-wllwqh-wl-etfown-this-in-simple-code-means-they-will.html | Lgcn Otuu Wllwqh Wl Etfown; This, in simple code, means, 'They will attack at Midway.' And, indeed, codes once changed the course of the Pacific war and could influence the cold war today. Coded Messages | True | By David Kahn | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/undefeated-rams-top-tigers-2813-port-chester-ground-attack-beats.html | UNDEFEATED RAMS TOP TIGERS, 28-13; Port Chester Ground Attack Beats Mamaroneck for Cross-County Crown | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/of-music-people-and-experience-the-skylark-and-other-poems-by-ralph.html | Of Music, People and Experience; THE SKYLARK AND OTHER POEMS. By Ralph Hodgson. 86 pp. New York: St. Martin's Press. $2.95. AN EYE IN THE SKY. By Louis Grudin. 165 pp. New York: The Dial Press. $5. POEMS 1930-1960. By Josephine Miles. 160 pp. Bloomington: Indiana University Press. $3.95. | True | By Robert Hillyer | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/daughter-to-mrs-karnow.html | Daughter to Mrs. Karnow | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/us-aides-widen-dollar-mission-anderson-and-dillon-to-visit-paris.html | U.S AIDES WIDEN DOLLAR MISSION; Anderson and Dillon to Visit Paris and London as Well as Bonn This Month | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/policy-relations-with-soviet-union-and-possible-recession-top-next.html | POLICY: Relations With Soviet Union and Possible Recession Top Next President's Problems | True | By Russell Bakerspecial To The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/tapers-open-saturday-they-will-meet-akron-five-at-69th-armory.html | TAPERS OPEN SATURDAY; They Will Meet Akron Five at 69th Armory | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/conservation-the-parks-issue-forest-services-policy-on-the-use-of.html | CONSERVATION: THE PARKS ISSUE; Forest Service's Policy On the Use of Public Land Is Analyzed | True | By John B. Oakes | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/un-colony-unit-prods-portugal-vote-in-trusteeship-group-asks-lisbon.html | U.N. COLONY UNIT PRODS PORTUGAL; Vote in Trusteeship Group Asks Lisbon to Report 'Without Delay' | True | By David Andersonspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/philadelphia-receipts-up.html | Philadelphia Receipts Up | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/ski-contest-set-in-park-jumping-event-nov-27-will-be-for-amateurs.html | SKI CONTEST SET IN PARK; Jumping Event Nov. 27 Will Be For Amateurs | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/heublein-thrives-on-vodka-fashion-sales-of-smirnoff-account-for-70.html | HEUBLEIN THRIVES ON VODKA FASHION; Sales of Smirnoff Account for 70% of Its Business as Vogue Persists | True | By James J. Nagle | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/jodrell-not-tracking.html | Jodrell Not Tracking | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/lord-jeffs-take-21to6-contest-van-nort-helps-amherst-get-3.html | LORD JEFFS TAKE 21-TO-6 CONTEST; Van Nort Helps Amherst Get 3 Touchdowns in Second Half to Top Williams | True | By Deane McGowenspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/computers-alas-just-machines.html | Computers, Alas, Just Machines | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/day-school-to-gain-nov-27.html | Day School to Gain Nov. 27 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/manner-of-speaking.html | MANNER OF SPEAKING | True | WELBY G. Wood. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/phantom-in-the-saddle-rider-by-night-by-karin-anckarsvard.html | Phantom in the Saddle; RIDER BY NIGHT. By Karin Anckarsvard. Translated from the Swedish by Annabelle MacMillan. Illustrated by Charles W. Walker. 192 pp. New York: Harcourt, Brace & Co. $3.25. | True | LAVINIA R. DAVIS. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/aim-of-naumburg-competition-to-be-a-constructive-force-in-music.html | Aim of Naumburg Competition to Be A 'Constructive Force' in Music | True | WILLIAM SCHUMAN, | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/us-aids-hellenic-union.html | U.S. Aids Hellenic Union | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/a-world-affairs-book-show.html | A World Affairs Book Show | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/s-m-lipnick-fiance-of-mendell-sosnik.html | S. M. Lipnick Fiance Of Men-Dell Sosnik | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/republicans-gain-in-bergen-towns-carry-complete-tickets-in-46-of-58.html | REPUBLICANS GAIN IN BERGEN TOWNS; Carry Complete Tickets in 46 of 58 Races -- Oust Democrats in 7 | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/handicapped-workers.html | Handicapped Workers | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/eating-out-beside-the-tiber-see-rome-and-eat-by-beverly-pepper-in.html | Eating Out Beside the Tiber; SEE ROME AND EAT. By Beverly Pepper in collaboration with John Hobart. Illustrated. 256 pp. New York: Doubleday & Co. $6.95. | True | By Craig Claiborne | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/a-coldframe-is-a-winter-retreat-for-tender-plants.html | A COLDFRAME IS A WINTER RETREAT FOR TENDER PLANTS | True | By Victor H. Ries | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/electrical-makers-to-meet.html | Electrical Makers to Meet | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/buchholz-mkinley-advance-in-tennis.html | BUCHHOLZ, M'KINLEY ADVANCE IN TENNIS | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/park-acquisition-advanced-on-li-officials-draw-plans-to-buy-13199.html | PARK ACQUISITION ADVANCED ON L.I.; Officials Draw Plans to Buy 13,199 Acres Under Bond Issue Voted Tuesday | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/typical-people-in-familiar-surroundings-tender-and-violent.html | Typical People in Familiar Surroundings; TENDER AND VIOLENT ELIZABETH. By Henri Troyat. Translated from the French by Mildred Marmur. 311 pp. New York: Simon & Schuster. $4.95. | True | By Leon S. Roudiez | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/elinor-ross-engaged-to-alan-m-garfinkel.html | Elinor Ross Engaged To Alan M. Garfinkel | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/outsiders-and-insiders-by-marvelous-agreement-by-dola-delong-211-pp.html | Outsiders and Insiders; By MARVELOUS AGREEMENT. By Dola Delong. 211 pp. New York: Alfred A. Knopf. $2.95. TORCHLIGHT. By Catherine Sellew Hinchman. 215 pp. Boston: Little, Brown & Co. $3. | True | ELIZABETH HODGES. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/oregon-subdues-w-virginia-206-mountaineers-avert-shutout-as-aerial.html | OREGON SUBDUES W. VIRGINIA, 20-6; Mountaineers Avert Shutout as Aerial From Evans to Moss Gains 72 Yards | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/why-we-rebelled.html | WHY WE REBELLED | True | WAYNE PHILLIPS. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/vanderbilt-wins-228-subdues-william-and-mary-on-passing-of-lesesne.html | VANDERBILT WINS, 22-8; Subdues William and Mary on Passing of Lesesne | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/sports-news.html | Sports News | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/regina-lee-klein-engaged.html | Regina Lee Klein Engaged | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/mamaroneck-home-has-an-informal-atmosphere.html | Mamaroneck Home Has an Informal Atmosphere | True | By Thomas W. Ennis | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/pettys-boat-decides.html | Petty's Boat Decides | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/bigotry-is-decried-by-catholic-paper.html | BIGOTRY IS DECRIED BY CATHOLIC PAPER | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/rehabilitation-in-iran-childrens-center-named-for-infant-prince-may.html | Rehabilitation in Iran; Children's Center Named for Infant Prince May Symbolize a New Deal | True | By Howard A. Rusk, M.d. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/son-to-mrs-jd-moylan.html | Son to Mrs. J.D. Moylan | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/terror-reigning-in-stanleyville-lumumba-backers-use-city-as-base.html | TERROR REIGNING IN STANLEYVILLE; Lumumba Backers Use City as Base for Ouster of Col. Mobutu's Regime | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/rutgers-enrolls-8284.html | Rutgers Enrolls 8,284 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/soviet-again-asks-talk-on-germany-khrushchev-urges-parleys-at-once.html | SOVIET AGAIN ASKS TALK ON GERMANY; Khrushchev Urges Parleys at Once by All 'Interested Nations' to Prepare Pact | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/penn-state-lists-test-requires-it-of-all-applicants-not-in-top20.html | PENN STATE LISTS TEST; Requires It of All Applicants Not in Top 20% of Class | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/the-destroyer-navy-i-new-assignments-and-new-arms-create-functional.html | The Destroyer Navy -- I; New Assignments and New Arms Create Functional Crisis in Design | True | By Hanson W. Baldwin | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/einstein-college-to-benefit.html | Einstein College to Benefit | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/republicans-gain-in-legislatures-capture-control-in-10-of-12.html | REPUBLICANS GAIN IN LEGISLATURES; Capture Control in 10 of 12 Changes in State Houses in Tuesday Elections | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-51-no-title.html | Article 51 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/study-of-presidency-chief-executives-powers-surveyed-as-omnibus.html | STUDY OF PRESIDENCY; Chief Executive's Powers Surveyed as 'Omnibus' Returns to TV Today | True | By John P. Shanley | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/charlotte-coyne-engaged-to-wed-robert-morrison-pine-manor-alumna-is.html | Charlotte Coyne Engaged to Wed Robert Morrison; Pine Manor Alumna Is Fiancee of Columbia Law Graduate | True | uu" I I SPWIsItoTheNewYorkTtofs | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/unification-plan-to-go-to-kennedy-strong-secretary-of-defense-a.html | UNIFICATION PLAN TO GO TO KENNEDY; Strong Secretary of Defense a Goal of Advisory Unit on Pentagon Reorganizing UNIFICATION PLAN TO GO TO KENNEDY | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/missouri-downs-oklahoma-4119-tigers-take-ninth-in-row-aided-by.html | MISSOURI DOWNS OKLAHOMA, 41-19; Tigers Take Ninth in Row, Aided by Sooners' 4 Wild Pitchouts in Last Period MISSOURI DOWNS OKLAHOMA, 41-19 | True | By United Press International. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/alliance-francaise-sponsoring-benefit.html | Alliance Francaise Sponsoring Benefit | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/three-old-voices-try-new-tunes-a-winter-come-a-summer-gone-poems.html | Three Old Voices Try New Tunes; A WINTER COME, A SUMMER GONE Poems, 1946-1960. By Howard Moss. 163 pp. New York: Charles Scribner's Sons. $3.50. THE EXCLUSIONS OF A RHYME. Poems and Epigrams. By J.V. Cunningham. 120 pp. Denver: Alan Swallow. Paper, $1.35; cloth, $3. THE MIDDLE PASSAGE. A Narrative Poem. By Louis Coxe. Illustrated by Gobin Stair. 154 pp. Chicago: University of Chicago Press. $3.75. | True | By Winfield Townley Scott | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/farm-leaders-seek-un-plan-in-africa.html | FARM LEADERS SEEK U.N. PLAN IN AFRICA | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/bowles-view-opposed-kennedy-aide-is-quoted-as-backing-two-chinas.html | BOWLES VIEW OPPOSED; Kennedy Aide Is Quoted as Backing 'Two Chinas' | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/note-leads-police-to-loot.html | Note Leads Police to Loot | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/jean-murphy-married-to-lieut-r-l-taranto.html | Jean Murphy Married To Lieut. R. L. Taranto | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/in-the-lab-one-hundred-and-one-science-experiments-by-illa.html | In the Lab; ONE HUNDRED AND ONE SCIENCE EXPERIMENTS. By Illa Podendorf. Illustrated by Robert Borja. 157 pp. Chicago: Childrens Press. $4.50. SCIENCE CIRCUS. By Bob Brown. Illustrated. 253 pp. New York: Fleet Publishing Corporation. $4.50. EDISON EXPERIMENTS YOU CAN DO. Based on the original note-books of Thomas Alva Edison. Text by Marjorie Van de Water. Illustrated. 129 pp. New York: Harper & Bros. $2.50. | True | FREDERICK KAIN. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/hofstra-sets-back-springfield-24-to-7.html | HOFSTRA SETS BACK SPRINGFIELD, 24 TO 7 | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/new-thinking-on-air-fares-canadian-carriers-propose-to-generate.html | NEW THINKING ON AIR FARES; Canadian Carriers Propose to Generate Mass Market By Offering Passengers Some Valuable Benefits NEW THINKING ON AIR FARES | True | By Paul J.c. Friedlander | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/miss-helen-fox-2d-to-be-feted-twice.html | Miss Helen Fox 2d To Be Feted Twice | True | I ^a'toTheNewYorfcTlnv* >~ | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/russell-ejected-for-fighting.html | Russell Ejected for Fighting | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/soviet-horse-fouled-laurel-judge-says-race-film-would-sustain-claim.html | SOVIET HORSE FOULED; Laurel Judge Says Race Film Would Sustain Claim | True | | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/airlines-modern-buildings-ease-tieups-and-attract-business-4.html | Airlines' Modern Buildings Ease Tie-Ups and Attract Business; 4 Idlewild Terminals Hailed as Models of Architecture | True | By George Horne | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/uncivil-thoughts-on-the-civil-war-a-northerner-dares-to-point-out.html | Uncivil Thoughts on the Civil War; A Northerner dares to point out some of the difficulties he sees looming up on the eve of the one-hundredth anniversary of you know what. Thoughts About the Civil War | True | By Frank Sullivan | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/no-time-for-a-stumble.html | No Time for a Stumble | True | By Arthur Daley | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/votes-for-nixon-climb-slightly-but-kennedy-holds-272876-lead.html | VOTES FOR NIXON CLIMB SLIGHTLY; But Kennedy Holds 272,876 Lead -- California G.O.P. Focuses on Absentees | True | By Edward C. Burks | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/lorna-l-candler-engaged-to-wed-wkhowenstein-exstudents-at-bennett.html | Lorna L. Candler Engaged to Wed W.K.Howenstein; Ex-Students at Bennett and Dartmouth Are Planning Marriage | True | Special to The New York Times | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/definition-nullified.html | Definition Nullified | True | ALBERT MORDELL | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/alone-with-himself-and-history-the-burden-of-the-presidency-is.html | Alone With Himself and History'; The burden of the Presidency is twofold. The work load has been greatly relieved. There remains the far heavier burden of loneliness in moments of decision. Alone With Himself and History?' | True | By Hans J. Morgenthau | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/goldwater-asks-river-agreement-compromise-on-colorado-held-long.html | GOLDWATER ASKS RIVER AGREEMENT; Compromise on Colorado Held 'Long Overdue' -- Conference Is Held | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/benefit-tickets-remain.html | Benefit Tickets Remain | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/miss-sara-beattie-married-in-atlanta.html | Miss Sara Beattie Married In Atlanta | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/joseph-baud1er-sr-67-riexeditor-of-catholic-action-of-the-south-is.html | JOSEPH BAUD1ER SR., 67; riEx-Editor of Catholic Action of the South Is Dead | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-44-no-title.html | Article 44 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/medical-schools-called-too-few-survey-finds-peak-capacity-is-9894.html | MEDICAL SCHOOLS CALLED TOO FEW; Survey Finds Peak Capacity Is 9,894 Students -- Need in '71 Put at 12,000 | True | By Harold M. Schmeck Jr. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/new-york-is-crammed-full-of-bears-and-many-are-going-to-be-slain.html | New York Is Crammed Full of Bears and Many Are Going to Be Slain | True | By John W. Randolph | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/farceurs-francais-the-early-public-theatre-in-france-by-wl-wiley.html | Farceurs Francais; THE EARLY PUBLIC THEATRE IN FRANCE. By W.L. Wiley. Illustrated. 326 pp. Cambridge: Harvard University Press. $6.75. | True | By William W. Appleton | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/taipei-curbing-paper-opposition-publisher-must-give-reins-to-chiang.html | TAIPEI CURBING PAPER; Opposition Publisher Must Give Reins to Chiang Aides | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/patricia-manes-dr-lorne-smith-engaged-to-wed-columbiapresbyterian.html | Patricia Manes, Dr. Lorne Smith Engaged to Wed; Columbia-Presbyterian Nurse and Interne in Surgery to Marry | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/states-accepting-agedcare-funds-some-already-use-federal-aid-under.html | STATES ACCEPTING AGED-CARE FUNDS; Some Already Use Federal Aid Under New Law -- More Likely to Follow | True | By Bess Furmanspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/nato-selects-us-man-garrett-named-spaaks-aide-on-production-and.html | NATO SELECTS U.S. MAN; Garrett Named Spaak's Aide on Production and Logistics | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/bronx-school-will-gain.html | Bronx School Will Gain | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/africans-plan-ties-3-former-french-colonies-set-economic.html | AFRICANS PLAN TIES; 3 Former French Colonies Set Economic Cooperation | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/un-delays-move-on-congo-mission-no-date-set-for-departure-of-peace.html | U.N. DELAYS MOVE ON CONGO MISSION; No Date Set for Departure of Peace Group After A 3-Hour Meeting | True | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/hoodlum-called-killer-jersey-hunts-exconvict-in-murder-of-mother-of.html | HOODLUM CALLED KILLER; Jersey Hunts Ex-Convict in Murder of Mother of 3 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/lawrence-academy-wins.html | Lawrence Academy Wins | True | Special to The New York Times | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-62-no-title.html | Article 62 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/i-mary-e-weed-1955-debutante-becomes-a-bride-married-in-larchmont.html | I Mary E. Weed, 1955 Debutante, Becomes a Bride; Married in Larchmont to William Foulk Jr., Investment Banker | True | I Special to Th1/2 N1/2f Tarfc Tlase. I | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-56-no-title.html | Article 56 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/javits-says-gop-lost-in-big-cities-holds-party-failed-to-offer.html | JAVITS SAYS G.O.P. LOST IN BIG CITIES; Holds Party Failed to Offer Urban Voters the Liberal Gains They Wanted | True | By Murray Illson | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/yale-celebration-acclaims-forestry.html | YALE CELEBRATION ACCLAIMS FORESTRY | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/over-3-billions-in-bonds-passed-issues-viewed-as-helping-economy.html | OVER 3 BILLIONS IN BONDS PASSED; Issues Viewed as Helping Economy — Water Plan Wins in California | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/benefit-jan-30-slated-by-kappa-alpha-theta.html | Benefit Jan. 30 Slated By Kappa Alpha Theta | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/protest-by-negroes-fails-to-halt-movie.html | PROTEST BY NEGROES FAILS TO HALT MOVIE | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/tales-that-attack-and-overwhelm-the-marquise-of-o-and-other-stories.html | Tales That Attack and Overwhelm; The MARQUISE OF O -- And Other Stories. By Heinrich von Kleist. Translated- from the German, with an introduction by Martin Greenberg. Preface by Thomas Mann. 318 pp. New York: Criterion Books. $5. | True | By Richard Plant | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/authors-query-99965843.html | Author's Query | True | HY RADIN. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/-gail-a-antony-barnard-1960-becomes-bride-i-married-in-brooklyn-to-.html | . Gail A. Antony, Barnard 1960, Becomes Bride i; Married in Brooklyn to K. Eric Knutsen, an Alumnus of Yale | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/source-of-a-spiritual-spring-transcribing-old-poem-to-film-was.html | SOURCE OF A SPIRITUAL 'SPRING'; Transcribing Old Poem To Film Was a Labor of Love for Scenarist | True | By Ulla Isaksson | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-48-no-title.html | Article 48 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/debre-shuns-algeria-debate.html | Debre Shuns Algeria Debate | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-54-no-title.html | Article 54 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/us-hails-end-of-revolt.html | U.S. Hails End of Revolt | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/englewood-making-investment-profit.html | ENGLEWOOD MAKING INVESTMENT PROFIT | True | Special to The New York Times | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-50-no-title.html | Article 50 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/city-college-is-urged-to-set-up-courses-leading-to-doctorates-city.html | City College Is Urged to Set Up Courses Leading to Doctorates; CITY COLLEGE UNIT ASKS DOCTORATES | True | By Robert H. Terte | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/japanese-boat-unreported.html | Japanese Boat Unreported | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/barge-will-haul-saturn-boosters.html | BARGE WILL HAUL SATURN BOOSTERS | True | | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/dana-h-pochna-is-future-bride-of-rk-mathews-graduate-of-pine-manor.html | Dana H. Pochna Is Future Bride Of R.K. Mathews; Graduate of Pine Manor Betrothed to a June Alumnus of Harvard | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/from-tewkesbury-to-rossonwye-express-route-to-open-in-a-scenic.html | FROM TEWKESBURY TO ROSS-ON-WYE; Express Route to Open In a Scenic Section Of West Britain | True | By Seth King | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/kennedy-and-the-un-despite-the-few-clues-to-his-policy-delegates.html | Kennedy and the U.N.; Despite the Few Clues to His Policy, Delegates Are Expressing Hope | True | By Thomas J. Hamilton | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/refugee-fetes-set-in-jersey.html | Refugee Fetes Set in Jersey | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/london-changes-new-playwrights-and-producers-are-dominating-the.html | LONDON CHANGES; New Playwrights and Producers Are Dominating the West End Scene | True | By Stephen Watts | | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/k-c-kajplan-fiance-of-naontigoidjirb.html | K. C. Kajplan Fiance Of NaontiGoidjirb | True | Special to The New York Times ! | | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/aged-womens-unit-to-hold-luncheon.html | Aged Women's Unit To Hold Luncheon | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/washington-view.html | WASHINGTON VIEW | True | By E.w. Kenworthyspecial To the New York Times. | | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/quebec-premier-offers-changes-lesags-program-calls-for-working.html | QUEBEC PREMIER OFFERS CHANGES; Lesage's Program Calls for Working With Ottawa to Expand Social Welfare | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/philip-stoddard-becomes-fiance-of-doris-j-mills-nyu-chancellors-son.html | Philip Stoddard Becomes Fiance Of Doris J. Mills; .N.Y.U. Chancellor's Son ; to Wed Poughkeepsie. Teacher on Dec. 26 | True | I Special to The New York Times. | | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/businss-leaders-urged-to-ship-us.html | BUSINESS LEADERS URGED TO 'SHIP U.S.' | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/a-winter-of-dreams-a-monkey-in-winter-by-arstoine-blondin.html | A Winter Of Dreams; A MONKEY IN WINTER. By Arstoine Blondin. Translated by Robert Baldick from the French "Un Singe en Hiver." 187 pp. New York: G.P. Putnam's Sons. $3.50. | True | By Nigel Dennis | | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/records-lisztiana-interpreters-of-piano-works-surveyed-for.html | RECORDS; LISZTIANA; Interpreters of Piano Works Surveyed For Composer's 150th Anniversary | True | By Raymond Ericson | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-5-no-title.html | Article 5 -- No Title | True | S.P. | | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/cochairmen-pick-colonial-ball-aides.html | Co-Chairmen Pick Colonial Ball Aides | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-63-no-title.html | Article 63 -- No Title | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/suites-will-rise-near-64-fair-site-development-in-queens-will.html | SUITES WILL RISE NEAR' 64 FAIR SITE; Development in Queens Will Include 12 Co-Op and Rental Buildings SUITES WILL RISE NEAR '64 FAIR SITE | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/joan-cairo-bride-of-g-h-sundstrom.html | Joan Cairo// Bride Of G. H, Sundstrom | True | i Soecial to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/kings-point-wins-140.html | Kings Point Wins, 14 -- 0 | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/_-miss-alvina-frattura-engagd-to-physician.html | _ Miss Alvina Frattura ' Engaged to Physician | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/loisa-stdner-ezra-joidlberg-plan-marriage-senior-at-lesley-qollege.html | LoisA. Stdner, Ezra (Joidlberg Plan; Marriage; Senior at Lesley Qollege Is Engaged to 1957 Colby Graduate | True | I Special to The New York Tim1/2. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/south-african-exports-heading-toward-record.html | South African Exports Heading Toward Record | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/nerve-impulses-columbia-study-explores-how-the-body-transmits.html | NERVE IMPULSES; Columbia Study Explores How the Body Transmits Information | True | By William L. Laurence | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/morrieucacioppi.html | MorrieuCacioppi | True | Special to The New York Times. I | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/jets-spur-traffic-to-south-america.html | JETS SPUR TRAFFIC TO SOUTH AMERICA | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/kasai-chief-gives-a-warning-to-un-kalonji-threatens-congo-strife-if.html | KASAI CHIEF GIVES A WARNING TO U.N.; Kalonji Threatens Congo Strife if 'Massacre' of His Tribesmen Is Not Halted | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/schayes-scores-34-points.html | Schayes Scores 34 Points | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/eagles-rally-tops-boston-u-23-to-14.html | EAGLES RALLY TOPS BOSTON U., 23 TO 14 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/tenaflys-eleven-tops-teaneck-97-reilly-kicks-late-field-goal.html | TENAFLY'S ELEVEN TOPS TEANECK, 9-7; Reilly Kicks Late Field Goal -- Wood-Ridge, Englewood Suffer First Setbacks | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/michigan-beats-indiana-by-297-3-secondhalf-touchdowns-top-hoosiers.html | MICHIGAN BEATS INDIANA BY 29-7; 3 Second-Half Touchdowns Top Hoosiers -- Lopa's Score Averts Shutout | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/elderly-tenants-facing-eviction-100-on-east-side-must-leave-rooming.html | ELDERLY TENANTS FACING EVICTION; 100 on East Side Must Leave Rooming House -- Luxury Apartments Will Rise | True | By Philip Benjamin | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/houston-retired-tufts-official-to-get-lynah-memorial-award.html | Houston, Retired Tufts Official, To Get Lynah Memorial Award; Presentation Will Be Made at E.C.A.C. Convention's Annual Dinner Dec. 8 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/navy-physician-fiance-of-lois-jakubowski.html | Navy Physician Fiance Of Lois Jakubowski | True | SpedaHoTfte New York Times. I | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/lieutenant-marries-miss-cynthia-earl.html | Lieutenant Marries Miss Cynthia Earl | True | Special to The New Yortc Timwj. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/dr-n-e-taylor-w-of-vassar-is-dead.html | DR. N. E. TAYLOR W. Of VASSAR IS DEAD | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/fund-drive-sets-mark-in-detroit-contributions-top-18-million-in.html | FUND DRIVE SETS MARK IN DETROIT; Contributions Top 18 Million in Torch Campaign, or 101.8% of the Quota | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/mineola-crushes-herricks-by-406-victors-finish-unbeaten-for-second.html | MINEOLA CRUSHES HERRICKS BY 40-6; Victors Finish Unbeaten for Second Straight Season -- Clarke Loses, 21-19 | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/vermont-academy-tied.html | Vermont Academy Tied | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/arkansas-trounces-so-methodist-263.html | ARKANSAS TROUNCES SO. METHODIST, 26-3 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/edward-e-haussler.html | ; EDWARD E. HAUSSLER' | True | Special to Ttie New York Times. '( | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/repeat-performances-juvenile-division.html | Repeat Performances (Juvenile Division) | True | By Thomas Lask | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/8-in-row-for-elis-62528-see-yale-beat-princeton-and-hold-ivy-lead.html | 8 IN ROW FOR ELIS; 62,528 See Yale Beat Princeton and Hold Ivy Lead Alone SINGLETON PACES 43-TO-22 VICTORY Yale Quarterback Gets One Touchdown, Passes for 3 Others Before 62,528 | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/herbert-le-vines-have-son.html | Herbert Le Vines Have Son | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/wilkes-routs-haverford.html | Wilkes Routs Haverford | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/judith-ann-stone-prospective-bride.html | Judith Ann Stone Prospective Bride | True | Snwlml to The New York Times.. I | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/wildcat-fete-to-aid-hebrew-kindergarten.html | ' Wildcat' Fete to Aid Hebrew Kindergarten | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/vice-presidents-defeat-laid-to-city-machines-he-is-found-popular-2.html | Vice President's Defeat Laid to City Machines -- He Is Found 'Popular'; 2 AIDES EXPLAIN DEFEAT OF NIXON | True | By Tom Wickerspecial To the New York Times | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/stieglitz-secession-museum-exhibit-books-recall-historic-era.html | STIEGLITZ' SECESSION; Museum Exhibit, Books Recall Historic Era | True | By Jacob Deschin | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/an-appraisal-of-the-elections-effects-or-lack-of-them-on-retailers.html | An Appraisal of the Election's Effects, Or Lack of Them, on Retailer's Woes | True | By Herbert Koshetz | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/some-things-just-happen-burrheads-confessions-by-guy-howard-hansen.html | Some Things Just Happen; BURRHEADS CONFESSIONS. By Guy Howard Hansen III. Illustrated by Giois Fiammenghi. 215 pp. New York: Doubled & Co. $2.50. | True | By Jane Cobs | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/in-the-hbombs-shadow-where-no-flags-fly-by-frederick-ayer-jr-422-pp.html | In the H-Bomb's Shadow; WHERE NO FLAGS FLY. By Frederick Ayer Jr. 422 pp. Chicago: Henry Regnery Company. $4.95. | True | By Robert Kirsch | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/pay-rise-gains-in-brazil-deputies-approve-increase-in-wages-of.html | PAY RISE GAINS IN BRAZIL; Deputies Approve Increase in Wages of Civil Servants | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/helen-adler-betrothed.html | * Helen Adler Betrothed | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/accordion-warmup.html | Accordion Warm-Up | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/state-aid-to-blind-explained.html | State Aid to Blind Explained | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/judith-kass-betrothed.html | Judith Kass Betrothed | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/top-rebels-jailed-in-south-vietnam-ngo-regime-crushes-coup-attempt.html | TOP REBELS JAILED IN SOUTH VIETNAM; Ngo Regime Crushes Coup Attempt - - All Insurgent Troops Surrender TOP REBELS JAILED IN SOUTH VIETNAM | True | By Jacques Nevardspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/ghana-to-get-soviet-plane.html | Ghana to Get Soviet Plane | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/antisemitism-mars-lord-mayor-parade.html | ANTI-SEMITISM MARS LORD MAYOR PARADE | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-55-no-title.html | Article 55 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/pearl-harbor-japanese-view-pearl-harbor-cont-pearl-harbor-cont.html | Pearl Harbor -- Japanese View; Pearl Harbor -- (Cont.) Pearl Harbor -- (Cont.) | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/ship-aide-promoted-american-export-names-vice-president-for-europe.html | SHIP AIDE PROMOTED; American Export Names Vice President for Europe Duties | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/austerity-for-seoul-officials.html | Austerity for Seoul Officials | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/davidsons-running-sinks-lehigh-2118.html | DAVIDSON'S RUNNING SINKS LEHIGH, 21-18 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/groton-beats-st-marks-3019-riverdale-eleven-12to6-winner-poly-prep.html | Groton Beats St. Mark's, 30-19; Riverdale Eleven 12-to-6 Winner; Poly Prep Loses Ivy League Verdict -- Fieldston Register 12-0 Victory -- Valley Forge Scores by 24-0 | True | Special to The New York Times | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/news-notes-classroom-and-campus-yardsticks-for-judging-a-schools.html | NEWS NOTES: CLASSROOM AND CAMPUS; Yardsticks for Judging a School's Quality; Study of High School Economics | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/goldsmith-in-our-day-comic-view-pertinent-in-phoenix-revival.html | GOLDSMITH IN OUR DAY; Comic View Pertinent In Phoenix Revival | True | By Howard Taubman | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/-sinclair-armstrong-weds-mrs-joan-miller-gllchrst-ouuuuuuu.html | /. Sinclair Armstrong Weds Mrs. Joan Miller Gllchrst ouuuuuuu | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/lions-beat-penn-with-early-drive-quick-columbia-safety-and.html | LIONS BEAT PENN WITH EARLY DRIVE; Quick Columbia Safety and Touchdown Top Quakers First Time Since 1937 COLUMBIA DOWNS PENN ELEVEN, 16-6 | True | By Louis Effratspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/ryukyu-islands-will-vote-today-legislative-poll-is-regarded-gas.html | RYUKYU ISLANDS WILL VOTE TODAY; Legislative Poll Is Regarded gas Measure of Feeling Toward U.S. Rule | True | By Robert Trumbullspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/george-eowlkes-becomes-fiance-6f-miss-sanfprd-harvard-student-and.html | George Eowlkes Becomes Fiance 6f Miss Sanfprd; Harvard Student and Knoxville Girl Will. o Marry Next Month | True | SMCiU to Th- New Yrirt T,_ | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/hotels-backstage-trade-exposition-at-coliseum-aimed-at-bettering.html | HOTELS BACKSTAGE; Trade Exposition at Coliseum Aimed At Bettering Lot of the Tourist | True | By Robert Berkvist | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/wehnerugrimm.html | WehneruGrimm | True | ( Sp1/2cta.t to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/blast-cause-is-traced-a-mixture-of-chemicals-and-water-cited-in.html | BLAST CAUSE IS TRACED; A Mixture of Chemicals and Water Cited in Tennessee | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/authors-query-99965922.html | Author's Query | True | RUSSELL E. PLANCK, | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-53-no-title.html | Article 53 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/tokyomoscow-trade-talks-on.html | Tokyo-Moscow Trade Talks On | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/parley-to-study-us-world-trade-leading-american-group-in-foreign.html | PARLEY TO STUDY U.S. WORLD TRADE; Leading American Group in Foreign Business Opening Session Here Tomorrow 2,000 DUE TO ATTEND Meeting Slated to Discuss Aid, Expansion and the Strength of Dollar PARLEY TO STUDY U.S. WORLD TRADE | True | By Brendan M. Jones | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/elliott-2d-in-crosscountry.html | Elliott 2d in Cross-Country | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | Special to The New York Times I | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/california-votes-huge-bond-issue-electorate-backs-17-billion.html | CALIFORNIA VOTES HUGE BOND ISSUE; Electorate Backs 1.7 Billion Flotation for Financing of Water Control Project Big Bond Issue on Flood Control Approved by California Voters | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/the-way-ifs-said-when-said-in-verse-the-wandering-moon-by-jsmes.html | The Way If's Said When Said in Verse; THE WANDERING MOON. By Jsmas Reeves. Illustrated by Edward Ardizzone. 74 pp. New York: E.P. Dutton & Co. $2.50. PREFABULOUS ANIMILES. By James Reeves. Illustrated by Edward Ardinone. 56 pp. New York: E.P. Dutton & Co. $2.50. RODE THE BLACK HORSE FAR AWAY. By by O. Eastwick. Illustrated by Robert A. Jones. 63 pp. Nashville and New York: Abingdon Press. $2. UNDERNEATH MY APPLE TREE. By Monroe Stearns. Illustrated by A. Zabransky. 66 pp. Philadelphia an New York: J.B. Lippincott Company. $3. SPEAKING OF COWS and Other Poems. By Kaye Starbird. Illustrated by Rita fave. 70 pp. Philadelphia and New York: J.B. Lippincott Company. $2.95. | True | By Walker Gibson | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/michigan-facing-rise-in-sales-tax-electorate-gives-permission.html | MICHIGAN FACING RISE IN SALES TAX; Electorate Gives Permission -- Increase Would Place Levy at 4 Per Cent | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/childrens-camp-to-benefit.html | Children's Camp to Benefit | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/li-hospital-to-honor-aides.html | L.I. Hospital to Honor Aides | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/school-named-for-kennedy.html | School Named for Kennedy | True | | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/madison-defeats-tilden-34-to-22-glickman-and-spinelli-score-in-last.html | MADISON DEFEATS TILDEN, 34 TO 22; Glickman and Spinelli Score in Last 2 Minutes -- Adams Upsets Far Rockaway | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/marriage-announcement-2-no-title-gilmartinualien-11.html | Marriage Announcement 2 -- No Title; Gilmartin¬Alien 11 | True | Special to The New York Times. I | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/buffalo-scores-366-long-passes-by-bukaty-and-oliverio-sink.html | BUFFALO SCORES, 36-6; Long Passes by Bukaty and Oliverio Sink Gettysburg | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/ssgssswms512wwrl-vvjiileiri-1-jsh-vauiuuijl-aduruild-wit-iului.html | ^^^^^ss^^^^^^^g^ss^^^^^^~?? s? ^^WMs^^5^^~^^^^^^1/2*wWrl v^vJi*II^IEiri 1 & i/SH Vauiuuijl./ Adurul^ID wiT iului iruiuiOil<^ueiM 11Au uileuiw 1 . , ^ ^ . ^ -s_ -^:^ - ...... . ... uu-jg. | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/benny-goodman-to-play-at-fete-of-philharmonic-william-schuman-will.html | Benny Goodman To Play at Fete Of Philharmonic; William Schuman Will Be Guest Speaker at Luncheon Nov. 29 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/penn-state-downs-holy-cross-33-to-8.html | PENN STATE DOWNS HOLY CROSS, 33 TO 8 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/when-boar-hunting-shoot-fast-beasts-are-problem-in-nations-along.html | When Boar Hunting, Shoot Fast; Beasts Are Problem in Nations Along Mediterranean U.S. Serviceman Kill Two, but How Do You Cook' em? | True | By Robert Daleyspecial To The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/musical-comedy-isnt-yet-opera.html | MUSICAL COMEDY ISN'T YET OPERA | True | By George R. Marek | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/church-honors-nazi-victims.html | Church Honors Nazi Victims | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/baylor-trounces-usc-team-3514-ronnie-bulls-speed-carries-him-to.html | BAYLOR TROUNCES U.S.C. TEAM, 35-14; Ronnie Bull's Speed Carries Him to Three Touchdowns on Gridron at Waco | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/the-man-at-the-top-khrushchev-the-mating-of-a-dictator-by-george.html | The Man at the Top; KHRUSHCHEV: The Mating of a Dictator. By George Paloczi-Horvath. Illustrated. 314 pp. Boston: Atlantic-Little, Brown. $4.95. | True | By Henry L. Roberts | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/benson-tells-japan-presidents-hopes.html | BENSON TELLS JAPAN PRESIDENT'S HOPES | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/conservation-stamp-planned.html | Conservation Stamp Planned | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/spartans-have-close-call.html | Spartans Have Close Call | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/pakkuen-wong-fiance-of-nora-yinging-lh.html | Pak-Kuen Wong Fiance Of Nora Ying-ling LH! | True | I S*dalto7JJte*Toriclte<.t i | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/hollywood-fling-scottish-terpsichore-gets-the-danny-kaye-treatment.html | HOLLYWOOD FLING; Scottish Terpsichore Gets the Danny Kaye Treatment in 'On the Double' | True | By Murray Schumach | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/decorate-with-roller.html | DECORATE WITH ROLLER | True | B.G. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/lawyers-turn-to-realty-field-some-work-on-fulltime-basis-lawyers.html | Lawyers Turn to Realty Field; Some Work on Full-Time Basis; LAWYERS TURNING TO REALTY FIELD | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/uuuuuuuuuuuuuuuu-i-alice-payne-engaged-to-bengt-kjellgren.html | uuuuuuuuuuuuuuuu I Alice Payne Engaged To Bengt Kjellgren | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/medical-education-outlook-for-research-supply-of-physicians.html | Medical Education; Outlook for Research, Supply of Physicians Discussed | True | HARBISON H. SHELD, M.D. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/crippled-man-kills-sick-wife-then-commits-suicide-in-jersey.html | Crippled Man Kills Sick Wife, Then Commits Suicide in Jersey | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/hempstead-beats-mepham-276-with-3-lastperiod-touchdowns-victors.html | Hempstead Beats Mepham, 27-6, With 3 Last-Period Touchdowns; Victors Regain Sole Possession of Lead in South Shore A Football -- Freeport Crushes Valley Stream Central | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/child-to-robert-johnsons.html | Child to Robert Johnsons | True | | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/when-folly-was-the-word-instead-of-sin-the-twelve-olympians-by.html | When Folly Was the Word Instead of Sin; THE TWELVE OLYMPIANS. By Charles Seltman. Illustrated. 206 pp. New York Thomas Y. Crowell Company. $4.50. | True | By Moses Hadas | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/out-of-the-rubble-of-hitlers-reich-germany-divided-the-legacy-of.html | OUT OF THE RUBBLE OF HITLER'S REICH; GERMANY DIVIDED: The Legacy of the Nazi Era. By Terence Prittie. Foreword by Sir Ivone Kirkpatrick. Illustrated. 381 pp. Boston: Atlantic-Little, Brown. $6. BERLIN: Pivot of German Destiny. Translated and edited by Charles B. Robson. Introduction by Willy Brandt. 233 pp. Chapel Hill: The University of North Carolina Press. $5. Out of the Rubble | True | By Sydney Gruson | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/kennedy-on-the-election.html | KENNEDY ON THE ELECTION | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/child-to-mrs-vaughn-3d.html | Child to Mrs. Vaughn 3d | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/packer-collegiate-to-gain.html | Packer Collegiate to Gain | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/fathers-adventures-in-reading-aloud-reading-aloud.html | Father's Adventures In Reading Aloud; Reading Aloud | True | By Leonard Wibberley | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/soviet-envoy-to-cyprus.html | Soviet Envoy to Cyprus | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/backstage-drive-helped-kennedy-2-labor-strategists-began-campaign.html | BACKSTAGE DRIVE HELPED KENNEDY; 2 Labor Strategists Began Campaign Early to Usher Him to White House | True | By A.h. Raskin | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/interdependence-of-nations.html | Interdependence of Nations | True | CLINTON C. BROOKS. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/maiden-arrival-here-nandio-fassio-makes-her-first-trip-from.html | MAIDEN ARRIVAL HERE; Nandio Fassio Makes Her First Trip From Mediterranean | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/favorite-victor-over-conestoga-quiz-star-returning-520-just-lasts.html | FAVORITE VICTOR OVER CONESTOGA; Quiz Star, Returning $5.20, Just Lasts Under Grant -- Moon Cloud is Third | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/brigham-young-tops-denver.html | Brigham Young Tops Denver | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/marquette-drive-set-university-asks-45000000-for-10year.html | MARQUETTE DRIVE SET; University Asks $45,000,000 for 10-Year Improvements | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/borneo-backs-kennedy-newspaper-headline-reads-youre-all-right-jack.html | BORNEO BACKS KENNEDY; Newspaper Headline Reads 'You're All Right, Jack' | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/aec-revision-facing-kennedy-atomic-experts-feel-agency-must-be.html | A.E.C. REVISION FACING KENNEDY; Atomic Experts Feel Agency Must Be Streamlined -- Conflicts Are Noted | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/two-place-kicks-decide.html | Two Place Kicks Decide | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/senator-for-post-of-urban-affairs-williams-cites-complexities-of.html | SENATOR FOR POST OF URBAN AFFAIRS; Williams Cites Complexities of Big City Problems in Lecture at Amherst | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/bakeruwerth.html | BakeruWerth | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/dangers-of-a-dictatorship.html | Dangers of a Dictatorship | True | JOSEPH KASKELL. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/too-much-to-handle-mario-a-mexican-boys-adventure-by-marion.html | Too Much to Handle; MARIO: A Mexican Boy's Adventure. By Marion Garthwaite. Illustrated by Ronni Solbert. 167 pp. New York: Doubleday & Co. $2.50. | True | ANN McGOVERN. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/ohio-u-rally-beats-bowling-green-147.html | OHIO U. RALLY BEATS BOWLING GREEN, 14-7 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/canadiens-score-over-wings-42-hicke-and-provost-tally-in-final.html | CANADIENS SCORE OVER WINGS, 4-2; Hicke and Provost Tally in Final Period -- Leafs Win From Hawks, 7 to 1 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/car-crash-kills-2-men-they-drive-into-a-pillar-on-belt-parkway-in.html | CAR CRASH KILLS 2 MEN; They Drive Into a Pillar on Belt Parkway in Brooklyn | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/the-inner-light-lonely-maria-by-elizabeth-coatsworth-illustrated-by.html | The Inner Light; LONELY MARIA. By Elizabeth Coatsworth. Illustrated by Evaline Ness. Unpaged. New York: Pantheon Books. $3.25. | True | ELIZABETH HODGES. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/judith-l-edwin-vassar-alumna-wil-be-married-uuuu-i-fiancee-of-dr.html | Judith L. Edwin, Vassar Alumna, Wil Be Married; .uuuu ,. I Fiancee of Dr. Henry Haberf eld, Psychiatrist at a Hospital Here | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/hey-buster.html | HEY, BUSTER | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/home-developers-try-speculation-method-is-midway-between-custom.html | HOME DEVELOPERS TRY SPECULATION; Method Is Midway Between Custom Building and Mass Construction LAND SUPPLY A FACTOR Available Sites May Be Used Economically Even if Widely Scattered HOME DEVELOPERS TRY SPECULATION | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/gold-cup-regatta-put-off-till-today.html | GOLD CUP REGATTA PUT OFF TILL TODAY | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/son-to-lawrence-caferos.html | Son to Lawrence Caferos | True | Special to The New York Times | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-52-no-title.html | Article 52 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/ursuline-school-to-gain.html | Ursuline School to Gain | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/lafayette-checks-tufts-eleven-227.html | LAFAYETTE CHECKS TUFTS ELEVEN, 22-7 | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/forcing-decisions-on-pupils-decried-columbia-survey-finds-9th.html | FORCING DECISIONS ON PUPILS DECRIED; Columbia Survey Finds 9th Graders Too Immature to Decide Vocations | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/hamblenubenedict-i.html | HamblenuBenedict i | True | I Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/the-asda-exhibition-twelfth-annual-show-opening-on-friday.html | THE A.S.D.A. EXHIBITION; Twelfth Annual Show Opening on Friday | True | By Kent B. Stiles | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/once-upon-a-tv-set-once-upon-a-tv-screen.html | Once Upon A TV Set; Once Upon A TV Screen | True | By Joseph Schrank | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/paul-d-dernier-becomes-fiance-of-nancy-capen-junior-at-williams-and.html | Paul D. Dernier Becomes Fiance Of Nancy Capen; Junior at Williams and a Connecticut State Student to Be Wed | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/lycoming-rally-wins-2615.html | Lycoming Rally Wins, 26-15 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/paradoxes-facing-the-shoe-industry-paradoxes-face-shoe-companies.html | Paradoxes Facing The Shoe Industry; PARADOXES FACE SHOE COMPANIES | True | By George Auerbach | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/profit-pinch-felt-by-paper-makers-operations-continue-at-high-rate.html | PROFIT PINCH FELT BY PAPER MAKERS; Operations Continue at High Rate, but Overcapacity Bars Price Rises PROFIT PINCH FELT BY PAPER MAKERS | True | By John J. Abele | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/intimations-of-immortals-the-metamorphosis-of-the-gods-by-andre.html | Intimations Of Immortals; THE METAMORPHOSIS OF THE GODS. By Andre Malraux. Translated from the French "La Metamorphose des Dieux" by Stuart Gilbert. Illustrated. 400 pp. New York: Doubleday & Co. $20. | True | By Eric Newton | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/truman-decries-solid-farm-vote-calls-religion-main-factor-declares.html | TRUMAN DECRIES SOLID FARM VOTE; Calls Religion Main Factor -- Declares Recount Call Is 'a Lot of Hooey' | True | By Donald Jansonspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/sally-a-winkler-engaged-to-wecl-lawrence-berg-graduates-of-wheaton.html | Sally A. Winkler Engaged to Wecl Lawrence Berg; Graduates of Wheaton and Yale Planning to Be Married Dec. 27 | True | Special fo The Ne'.v York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/universities-on-the-voice.html | UNIVERSITIES ON THE 'VOICE' | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/danish-radio-ad-aids-church.html | Danish Radio Ad Aids Church | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/business-men-join-to-aid-social-work.html | BUSINESS MEN JOIN TO AID SOCIAL WORK | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/3-rabbis-acclaim-kennedy-victory-electorate-is-credited-with-ending.html | 3 RABBIS ACCLAIM KENNEDY VICTORY; Electorate Is Credited With Ending Issue of Religion -- Other Sabbath Sermons | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/a-not-so-merry-england-knights-fee-by-rosemary-sutcliff-illustrated.html | A Not So Merry England; KNIGHT'S FEE. By Rosemary Sutcliff. Illustrated by Charles Keeping. 241 pp. New York: Henry Z. Walck. $3.50. | True | MARJORIE FISCHER. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/mrs-marshall-has-child.html | Mrs. Marshall Has Child | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/armchair-art-tour.html | Armchair Art Tour | True | By Stuart Preston | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/girl-found-shot-to-death.html | Girl Found Shot to Death | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/moscow-assails-commune-theory-it-denies-communism-can-be-speeded-by.html | MOSCOW ASSAILS COMMUNE THEORY; It Denies Communism Can Be Speeded by Methods Employed by Peiping | True | By Seymour Toppingspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/1family-ranch-home-leads-in-resale-market.html | 1-Family Ranch Home Leads in Resale Market | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/police-museum-a-florida-novelty.html | POLICE MUSEUM A FLORIDA NOVELTY | True | By Victorine Murphy | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/state-school-law-held-antiquated-citizens-group-votes-plea-to.html | STATE SCHOOL LAW HELD ANTIQUATED; Citizens Group Votes Plea to Legislature for Full Overhauling of System | True | By Leonard Buderspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/schools-merged-to-end-a-dispute-problems-of-negro-district-near.html | SCHOOLS MERGED TO END A DISPUTE; Problems of Negro District Near Detroit Seem to Be Resolved for Present | True | By Damon Stetsonspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/physics-student-fiance-of-dorothy-evenstein.html | Physics Student Fiance Of Dorothy Evenstein | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/sweden-denies-bias-calls-south-african-change-on-lapps-pure.html | SWEDEN DENIES BIAS; Calls South African Charge on Lapps 'Pure Invention' | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/youth-projects-to-get-proceeds-of-dinner-dance-east-harlem-agency.html | Youth Projects To Get Proceeds Of Dinner Dance; East Harlem Agency Plans Fete Jan. 5 in St. Regis Roof | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/decker-opposes-letup-must-be-ready-for-little-or-big-war-army-chief.html | DECKER OPPOSES LET-UP; Must Be Ready for Little or Big War, Army Chief Says | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/stunts-aplenty.html | Stunts Aplenty | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/laos-cabinet-meets-on-troop-defection.html | LAOS CABINET MEETS ON TROOP DEFECTION | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/mrs-mcelwaine-has-son.html | Mrs. McElwaine Has Son | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/a-childs-best-friend-can-be-a-picture-book.html | A Child's Best Friend Can Be a Picture Book | True | By George A. Woods | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/the-2-rock-sisters-prospective-brides.html | The 2 Rock Sisters Prospective Brides | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/votes-on-the-senate-races.html | Votes on the Senate Races | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/protect-plants-antiwilt-sprays-serve-to-balk-drying-out.html | PROTECT PLANTS; Anti-Wilt Sprays Serve to Balk Drying Out | True | By L.l. Baumgartner | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/on-greatness.html | ON GREATNESS | True | SAMUEL H. HOFSTADTER. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/newsman-murdered-was-preparing-articles-on-nazilike-gang-on-coast.html | NEWSMAN MURDERED; Was Preparing Articles on Nazi-Like Gang on Coast | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/when-evil-closed-in-night-by-elie-wiesel-foreward-by-francois.html | When Evil Closed in; NIGHT. By Elie Wiesel. Foreward by Francois Mauriac. Translated from the French "La Nuit" by Stella Rodway. 116 pp. New York: Hill & Wang. $3. | True | By Gertrude Samuels | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/the-colorado-story-gop-falls-one-seat-short-of-controlling-house.html | THE COLORADO STORY; G.O.P. Falls One Seat Short of Controlling House | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/quadros-visiting-in-britain.html | Quadros Visiting in Britain | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/science-notes-other-life.html | SCIENCE NOTES: OTHER LIFE | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/childrens-center-will-be-assisted-by-movie-event-psychiatric-unit.html | Children's Center Will Be Assisted By Movie Event; Psychiatric Unit to Get Proceeds of 'Exodus' Performance Dec. 22 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/nextdoor-host-canada-is-taking-steps-to-encourage-a-rise-in.html | NEXT-DOOR HOST; Canada Is Taking Steps to Encourage A Rise in Visitors From U.S. | True | By James Montagnes | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/us-wins-in-mens-volleyball.html | U.S. Wins in Men's Volleyball | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/big-trouble-high-henry-by-charles-doughtie-illustrated-by-don-gregg.html | Big Trouble; HIGH HENRY. By Charles Doughtie. Illustrated by Don Gregg. 59 pp. New York: Dodd, Mead & Co. $3. | True | MARGARET MACBEAN. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/the-kings-must-die-the-forbidden-island-by-marjone-dixon.html | The Kings Must Die; THE FORBIDDEN ISLAND, By Marjone Dixon. Illustrated by Richard Kennedy, 208 pp. New York: Criterion Books. $3.50. | True | JANE WYLIE. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/artist-reenters-a-world-he-lost-lebduska-who-traded-his-paintings.html | ARTIST RE-ENTERS A WORLD HE LOST; Lebduska, Who Traded His Paintings for Beer, to Have Own Show Next Month | True | By Edith Evans Asbury | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/algerias-future-support-of-french-position-on-integration-urged.html | Algeria's Future; Support of French Position on Integration Urged | True | CLIFFORD FORSTER. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/a-scholars-duty-what-then-raman-by-shirley-l-arora-illustrated-by.html | A Scholar's Duty; WHAT THEN, RAMAN? By Shirley L. Arora. Illustrated by Hans Guggenheim. 176 pp. Chicago: Follett Publishing Company. $3.50. | True | MARY LOUISE HECTOR. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/marsha-l-gratz-engaged-to-wed-robert-perry-jr-cornell-alumna-will.html | Marsha L. Gratz Engaged to Wed Robert Perry Jr.; Cornell Alumna Will Be Bride of an Assistant District Attorney | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/home-on-the-miltown-range.html | Home on the Miltown Range | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/theatre-fete-planned-for-child-care-league.html | Theatre Fete Planned For Child Care League | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/salvador-junta-worrying-latins-argentina-chile-and-brazil-fear.html | SALVADOR JUNTA WORRYING LATINS; Argentina, Chile and Brazil Fear Castro's Influence -- Recognition Delayed | True | By Tad Szulcspecial to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/making-like-the-birds.html | Making Like The Birds | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/elaine-f-jarow-fiancee.html | Elaine F. Jarow Fiancee | True | Special to The New York Times | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/giants-favored-to-top-steelers-crowd-of-60000-expected-at-stadium.html | GIANTS FAVORED TO TOP STEELERS; Crowd of 60,000 Expected at Stadium Today -- Simms to Replace Rote at End | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/antiques-fair-to-open.html | Antiques Fair to Open | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/johnston-asks-us-to-raise-school-aid.html | JOHNSTON ASKS U.S. TO RAISE SCHOOL AID | True | | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/in-memory-of-genius-death-of-mack-sennett-recalls-great-and-joyous.html | IN MEMORY OF GENIUS; Death of Mack Sennett Recalls Great And Joyous Slapstick Style | True | By Bosley Crowther | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/utah-beats-montana-166.html | Utah Beats Montana, 16-6 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/a-house-divided-two-flags-flying-by-donald-j-scbol-illustrated-by-j.html | A House Divided; TWO FLAGS FLYING. By Donald J. Scbol. Illustrated by Jerry Robinson. 216 pp. New York: Platt & Munk. $3.95. | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/paris-educated-palate-gets-a-taste-of-english.html | Paris' Educated Palate Gets a Taste of English | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/farmingdale-wins-12-to-6.html | Farmingdale Wins, 12 to 6 | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/western-roundup.html | Western Roundup | True | By Nelson Nye | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/the-population-explosion-theres-a-new-chicago-every-month-people.html | The Population Explosion: There's a New Chicago Every Month; PEOPLE! Challenge to Survival. By William Vogt. 257 pp. New York: William Sloane Associates. $4.50. | True | By Marston Bates | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/-ira-wright-martin.html | ? IRA WRIGHT MARTIN | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/louisiana-state-wins-stovalls-touchdown-defeats-mississippi-state.html | LOUISIANA STATE WINS; Stovall's Touchdown Defeats Mississippi State by 7-3 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/home-team-rally-marks-1818-game-andover-erases-180-deficit.html | HOME TEAM RALLY MARKS 18-18 GAME; Andover Erases 18-0 Deficit -- Lawrenceville Extends Streak in 36-6 Victory | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/stabilized.html | Stabilized | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/oregon-state-victor-stanford-eleven-suffers-ninth-straight-setback.html | OREGON STATE VICTOR; Stanford Eleven Suffers Ninth Straight Setback, 25 to 21 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/right-answers.html | RIGHT ANSWERS | True | WILLIAM H. MCCOY. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/library-designed-into-ooops-here-flats-in-5th-ave-building-will.html | LIBRARY DESIGNED INTO CO-OPS HERE; Flats in 5th Ave. Building Will Have 29-by-20 Living Rooms and Intercom | True | By Maurice Foley | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/colony-house-plans.html | Colony House Plans | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/robots-are-to-be-applauded-not-feared-the-intelligent-mans-guide-to.html | Robots Are to Be Applauded, Not Feared; THE INTELLIGENT MAN'S GUIDE TO SCIENCE. By Isaac Asimov. Illustrated. Vol. I: The Physical Sciences. Vol. II: The Biological Sciences. 353 pp. New York: Basic Books. $15, the set. | True | By John Pfeiffer | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/janet-c-earl-betrothed.html | Janet C. Earl Betrothed | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/us-jews-to-aid-orthodox-in-india-american-rabbis-to-serve-until.html | U.S. JEWS TO AID ORTHODOX IN INDIA; American Rabbis to Serve Until Indian Community Has Its Own Minister | True | By Milton Honigspecial To The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/buffalo-fights-blue-cross-rise-union-chiefs-management-and.html | BUFFALO FIGHTS BLUE CROSS RISE; Union Chiefs, Management and Spokesman for City Take Stand at Hearing | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/fireworks-plant-blast-kills-4.html | Fireworks Plant Blast Kills 4 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/polaris-british-and-u-s-reactions_____.html | POLARIS: BRITISH AND U. S. REACTIONS_____- | True | | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/episcopal-bishop-sees-benefit-in-having-religion-issue-in-open.html | Episcopal Bishop Sees Benefit In Having Religion Issue in Open | True | By George Duganspecial To The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/japan-pampers-contented-cows-favor-is-returned-in-steaks.html | Japan Pampers Contented Cows; Favor Is Returned in Steaks; Beer-Drinking Bovines Relax in Luxury With Fans, Blankets and Rubdowns -- It All Leads to Dinner Delights | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/slogans-express-indonesian-goals-sukarnos-own-vocabulary-designed.html | SLOGANS EXPRESS INDONESIAN GOALS; Sukarno's Own Vocabulary Designed to indoctrinate Masses With 'Gospel' | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/cincinnati-beats-marquette.html | Cincinnati Beats Marquette | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/ceylon-opens-inquiry-use-of-proceeds-from-sale-of-us-surpluses.html | CEYLON OPENS INQUIRY; Use of Proceeds From Sale of U.S. Surpluses Studied | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/bandung-parley-urged-indonesian-foreign-minister-suggests-2d.html | BANDUNG PARLEY URGED; Indonesian Foreign Minister Suggests 2d Conference | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-46-no-title.html | Article 46 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/1-mrs-nathan-narvy.html | 1 MRS. NATHAN NARVEY | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/rx-for-a-tourist-injured-en-route.html | Rx FOR A TOURIST INJURED EN ROUTE | True | By Olga Achtenhagen | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/tva-debut-due-in-bond-market-agency-is-now-on-its-own-for-financing.html | T.V.A DEBUT DUE IN BOND MARKET; Agency Is Now on Its Own for Financing -- Has Been U.S. Ward Since 1933 $50,000,000 ISSUE SET First Part of $750,000,000 Borrowing Is Scheduled for Bidding Tuesday T.V.A. DEBUT DUE IN BOND MARKET | True | By Paul Heffernan | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/crimson-fury-is-first-beats-safe-swap-by-2-lengths-in-45525.html | CRIMSON FURY IS FIRST; Beats Safe Swap by 2 Lengths in $45,525 Kentucky Stakes | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/fete-tomorrow-will-be-benefit-for-hebrew-u-marian-anderson-to-get.html | Fete Tomorrow Will Be Benefit For Hebrew U.; Marian Anderson to Get Woman of the Year Award at Luncheon | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/methodists-to-honor-3-church-in-philadelphia-plans-ceremony-on-nov.html | METHODISTS TO HONOR 3; Church in Philadelphia Plans Ceremony on Nov. 22 | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/man-and-beast.html | MAN AND BEAST | True | ELISEO VIVAS. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/mrs-john-h-lynch.html | MRS. JOHN H. LYNCH i | True | Special to The New York Times. o' | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-45-no-title.html | Article 45 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/briton-offers-1811-brandy.html | Briton Offers 1811 Brandy | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/inaugural-chairman-named.html | Inaugural Chairman Named | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/failure-of-a-coup.html | Failure of a Coup | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/wildcat-jan-3-to-aid-denver-jewish-hospital.html | ' Wildcat' Jan. 3 to Aid Denver Jewish Hospital | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/westminster-captures-title.html | Westminster Captures Title | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/society-to-mark-175-years-in-city-mechanics-and-tradesmen-will-hear.html | SOCIETY TO MARK 175 YEARS IN CITY; Mechanics and Tradesmen Will Hear Newbold Morris on New York's History | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/bus-terminal-raises-the-roof.html | Bus Terminal Raises the Roof | True | | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/-sally-d-chinn-o-delaware-bride-0uglpewjn-o-o-s4-debutante-married-.html | ; Sally D. Chinn o Delaware Bride (0uG.L.PewJn; o . [ ., ) o =; ]/S4 Debutante Married ol to Yale Graduate in . '_ ^ilmingtoh Church | True | Special to Th1/2 New York Timm. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/johnson-to-address-editors.html | Johnson to Address Editors | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/perilous-illusion-secrecy-means-security-our-safety-in-the-nuclear.html | Perilous Illusion: Secrecy Means Security; Our safety in the nuclear field no longer lies in keeping all we know to ourselves, says Teller. Free discussion could strengthen the free world militarily and morally. Perilous Illusion | True | By Edward Teller | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/taylor-collection-sold-for-958250.html | TAYLOR COLLECTION SOLD FOR $958,250 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/nursery-to-gain-nov-27.html | Nursery to Gain Nov. 27 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/janet-rosenbers-fiancee-i.html | Janet Rosenbers: Fiancee i | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/son-to-mrs-edward-hyans.html | Son to Mrs. Edward Hyans | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/ottawa-to-study-us-subsidiaries-parliament-likely-to-hear.html | OTTAWA TO STUDY U.S. SUBSIDIARIES; Parliament Likely to Hear Canadianization Plan on American-Backed Plants | True | By Raymond Danielspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/concourse-apartments-ready.html | Concourse Apartments Ready | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/wash-state-triumphs-melins-2-scoring-passes-to-campbell-top-idaho.html | WASH. STATE TRIUMPHS; Melin's 2 Scoring Passes to Campbell Top Idaho, 18-7 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/rally-by-fort-lee-routs-bogota-286.html | RALLY BY FORT LEE ROUTS BOGOTA, 28-6 | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/youngsters-hear-music-of-copland-composer-is-introduced-at.html | YOUNGSTERS HEAR MUSIC OF COPLAND; Composer Is Introduced at Philharmonic Concert and Conducts Own Work | True | By Raymond Erickson | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/alabama-defeats-ga-tech-16-to-15-odells-field-goal-on-final-play.html | ALABAMA DEFEATS GA. TECH, 16 TO 15; O'Dell's Field Goal on Final Play Wins Thriller Before 44,006 at Atlanta | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/lindsayugriggs.html | LindsayuGriggs | True | o ' Special to Tile New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/a-bouncy-martinelli-tenor-now-75-talks-of-past-and-present.html | A BOUNCY MARTINELLI; Tenor, Now 75, Talks Of Past and Present | True | By John Briggs | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/nixon-to-see-party-men.html | Nixon to See Party Men | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/dr-josephine-tabor-weds-charlesdemarest.html | Dr. Josephine Tabor Weds CharlesDemarest | True | I Special io The Nov.- York Times ! | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/ireland-team-gains-lead-in-horse-show.html | IRELAND TEAM GAINS LEAD IN HORSE SHOW | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/catholic-drive-nets-582006.html | Catholic Drive Nets $582,006 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/performer-from-peru-a-bear-called-paddington-by-michael-bond.html | Performer From Peru; A BEAR CALLED PADDINGTON. By Michael Bond. Illustrated by Peggy Fortnum. 128 pp. Boston: Houghton Mifflin Company. $2.50. | True | MARJORIE FISCHER. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/bishop-exhorts-cubans-on-reds-santiago-prelate-says-us-strength.html | BISHOP EXHORTS CUBANS ON REDS; Santiago Prelate Says U.S. Strength Alone Can't Win Struggle With Soviet | True | By R. Hart Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/angela-laguardia-teacher-engaged.html | Angela LaGuardia, Teacher, Engaged | True | Special to The Nen- York Time': | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/state-to-simplify-renewal-plans-committee-of-9-officials-in-upstate.html | STATE TO SIMPLIFY RENEWAL PLANS; Committee of 9 Officials in Upstate Communities to Cut Red Tape in Rules | True | | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/tickets-remain-for-fete-friday-at-molly-brown-event-will-be-benefit.html | Tickets Remain For Fete Friday At 'Molly Brown'; Event Will Be Benefit for Goodspeed Opera House Foundation | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/from-ramillies-to-fort-duquesne-ram-by-winchcombe-taylor-463-pp-new.html | From Ramillies to Fort Duquesne; RAM. By Winchcombe Taylor. 463 pp. New York: St. Martin's Press. $5.95. | True | By Lawrence Lee | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/liszt-heritage-through-his-pupils.html | LISZT HERITAGE THROUGH HIS PUPILS | True | By Rafael Kammerer | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/issues-in-the-city-strike.html | ISSUES IN THE CITY STRIKE | True | F.M.H. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/bovingdon-arms-is-renting.html | Bovingdon Arms Is Renting | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/rochester-386-victor-manning-and-briggs-excel-in-triumph-over.html | ROCHESTER 38-6 VICTOR; Manning and Briggs Excel in Triumph Over Rensselaer | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/zionists-convene-here-chairman-asks-restatement-of-movements-ideals.html | ZIONISTS CONVENE HERE; Chairman Asks Restatement of Movement's Ideals | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/thirdtime-buyers-builders-find-some-trade-homes-to-seek-a-change.html | THIRD-TIME BUYERS; Builders Find Some Trade Homes to Seek a Change | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/iowa-state-wins-207-watkins-makes-2-touchdowns-against-kansas-state.html | IOWA STATE WINS, 20-7; Watkins Makes 2 Touchdowns Against Kansas State | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/afghan-aid.html | AFGHAN AID | True | W.H. GRIFFIN. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/landis-will-urge-new-agency-aides.html | LANDIS WILL URGE NEW AGENCY AIDES | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/service-plan-urged-for-poorer-nations.html | SERVICE PLAN URGED FOR POORER NATIONS | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/gun-halts-nashville-sitin.html | Gun Halts Nashville Sit-in | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/westchester-sees-lack-of-housing-council-calls-shortage-of.html | WESTCHESTER SEES LACK OF HOUSING; Council Calls Shortage of Moderately Priced Units One of Top Problems | True | By Merrill Folsomspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/orange-wins-466-as-brokaw-excels-syracuse-halfback-crosses-colgate.html | ORANGE WINS, 46-6, AS BROKAW EXCELS; Syracuse Halfback Crosses Colgate Goal Thrice, Once on Sprint of 53 Yards | True | By Michael Straussspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/hodges-is-named-commerce-chief-in-new-cabinet-kennedy-selects.html | HODGES IS NAMED COMMERCE CHIEF IN NEW CABINET; Kennedy Selects Governor Who Played Key Role in the Southern Campaign OTHER OFFICES STUDIED President-Elect Tentatively Agrees to Meet Brazil's Newly Chosen Leader KENNEDY TO PLACE HODGES IN CABINET | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/dim-views-through-fog.html | Dim Views Through Fog | True | By Robert Gutwillig | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/fleta-ann-cocke-engaged-to-wed-eldon-c-johnsen-57-debutante-will-be.html | Fleta Ann Cocke Engaged to Wed Eldon C. Johnsen; } '57 Debutante Will Be j. Married Next Month i to Colorado Student | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/baulba-chief-voices-regret.html | Baulba Chief Voices Regret | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/railroads-future-improved-canadian-air-service-may-speed-end-of.html | RAILROADS' FUTURE; Improved Canadian Air Service May Speed End of Passenger Trains | True | C.J.L. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/radclitfe-swinnerton-is-dead-a-lawyer-and-financier-67.html | Radcliffe Swinnerton Is Dead; A Lawyer and Financier 67 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/an-absentees-ballot-is-latest-congo-crisis.html | An Absentee's Ballot Is Latest Congo Crisis | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/fordham-to-hold-conference.html | Fordham to Hold Conference | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/musicales-build-churches-in-paris-10000000-raised-since-32-has-paid.html | MUSICALES BUILD CHURCHES IN PARIS; $10,000,000 Raised Since '32 Has Paid for 150 Thus Far -- Goal Is 160 More | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/cadets-just-miss-triumph-in-rally-armys-fieldgoal-try-hits-crossbar.html | CADETS JUST MISS TRIUMPH IN RALLY; Army's Field-Goal Try Hits Crossbar in Last Minute of Tie Game at Pitt Army Rally Ties Pitt at 7-7 And Just Misses Late Victory | True | By Robert L. Teaguespecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/ryan-of-lemoyne-triumphs-in-run.html | RYAN OF LEMOYNE TRIUMPHS IN RUN | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/integration-gain-made-in-st-louis-citys-restaurant-owners-vote-for.html | INTEGRATION GAIN MADE IN ST. LOUIS; City's Restaurant Owners Vote for Ending of Ban on Serving of Negroes | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/t-miss-ronny-gordon-prospective-bride.html | t Miss Ronny Gordon Prospective Bride | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/late-fall-chores-city-gardeners-should-winterize-plantings-and.html | LATE FALL CHORES; City Gardeners Should 'Winterize' Plantings and Repair Tools | True | By Nancy Grasby | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/but-what-does-it-mean-studies-in-words-by-c-s-lewis-240-pp-new-york.html | But What Does It Mean?; STUDIES IN WORDS. By C S. Lewis. 240 pp. New York: The Cambridge University Press. $3.95. | True | By Bergen Evans | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/___-as-peiping-vies-with-moscow-__.html | __ AS PEiPING VIES WITH MOSCOW __ | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/peruvian-city-shaken-again.html | Peruvian City Shaken Again | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/mr-kennedy-and-the-south.html | Mr. Kennedy and the South | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/southeast-asian-unrest-grows.html | SOUTHEAST ASIAN UNREST GROWS | True | By Tillman Durdin | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/suddendeath-playoff-sought-by-liberty-bowl.html | Sudden-Death Play-Off Sought by Liberty Bowl | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/gail-king-grant-chslingluffjr-marry-in-dayton-briarcliff-and.html | Gail King Grant, C.H.'SlingluffJr. Marry in Dayton; Briarcliff and Virginia Graduates Are Wed uNine Attend Bride | True | Special to The New York Timei. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-61-no-title.html | Article 61 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/the-best-of-the-pictures.html | The Best of the Pictures | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/a-steel-price-rise-maybe-not-but-its-placed-up-to-big-steel-steel.html | A Steel Price Rise? Maybe Not, But It's Placed Up to Big Steel; STEEL PRICE RISE IS A BIG QUESTION | True | By Peter Bart | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/williams-osborne-or-beckett-each-is-a-leader-in-the-drama-of-his.html | Williams, Osborne Or Beckett?; Each is a leader in the drama of his nation. Which will most affect the world stage? Williams, Osborne or Beckett? | True | By Henry Popkin | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/elector-parley-urged-alabaman-seeks-talks-with-kennedy-for.html | ELECTOR PARLEY URGED; Alabaman Seeks Talks With Kennedy for Southerners | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/dow-and-firestone-show-new-fencing.html | DOW AND FIRESTONE SHOW NEW FENCING | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/experts-in-the-world-of-stamps.html | EXPERTS IN THE WORLD OF STAMPS | True | By L. Rohe Walter Special Assistant To the Postmaster General | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/note-on-the-printer-caxtons-challenge-by-cynthia-harnett.html | Note on the Printer; CAXTON'S CHALLENGE. By Cynthia Harnett. Illustrated by the author. 254 pp. Cleveland and New York: The World Publishing Company. $3.95. | True | AILEEN PIPPETT. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/moslem-in-paris-quits-peace-move-director-of-mosque-leaves.html | MOSLEM IN PARIS QUITS PEACE MOVE; Director of Mosque Leaves Inter-Faith Unit Because of Algerian Opposition | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/usbritish-ties-firm-reports-from-london-and-washington-indicate.html | U.S.-BRITISH TIES FIRM; Reports From London and Washington Indicate Some Changes but No Shift in Basic Pattern LONDON VIEW | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/nominee-asks-recount-wickersham-moves-to-block-gop-rival-for.html | NOMINEE ASKS RECOUNT; Wickersham Moves to Block G.O.P. Rival for Congress | True | | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/newark-east-side-nears-title-with-250-rout-of-weequahic.html | Newark East Side Nears Title With 25-0 Rout of Weequahic | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/st-louis.html | St. Louis | True | Special to The New York Times, | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/mary-hamilton-is-future-bride-nuptials-april-15-rdsemont-graduate.html | Mary Hamilton Is Future Bride; Nuptials April 15; Rdsemont Graduate and John Edmund Burke Engaged to Marry | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/cbaees-emard-yiofficialdim-i-i-uuuu-j-was-loan-guaranty-office-in.html | CBAEES EMARD! YIOFFICIAL.DIM ' í; I uuuu J Was Loan Guaranty Office: in PhiladelphiaiFormei State Welfare Secretary; t 5 | True | Special to The Nsw York Times. I | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/our-freedoms-grew-up-with-the-country-legacy-of-suppression-freedom.html | Our Freedoms Grew Up With the Country; LEGACY OF SUPPRESSION: Freedom of Speech and Press in Early American History. By Leonard W. Levy. 353 pp. Cambridge, Masses The Belknap Press of Harvard University Press. $6.50. | True | By Henry Commager | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/conscience-pangs.html | Conscience Pangs | True | Compiled by Harold Helfer | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/princesses-in-chicago-birgitta-and-desiree-on-visit-greeted-by.html | PRINCESSES IN CHICAGO; Birgitta and Desiree on Visit -- Greeted by Mayor | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/hanukkah-festival-set-event-to-be-held-in-garden-on-dec-19-and-jan.html | HANUKKAH FESTIVAL SET; Event to Be Held in Garden on Dec. 19 and Jan. 2 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/science-academy-to-meet.html | Science Academy to Meet | True | Special to The New York Times | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/visiting-firemen-a-trip-to-chattanooga-and-a-moral-from-it.html | VISITING FIREMEN; A. Trip to Chattanooga And a Moral From It | True | By Harold C. Schonberg | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/bucknells-passes-crush-temple-230.html | BUCKNELL'S PASSES CRUSH TEMPLE, 23-0 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/personal-mission-burma-rifles-a-story-of-merrills-marauders-by.html | Personal Mission; BURMA RIFLES: A Story of Merrill's Marauders. By Frank Bonham. 260 pp. New York: Thomas Y. Crowell Company. $2.95. | True | HOWARD BOSTON. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/curb-on-drinking-pressed-in-india-regime-insists-prohibition-be.html | CURB ON DRINKING PRESSED IN INDIA; Regime Insists Prohibition Be Enforced in All States -- Bootlegging a Problem | True | By Paul Grimesspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/miss-mildred-machado-wed-to-richard-neville.html | Miss Mildred Machado Wed to Richard Neville | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/seattle-fair-backed-30-nations-are-authorized-to-take-part-in-1962.html | SEATTLE FAIR BACKED; 30 Nations Are Authorized to Take Part in 1962 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/germany-honors-war-dead.html | Germany Honors War Dead | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/gail-j-barrows-g-r-bradley-3d-planning-to-wed-u-ofcincnnati-student.html | Gail J. Barrows, G. R. Bradley 3d Planning to Wed; U. of Cincrnati Student '; Is Betrothed to 1958 '! Graduate of Cornell I | True | I Spec'al to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/builder-is-seeking-to-persuade-suburbs-to-accept-apartments-suites.html | Builder Is Seeking to Persuade Suburbs to Accept Apartments; SUITES ARE HELD ft BOON TO SUBURBS | True | By Glenn Fowler | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/duyndamurosenberg.html | DuyndamuRosenberg | True | Special to The New YorS Times. 1 | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/miami-sends-notre-dame-team-to-seventh-loss-in-row-2821.html | Miami Sends Notre Dame Team To Seventh Loss in Row, 28-21 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/degaulles-bid-plans-for-a-solution-in-algeria-depend-on-role-of-the.html | DEGAULLE'S BID; Plans for a Solution in Algeria Depend on Role of the Army | True | By Thomas F. Bradyspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/the-voices-of-dissent-were-heard-in-the-land-religion-and-the-rise.html | The Voices of Dissent Were Heard in the Land; RELIGION AND THE RISE OF SKEPTICISM. By Franklin L. Baumer. 303 pp. New York: Harcourt, Brace & Co. $5.95. | True | By Martin E. Marty | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/apartments-isolate-master-bedroom-plan-isolates-master-bedroom.html | Apartments Isolate Master Bedroom; Plan Isolates Master Bedroom | True | | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/what-badge-learned-devils-hill-by-nan-chauney-illustrated-by.html | What Badge Learned; DEVIL'S HILL. By Nan Chauney. Illustrated by Geraldine Spence. 159 pp. New York: Franklin Watts. $2.95. | True | M.L.H. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/27-hurt-in-crashlanding.html | 27 Hurt in Crash-Landing | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/schools-approve-stamford-budget-216-million-asked-from-city-in-12.html | SCHOOLS APPROVE STAMFORD BUDGET; 21.6 Million Asked From City in 12 Years — Third High School Is Requested | True | By Richard H. Parkespecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/pace-is-captured-by-hundred-proof-victor-does-mile-in-203-25-with.html | PACE IS CAPTURED BY HUNDRED PROOF; Victor Does Mile in 2:03 2/5 With Adams in Sulky Feature at Yonkers | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/bridge-city-host-to-the-acbl-tournament-continues-nine-days.html | BRIDGE: CITY HOST TO THE A.C.B.L.; Tournament Continues Nine Days Starting Next Saturday | True | By Albert H. Morehead | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/2d-of-friday-evenings-will-take-place-dec-9.html | 2d of Friday Evenings Will Take Place Dec. 9 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/montreal-jetport-new-30000000-terminal-is-another-step-in-vast.html | MONTREAL JETPORT; New $30,000,000 Terminal Is Another Step in Vast Canadian Program | True | By Charles J. Lazarus | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/joan-keane-affianced.html | Joan Keane Affianced | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/toronto-marks-end-of-an-era-no-debutantes-young-women-are-too.html | Toronto Marks End of an Era: No Debutantes; Young Women Are Too Occupied With Their Colleges and Careers | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/northwestern-debaters-win.html | Northwestern Debaters Win | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/auburn-field-goals-top-georgia-9-to-6.html | AUBURN FIELD GOALS TOP GEORGIA, 9 TO 6 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/western-maryland-wins-90.html | Western Maryland Wins, 9-0 | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/advertising-creative-or-effective-copy-debate-erupts-over-which-is.html | Advertising 'Creative' or 'Effective' Copy?; Debate Erupts Over Which Is to Guide Agencies' Drives Hitting the Target Is Called Not the Only Objective | True | By Robert Alden | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-21-no-title.html | Article 21 — No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/drexel-institute-board-elects.html | Drexel Institute Board Elects | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/berlin-is-green-again.html | Berlin Is Green Again | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/miss-goldstein-j-stephen-barkin-are-wed-here-graduates-of-lasell.html | Miss Goldstein, j Stephen Barkin Are Wed Here; Graduates of Lasell and Brown Married 3t Hampshire House | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/british-unit-set-up-as-spur-to-exports.html | BRITISH UNIT SET UP AS SPUR TO EXPORTS | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/gwendolyn-de-clairville-is-married-57-debutante-bride-of-anioine.html | Gwendolyn de Clairville Is Married; ' 57 Debutante Bride "of Anioine Kemper in Oyster Bay | True | I Special to Tht New York T,uu | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/three-tie-at-top-in-womens-chess-2-west-germans-yugoslav-gain.html | THREE TIE AT TOP IN WOMEN'S CHESS; 2 West Germans, Yugoslav Gain Interzone Tourney in Argentina Next Year | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/new-york-ny-some-views-on-the-recently-rekindled-issue-of.html | New York, N.Y.; Some views on the recently rekindled issue of It's-a-Good-Place-to-Visit-But. | True | Compiled by Edward F. Morphy | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/california-u-group-ends-rebel-paper.html | CALIFORNIA U. GROUP ENDS 'REBEL' PAPER | True | Special to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/bridgeroad-group-meets-here-today.html | BRIDGE-ROAD GROUP MEETS HERE TODAY | True | | 1988-08-01 | RE0000392105 | RE0000392105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/yugoslavs-irked-by-cost-of-living-joke-in-belgrade-reflects-reality.html | YUGOSLAVS IRKED BY COST OF LIVING; Joke in Belgrade Reflects Reality of Workers' Low Pay and High Prices | True | By Paul Underwoodspecial To the New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/dafydd-g-evans-is-fiance-of-joan-patricia-bnglebardt.html | Dafydd G. Evans Is Fiance Of Joan Patricia Bnglebardt _____;_____< * | True | o I Spec!*! to The New York Times. | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/group-for-parents-to-gain.html | Group for Parents to Gain | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-13 | 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/saud-backs-algerians-king-says-he-will-work-with-supporters-of.html | SAUD BACKS ALGERIANS; King Says He Will Work With Supporters of Rebels | True | | 1988-08-01 | RE0000392105 | RE0000392105 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/edward-l-blackmail-is-dead-retired-lawyer-aided-a-t-t.html | Edward L. Blackmail Is Dead; Retired Lawyer Aided A .T.& T. | True | Special to The New York Times. j | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/food-news-rich-mans-asparagus-emperor-nero-was-an-ardent-fan-of-the.html | Food News: Rich Man's Asparagus; Emperor Nero Was an Ardent Fan of the Leek Vegetable Is Vital to the Soup Pots of the French | True | By Craig Claiborne | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/random-notes-in-washington-how-nixon-lost-a-contributor-mrs.html | Random Notes in Washington: How Nixon Lost a Contributor; Mrs. Kennedy's Stepfather Couldn't See Way Clear to Give This Year | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/officers-of-banks-gather-for-course.html | OFFICERS OF BANKS GATHER FOR COURSE | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/bonnell-reviews-25-years-here-and-gives-the-city-an-accolade.html | Bonnell Reviews 25 Years Here And Gives the City an Accolade; Presbyterian Cleric Plans to Leave the Pulpit Soon -- Tells of First Speech | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/talks-to-resume-on-radiotv-pacts-networks-and-aftra-to-meet-today.html | TALKS TO RESUME ON RADIO-TV PACTS; Networks and A.F.T.R.A. to Meet Today - - Four-Hour 'Iceman Cometh' Tonight | True | By Val Adams | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/actors-announced-for-roles.html | Actors Announced for Roles | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/harold-rkorey-67-labor-law-counsel.html | HAROLD R.KOREY, 67, LABOR LAW COUNSEL | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/chinese-art-seized-as-us-breaks-up-ring-of-smugglers-us-breaks.html | Chinese Art Seized As U. S. Breaks Up Ring of Smugglers; U.S. BREAKS RING OF ART SMUGGLERS | True | By Homer Bigart | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/miss-sharron-walther-wed-to-samuel-kaplan.html | Miss Sharron Walther Wed to Samuel Kaplan | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/wheeling-electric-elects.html | Wheeling Electric Elects | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/william-c-doekler-.html | WILLIAM C. DOEKLER , | True | Special to The New York nines | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/voter-registry-defended-here-election-board-says-that-complaints.html | VOTER REGISTRY DEFENDED HERE; Election Board Says That Complaints Are Few -- Hits Politicians' Criticisms | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/dogs-on-sidewalks-raise-city-problem.html | Dogs on Sidewalks Raise City Problem | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/hayes-tops-iona-2212-forrest-stands-out-with-runs-of-42-and-84.html | HAYES TOPS IONA, 22-12; Forrest Stands Out With Runs of 42 and 84 Yards | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/california-counts-absentees-today.html | CALIFORNIA COUNTS ABSENTEES TODAY | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/advertising-ana-talks-open.html | Advertising: A.N.A. Talks Open | True | By Robert Aldenspecial To the New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/floor-is-leased-at-500-park-ave-maceyfowler-takes-space-to-sell.html | FLOOR IS LEASED AT 500 PARK AVE; Macey-Fowler Takes Space to Sell Office Furniture -- WRUL Acquires Area | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/japan-promises-aid-colombo-plan-parley-hears-pledge-at-tokyo.html | JAPAN PROMISES AID; Colombo Plan Parley Hears Pledge at Tokyo Session | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/hungary-41-victor-in-soccer.html | Hungary 4-1 Victor in Soccer | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/u-s-court-bars-louisianas-move-to-seize-schools-enjoins-legislature.html | U. S. COURT BARS LOUISIANA'S MOVE TO SEIZE SCHOOLS; Enjoins Legislature After It Votes to Call Troopers to Prevent Integration SHOWDOWN DUE TODAY New Orleans Board Plans to Defy State and Admit 5 Negroes to White Classes -- U.S. COURT BARS LOUISIANA MOVE | True | By Claude Sittonspecial To The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/germans-seek-demonstrators.html | Germans Seek Demonstrators | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/atomic-principle-used-in-light-bulb.html | ATOMIC PRINCIPLE USED IN LIGHT BULB | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/ray-b-prescott.html | RAY B. PRESCOTT | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/brush-fire-peace-iii-risky-alternatives.html | Brush Fire Peace -- III: Risky Alternatives | True | By C.l. Sulzberger | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/troops-hunt-rebel-unit.html | Troops Hunt Rebel Unit | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/oakland-stops-bills-207.html | Oakland Stops Bills, 20-7 | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/brandt-hails-kennedy-berlin-mayor-sees-victory-as-good-for-germany.html | BRANDT HAILS KENNEDY; Berlin Mayor Sees Victory as Good for Germany | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/taxes-and-gambling-an-appraisal-of-results-of-recent-actions-by.html | Taxes and Gambling; An Appraisal of Results of Recent Actions by Internal Revenue Service | True | By Robert Metz | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/group-to-discuss-economics.html | Group to Discuss Economics | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/kennedy-raises-latin-aid-hopes-expectations-so-high-that-observers.html | KENNEDY RAISES LATIN AID HOPES; Expectations So High That Observers Fear U.S. Will Disappoint Some Nations | True | By Tad Szulcspecial To The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/french-in-protests-paraders-oppose-germans-training-near-marne.html | FRENCH IN PROTESTS; Paraders Oppose Germans Training Near Marne | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/lester-hofmann.html | LESTER HOFMANN | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/o-mrsjram-freeman-dies-at-plaza-at-103.html | *o MRSJRAM FREEMAN DIES AT PLAZA AT 103 | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/union-not-penalized-iue-does-not-punish-local-that-quit-ge-strike.html | UNION NOT PENALIZED; I.U.E. Does Not Punish Local That Quit G.E. Strike | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/influential-americans.html | Influential Americans' | True | JOHN P. SHANLEY. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/andrew-fi8cher-consultant-on-big-projects-here-is-deaduwas-with.html | ANDREW FISCHER,; Consultant on Big Projects Here Is DeaduWas With Charles Luckman Firm | True | Special to The New York Times. j | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/w-liljestroems.html | W. LILJESTROEMS | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/new-vessel-due-here-swedish-motorship-to-make-runs-to-australia.html | NEW VESSEL DUE HERE; Swedish Motorship to Make Runs to Australia | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/ikying-r-shampaw-of-wimattmarcus-_-_.html | IKYING R. SHAMPAW OF WIMAtt-MARCUS ? _ _ _ | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/aleutians-rocked-by-strong-quake.html | ALEUTIANS ROCKED BY STRONG QUAKE | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/us-beaten-in-volleyball.html | U.S. Beaten in Volleyball | True | | 1988-08-01 | RE0000392113 | RE0000392113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/corwin-to-stage-3play-program-writer-adapts-radio-scripts-for.html | CORWIN TO STAGE 3-PLAY PROGRAM; Writer Adapts Radio Scripts for Theatre -- Revue With Carol Channing Slated | True | By Sam Zolotow | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/linseed-oil-helps-save-paint-brushes.html | Linseed Oil Helps Save Paint Brushes | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/eda-goldfuss-married-to-richard-rosenblum.html | Eda Goldfuss Married To Richard Rosenblum | True | I Special to The New York Tim,* I | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/st-peters-mass-marks-175-years-spellman-presides-at-rite-for-the.html | ST. PETER'S MASS MARKS 175 YEARS; Spellman Presides at Rite for the Oldest Catholic Church in the State | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/e-a-dye.html | E. A. DYE | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/pontiff-attends-byzantine-mass-speaks-in-slavic-at-eastern-ritual.html | PONTIFF ATTENDS BYZANTINE MASS; Speaks in Slavic at Eastern Ritual in St. Peter's -- Urges Church Unity | True | By Arnaldo Cortesispecial To the New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/purdue-plane-in-forced-landing.html | Purdue Plane in Forced Landing | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/kennedy-election-hailed-by-powell-catholics-success-opens-way-to.html | KENNEDY ELECTION HAILED BY POWELL; Catholic's Success Opens Way to Jews and Negroes, Harlem Leader Says | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/the-destroyer-navy-ii-standardization-vs-specialization-is-dilemma.html | The Destroyer Navy -- II; Standardization vs. Specialization Is Dilemma Forced by Technology | True | By Hanson W. Baldwin | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/building-viewed-as-selling-job-construction-head-says-he-must.html | BUILDING VIEWED AS 'SELLING' JOB; Construction Head Says He Must Compete Much as a Maker of Goods Must | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/laity-given-plea-to-spread-gospel-salvation-army-aide-says-all-must.html | LAITY GIVEN PLEA TO SPREAD GOSPEL; Salvation Army Aide Says All Must Become Aware of 4 Key Facts in the Bible | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/miss-jill-meier-bride-of-jonathan-steinberg.html | Miss Jill Meier Bride ' Of Jonathan Steinberg | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/packers-trounce-cowboys-41-to-7-taylor-goes-over-3-times-and.html | PACKERS TROUNCE COWBOYS, 41 TO 7; Taylor Goes Over 3 Times and Hornung Scores 17 Points -- Lions Triumph | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/sidney-silk-architect-weds-irene-levinson.html | Sidney Silk, Architect, Weds Irene Levinson | True | Special to The New York Times | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/donizetti-opera-slated-by-met-new-production-of-lelisir-damore-on.html | DONIZETTI OPERA SLATED BY 'MET'; New Production of 'L'Elisir d'Amore' on Nov. 25 to Be Highlight of Fifth Week | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/1-mrs-w-m-davis-dies-j-helped-her-husband-to-found-o-winndixie-food.html | 1 MRS. W. M. DAVIS DIES; j Helped Her Husband to Found o Winn-Dixie Food Chain | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/truman-asserts-vote-is-mandate-discounts-the-narrow-edge-for.html | TRUMAN ASSERTS VOTE IS 'MANDATE'; Discounts the Narrow Edge for Kennedy -- Predicts Decisive Leadership TRUMAN ASSERTS VOTE IS 'MANDATE' | True | By Harry S. Truman | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/need-for-zionism-cited-by-sharett-exisraeli-premier-refutes.html | NEED FOR ZIONISM CITED BY SHARETT; Ex-Israeli Premier Refutes Ben-Gurion in Address at Meeting Here | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/common-market-may-curb-cartels-chances-appear-good-for-the-adoption.html | COMMON MARKET MAY CURB CARTELS; Chances Appear Good for the Adoption of a Stiff Antitrust Program EXCEPTIONS ARE LISTED Pacts Would Be Permitted If They Contributed to Economic Progress | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/space-exhibit-to-be-shown.html | Space Exhibit to Be Shown | True | | 1988-08-01 | RE0000392113 | RE0000392113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/john-grundhofer-weds-miss-margaret-kawas.html | John Grundhofer Weds , Miss Margaret Kawas | True | I Special to The Tork Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/oiler-operators-seeking-dredging-oppose-barge-or-offshore-terminal.html | OILER OPERATORS SEEKING DREDGING; Oppose Barge or Off-Shore Terminal Alternatives to Deepening the Kills | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/scots-fight-cattle-disease.html | Scots Fight Cattle Disease | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/loretta-rothman-married.html | Loretta Rothman Married | True | Special to The Kew York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/grain-prices-dip-in-heavy-trading-corn-oats-rye-at-lowest-levels-of.html | GRAIN PRICES DIP IN HEAVY TRADING; Corn, Oats, Rye at Lowest Levels of the Season -- Wheat Also Declines. | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/browns-set-back-cardinals-2827-jimmy-brown-runs-for-173-yards-and-2.html | BROWNS SET BACK CARDINALS, 28-27; Jimmy Brown Runs for 173 Yards and 2 Touchdowns -- Plum's Passing Aids | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/controversy-recalled.html | Controversy Recalled | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/jordan-indicts-16-syrians-among-group-he-for-slaying-of-premier.html | JORDAN INDICTS 16; Syrians Among Group He for Slaying of Premier | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/bonn-envoy-to-resign-blankenhorn-is-expected-to-get-grewes-post-in.html | BONN ENVOY TO RESIGN; Blankenhorn Is Expected to Get Grewe's Post in U. S. | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/mobutu-releases-provincial-chief-backer-of-lumumba-freed-pact-on.html | MOBUTU RELEASES PROVINCIAL CHIEF; Backer of Lumumba Freed -- Pact on Police and Army Collaboration Announced | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/16hour-day-for-schoolhouses-urged-by-head-of-citizens-body.html | 16-Hour Day for Schoolhouses Urged by Head of Citizens' Body | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/charles-ofjmelldies-former-physical-education-department-head-was.html | CHARLES OFJMELLDIES; * Former Physical Education Department Head Was Football Star and Writer | True | SpoUJ to 3fce New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/50-gain-in-jobs-seen-in-city-area-harvard-study-predicts-a-like.html | 50% GAIN IN JOBS SEEN IN CITY AREA; Harvard Study Predicts a Like Rise in Population in Next Quarter Century 50% GAIN IN JOBS SEEN IN CITY AREA | True | By Russell Porter | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/nixon-to-wait-at-villa.html | Nixon to Wait at Villa | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/gold-cup-boat-racing-put-oil-till-next-year.html | Gold Cup Boat Racing Put Oil Till Next Year | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/junta-chief-ousts-14-turkish-aides-general-shakes-up-regime.html | JUNTA CHIEF OUSTS 14 TURKISH AIDES; General Shakes Up Regime -- Moderates Seen Gaining JUNTA CHIEF OUSTS 14 TURKISH AIDES | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/moore-tremblay-pace-21-victory-canadians-early-goals-win-henry.html | MOORE, TREMBLAY PACE 2-1 VICTORY; Canadians' Early Goals Win -- Henry Connects, but Rangers' Rally Fails | True | By William J. Briordy | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/rebels-fight-in-sumatra.html | Rebels Fight in Sumatra | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/kasavubu-questions-report.html | Kasavubu Questions Report | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/yale-names-two-curators.html | Yale Names Two Curators | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/darien-home-burns-family-of-5-and-a-guest-fles-house-in-noroton.html | DARIEN HOME BURNS; Family of 5 and a Guest Fles House in Noroton Area | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/stock-exchange-notes.html | Stock Exchange Notes | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/omnibus-returns.html | Omnibus' Returns | True | J.G. | 1988-08-01 | RE0000392113 | RE0000392113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/bonn-absolves-public-president-says-most-germans-knew-hitler-was.html | BONN ABSOLVES PUBLIC; President Says Most Germans Knew Hitler was Wrong | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/gain-for-moderates-seen.html | Gain for Moderates Seen | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/navy-plans-to-cut-satellite-costs-developing-ways-to-launch.html | NAVY PLANS TO CUT SATELLITE COSTS; Developing Ways to Launch Payloads to Orbit From Ships and Airplanes | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/thomas-siciliano-sr.html | THOMAS SICILIANO, SR. | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/lockheed-plans-expansion.html | Lockheed Plans Expansion | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/jordan-prince-a-general.html | Jordan Prince a General | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/pentagon-is-picketed-quakers-open-quiet-vigil-against-world-arms.html | PENTAGON IS PICKETED; Quakers Open 'Quiet Vigil' Against World Arms Race | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/five-hurt-in-alberta-riot.html | Five Hurt in Alberta Riot | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/mutual-funds-bache-forms-sales-centers-screening-training-of-new.html | Mutual Funds: Bache Forms Sales Centers; Screening, Training Of New Personnel Is Intensive | True | By Gene Smith | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/philip-e-reynolds.html | PHILIP E. REYNOLDS | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/mansion-in-east-seventies-to-provide-christmas-shopping-in-elegant.html | Mansion in East Seventies to Provide Christmas Shopping in Elegant Ease | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/pull-over-for-the-siren.html | Pull Over for the Siren | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/soviet-warms-us-oh-spy-satellites-says-it-has-ability-to-stop-arty.html | SOVIET WARMS U.S. OH SPY SATELLITES; Says It Has Ability to Stop Arty Espionage by Samos, Midas or Discoverer | True | By Harry Schwartz | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/brooklyn-property-sold.html | Brooklyn Property Sold | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/community-service.html | Community Service' | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/peace-corps-questioned-idea-held-no-answer-to-needs-of.html | Peace Corps' Questioned; Idea Held No Answer to Needs of Under-Developed Countries | True | MICHAEL BELSHAW, | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/10-small-colleges-seek-students-here.html | 10 SMALL COLLEGES SEEK STUDENTS HERE | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/our-regions-tomorrow.html | Our Region's Tomorrow | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/directions-61-debut.html | Directions '61' Debut | True | J.P.S. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/peiping-recognition-opposed-by-bowles.html | PEIPING RECOGNITION OPPOSED BY BOWLES | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/8000000-for-new-catholic-schools.html | $8,000,000 for New Catholic Schools | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/william-a-wilson.html | WILLIAM A. WILSON | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/girls-to-get-curls-in-61-paris-hears.html | Girls to Get Curls in '61, Paris Hears | True | By Milton Brackerspecial To the New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/bergen-quesada-near-agreement-rivals-expected-to-combine-forces.html | BERGEN, QUESADA NEAR AGREEMENT; Rivals Expected to Combine Forces Before League Meets on Thursday | True | By Robert M. Lipsyte | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/wagner-assailed-fey-ryan-as-reform-fence-sitter-wagner-assailed-as.html | Wagner Assailed fey Ryan As Reform 'Fence Sitter'; WAGNER ASSAILED AS 'FENCE SITTER' | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/exfoe-backs-kennedy-southern-baptist-chief-bids-all-support-senator.html | EX-FOE BACKS KENNEDY; Southern Baptist Chief Bids All Support Senator | True | | 1988-08-01 | RE0000392113 | RE0000392113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/explosion-on-sun-shows-sky-lights-parts-of-north-america-get-rare.html | EXPLOSION ON SUN SHOWS SKY LIGHTS; Parts of North America Get Rare Borealis Display -- Radio Links Disrupted | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/new-airport-lights-developed-by-faa.html | NEW AIRPORT LIGHTS DEVELOPED BY F.A.A. | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/william-c-boughton.html | WILLIAM C. BOUGHTON | True | I Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/clerks-stage-walk-on-bank.html | Clerks Stage Walk on Bank | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/tankers-collide-near-suez.html | Tankers Collide Near Suez | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/italy-bars-vicestory-filming.html | Italy Bars Vice-Story Filming | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/plastic-materials-elects.html | Plastic Materials Elects | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/court-1000-years-old-tribunal-of-the-waters-feted-at-valencia-spain.html | COURT 1,000 YEARS OLD; Tribunal of the Waters Feted at Valencia, Spain | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/apartment-house-sold-to-columbia.html | APARTMENT HOUSE SOLD TO COLUMBIA | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/similar-inandout-pass-plays-provide-scores-for-pro-rivals.html | Similar In-and-Out Pass Plays Provide Scores for Pro Rivals | True | By Robert L. Teague | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/welfare-funds-warned-of-shift-research-agency-advises-comparing.html | WELFARE FUNDS WARNED OF SHIFT; Research Agency Advises Comparing Costs Before Trying Self-Insurance | True | By A.h. Raskin | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/u-s-welcomes-move.html | U. S. Welcomes Move | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/show-nov-21-to-aid-refugees.html | Show Nov. 21 to Aid Refugees | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/philip-jones-bass-makes-recital-debut.html | Philip Jones, Bass, Makes Recital Debut | True | ALLEN HUGHES. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/steel-low-point-believed-sighted-but-evidence-of-an-upward-movement.html | STEEL LOW POINT BELIEVED SIGHTED; But Evidence of an Upward Movement on Ordering Lacking Last Week | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/ji-case-official-retires.html | J.I. Case Official Retires | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/us-industries-unit-elects.html | U.S. Industries Unit Elects | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/9-held-in-gang-fight-brooklyn-police-quell-brawl-by-youths-none.html | 9 HELD IN GANG FIGHT; Brooklyn Police Quell Brawl by Youths -- None Hurt | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/sammy-davis-jr-weds-he-and-may-britt-married-in-his-hollywood-home.html | SAMMY DAVIS JR. WEDS; He and May Britt Married in His Hollywood Home | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/mrs-george-w-bray.html | MRS. GEORGE W. BRAY | True | Jpecıa! to The Sew York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/legion-post-to-hear-admiral.html | Legion Post to Hear Admiral | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/law-dean-seeking-aid-to-high-court-griswold-of-harvard-urges-bar-to.html | LAW DEAN SEEKING AID TO HIGH COURT; Griswold of Harvard Urges Bar to Draft Plan to Ease Tribunal's Work Load | True | By Anthony Lewisspecial To the New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/faculty-rule-urged-over-college-bias.html | FACULTY RULE URGED OVER COLLEGE BIAS | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/hall-at-ohio-college-burns.html | Hall at Ohio College Burns | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/emerson-sets-back-ralston-in-4-sets.html | EMERSON SETS BACK RALSTON IN 4 SETS | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/waterways-unit-names-head.html | Waterways Unit Names Head | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/neither-party-guilty.html | Neither Party Guilty | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/justice-under-castro.html | Justice' Under Castro | True | | 1988-08-01 | RE0000392113 | RE0000392113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/music-notes.html | MUSIC NOTES | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/albany-to-speed-road-programs-will-try-to-complete-one-or-more.html | ALBANY TO SPEED ROAD PROGRAMS; Will Try to Complete One or More Arteries in 2 Years on Wholesale Basis FINANCING IS A PROBLEM Governor's Aides Are Said to Want Lasting Evidence of His Administration | True | By Warren Weaver Jr.special To the New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/johnsons-273-wins-mexican-open-golf.html | JOHNSON'S 273 WINS MEXICAN OPEN GOLF | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/soviet-finds-corns-and-brick-home-at-medieval-site.html | Soviet Finds Corns And Brick Home At Medieval Site | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/orange-and-lemon.html | Orange and Lemon | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/christmas-fair-set-by-five-twig-units.html | Christmas Fair Set By Five Twig Units | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/3-boys-die-in-cave-near-niagara-falls.html | 3 BOYS DIE IN CAVE NEAR NIAGARA FALLS | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/show-to-mark-anniversary.html | Show to Mark Anniversary | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/charges-of-police-corruption-made-by-citizens-group-here-citizens.html | Charges of Police Corruption Made by Citizens' Group Here; CITIZENS' GROUP ACCUSES POLICE | True | By Arthur Gelb | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/parley-chides-us-on-congo.html | Parley Chides U.S. on Congo | True | Special to The New York Times | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/stylist-turns-sweater-into-glamorous-fashion.html | Stylist Turns Sweater Into Glamorous Fashion | True | By Gloria Emerson | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/sockman-advocates-unity-in-principles.html | SOCKMAN ADVOCATES UNITY IN PRINCIPLES | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/cuban-cathedral-invaded-by-mobs-pastoral-letter-attacking-reds-is.html | CUBAN CATHEDRAL INVADED BY MOBS; Pastoral Letter Attacking Reds Is Heard Despite Youths' Disruptions oJBAH CATHEDRAL INVADED BY MOBS | True | By R. Hart Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/johnson-worships-on-a-quiet-sunday.html | JOHNSON WORSHIPS ON A QUIET SUNDAY | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/of-local-origin.html | Of Local Origin | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/dutch-shares-move-up.html | DUTCH SHARES MOVE UP | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/london-market-drops-slightly-us-election-has-little-impact-british.html | LONDON MARKET DROPS SLIGHTLY; U.S. Election Has Little Impact -- British Auto Cutbacks Are Cited INDUSTRIAL INDEX OFF 2 West Germany's Bank Rate Reduction Stirs Talk of Lowering Britain's | True | By Seth S. Kingspecial to the New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/annual-yankee-fair-at-ply-mouth-church.html | Annual Yankee Fair At Ply mouth Church | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/maltese-said-to-plan-untrip.html | Maltese Said to Plan U.N.Trip | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/counsel-warned-in-gaming-cases-they-are-being-carefully-scrutinized.html | COUNSEL WARNED IN GAMING CASES; They Are Being 'Carefully Scrutinized,' Chief City Magistrate Bloch Says | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/don-boscoj-whips-xavier-by-25-to-0-vono-garcia-score-twice-each-st.html | DON BOSCOJ WHIPS XAVIER BY 25 TO 0; Vono, Garcia Score Twice Each -- St. Cecilia Routs Bayley-Ellard, 35 to 7 | True | Special to The New York Times, | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/princesses-at-church-swedish-pair-also-honored-by-reception-in.html | PRINCESSES AT CHURCH; Swedish Pair Also Honored by Reception in Chicago | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/finnish-chief-to-go-to-soviet.html | Finnish Chief to Go to Soviet | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/miss-susan-prowda-wed.html | Miss Susan Prowda Wed | True | Special to The New York Times. ! | 1988-08-01 | RE0000392113 | RE0000392113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/ds-kennedy-fills-post.html | D.S. Kennedy Fills Post | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/lastperiod-pass-decides-19-to-13-van-brocklin-aerial-in-final-7.html | LAST-PERIOD PASS DECIDES 19 TO 13; Van Brocklin Aerial in Final 7 Minutes Helps Eagles Retain Lead in East | True | By Howard M. Tucknerspecial To the New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/new-cable-link-set-britain-and-canada-plan-tie-under-atlantic-for.html | NEW CABLE LINK SET; Britain and Canada Plan Tie Under Atlantic for 1961 | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/dyerbennet-gives-town-hall-recital.html | DYER-BENNET GIVES TOWN HALL RECITAL | True | ROBERT SHELTON. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/teaching-grants-made-98-million-is-allotted-to-help-science-and.html | TEACHING GRANTS MADE; 9.8 Million Is Allotted to Help Science and Mathematics | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/algerian-truce-bid-is-denied-by-french.html | ALGERIAN TRUCE BID IS DENIED BY FRENCH | True | Special to The New York Times | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/murder-suspect-held-jersey-city-man-arrested-in-slaying-of-mother.html | MURDER SUSPECT HELD; Jersey City Man Arrested in Slaying of Mother of Three | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/detroit-beats-rams-12-10.html | Detroit Beats Rams, 12 -- 10 | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/the-search-for-peace.html | The Search for Peace | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/calcutta-hails-japanese.html | Calcutta Hails Japanese | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/broad-park-plan-urged-in-suffolk-county-asked-to-buy-11300-acres.html | BROAD PARK PLAN URGED IN SUFFOLK; County Asked to Buy 11,300 Acres for 8 Million Now -- Rising Prices Feared | True | By Byron Porterfieldspecial To the New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/mrs-joseph-yelusich.html | MRS. JOSEPH YELUSICH | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/girl-12-allergic-but-not-to-snakes-child-who-cant-abide-fur-allowed.html | GIRL, 12, ALLERGIC, BUT NOT TO SNAKES; Child Who Can't Abide Fur Allowed to Pet a 12-Foot Python at Bronx Zoo | True | By John C. Devlin | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/marines-will-take-new-fitness-tests-marines-to-take-tests-for.html | Marines Will Take New Fitness Tests; MARINES TO TAKE TESTS FOR FITNESS | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/sandra-sinclair-1-is-future-bride-of-james-lloyd-59-debutante.html | Sandra Sinclair I Is Future Bride of James Lloyd,' 59 Debutante Engaged to Princeton Alumnus, Yale Law Student -1 | True | Special to The New Yoti Time*. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/colie-wins-penguin-sailing.html | Colie Wins Penguin Sailing | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/era-is-called-restive-dr-cooke-says-rebellion-of-spirit-is.html | ERA IS CALLED RESTIVE; Dr. Cooke Says Rebellion of Spirit Is World-Wide | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/philco-earnings-show-a-52-drop-profits-for-nine-months-45c-a-share.html | PHILCO EARNINGS SHOW A 52% DROP; Profits for Nine Months 45c a Share, Against $1 a Year Earlier | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/french-halted-in-east-berlin.html | French Halted in East Berlin | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/utility-changes-name.html | Utility Changes Name | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/dual-jobs-of-city-workers.html | Dual Jobs of City Workers | True | HANS ROSENHAUPT, | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/colts-top-bears-2420-on-pass-by-unitas-with-42-seconds-left.html | Colts Top Bears, 24-20, on Pass By Unitas With 42 Seconds Left | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/tv-victims-of-production-nonsense-o-ri-drs-szilard-and-teller-o.html | TV: Victims of Production Nonsense; o. * ri Drs. Szilard and Teller " o> Debate Disarmament F Nation's Future Series Begins on N.B.C. | True | By Jack Gould | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/swiss-stocks-up-on-us-election-market-anticipated-advance-on-new.html | SWISS STOCKS UP ON U.S. ELECTION; Market Anticipated Advance On New York Exchange Early in the Week | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/1year-maturities-are-88897486891.html | 1-YEAR MATURITIES ARE $88,897,486,891 | True | | 1988-08-01 | RE0000392113 | RE0000392113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/gunmen-lock-2-in-car-trunks-one-suffocates-in-6hour-ordeal.html | Gunmen Lock 2 in Car Trunks; One Suffocates in 6-Hour Ordeal | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/economic-problems-ahead.html | Economic Problems Ahead | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/a-matter-of-value.html | A Matter of Value | True | By Arthur Daley | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/mine-cavein-kills-2-in-japan.html | Mine Cave-In Kills 2 in Japan | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/chargers-defeat-oilers-24-to-21-kemp-passes-to-anderson-for-2.html | CHARGERS DEFEAT OILERS, 24 TO 21; Kemp Passes to Anderson for 2 Scores -- Raiders and Texans Triumph | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/african-plan-to-fore-unesco-session-taking-up-us-idea-for.html | AFRICAN PLAN TO FORE; UNESCO Session Taking Up U.S. Idea for Educational Aid | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/joseph-kaplar-62-an-industrialist.html | JOSEPH KAPLAR, 62, AN INDUSTRIALIST | True | Specia 1 to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/edward-f-coogan.html | EDWARD F. COOGAN | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/parking-battle-fatal-brooklyn-man-dies-after-fist-fight-over-curb.html | PARKING BATTLE FATAL; Brooklyn Man Dies After Fist Fight Over Curb Space | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/us-congo-views-vary-from-uns-washington-doubts-accord-will-be.html | U.S. Congo VIEWS VARY FROM U.N.'S; Washington Doubts Accord Will Be Reached by Two Top Rivals in Nation | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/turkish-ship-sinks-in-crash.html | Turkish Ship Sinks in Crash | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/-plays-for-living-give-audience-insights-into-family-problems.html | ' Plays for Living' Give Audience Insights Into Family Problems; Social Service Association Produces Dramas -- Latest Is About Rebellious Daughter of Deserted Wife | True | By Emma Harrison | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/officers-elected-by-orthodox-jews.html | OFFICERS ELECTED BY ORTHODOX JEWS | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/program-is-given-by-murray-adlfr-violinist-includes-works-vivaldi.html | PROGRAM IS GIVEN BY MURRAY ADLFR; Violinist Includes Works Vivaldi, Bloch, Dohnanyi in Recital at Town Hall | True | ERIC SALZMAN. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/protestant-unit-to-give-dinner-at-astor-nov-22-council-will-help.html | Protestant Unit To Give Dinner At Astor Nov. 22; Council Will Help 1,700 Churches to Promote Welfare Activities | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/sweeping-changes-are-unlikely-for-us-regulatory-agencies-landis.html | Sweeping Changes Are Unlikely For U.S. Regulatory Agencies; Landis, Kennedy's Choice to Study Field, Would Seek Better Men and Try to Develop Improved Procedures SHIFT TO BE MILD IN U.S. AGENCIES | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/blades-halt-rovers-43.html | Blades Halt Rovers, 4-3 | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/yacht-is-found-adrift-rudderless-craft-with-six-to-be-towed-to.html | YACHT IS FOUND ADRIFT; Rudderless Craft With Six to Be Towed to Hawaii | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/guatemala-fights-revolt-state-of-siege-is-imposed-rebels-in.html | Guatemala Fights Revolt; State of Siege Is Imposed; Rebels in Northeast, Led by Group From Capital, Are Attacked by Air REVOLT is FOUGHT BY GUATEMALANS | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/frondizi-portrays-church-as-an-ally.html | FRONDIZI PORTRAYS CHURCH AS AN ALLY | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/vote-fraud-charged-chicago-republican-assei-foes-stole-illinois.html | VOTE FRAUD CHARGED; Chicago Republican Assei Foes Stole Illinois Electio | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/stars-down-giants-by-32-as-tour-ends.html | STARS DOWN GIANTS BY 3-2 AS TOUR ENDS | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/us-puts-seizures-by-cuba-at-1-billion.html | U.S. PUTS SEIZURES By CUBA AT 1 BILLION | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/pabst-sets-2-marks-in-sports-car-race.html | PABST SETS 2 MARKS IN SPORTS CAR RACE | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/new-po-delta-flood-threat.html | New Po Delta Flood Threat | True | | 1988-08-01 | RE0000392113 | RE0000392113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/hai-mil-88-led-egypts-jews-i-rabbi-there-since-1924-is-deaduexpert.html | HAI Mil, 88, LED EGYPT'S JEWS i; Rabbi There Since 1924 Is DeaduExpert on History and Semitic Languages | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/no-joyless-christian-dean-butler-of-st-johns-calls-the-term-a.html | NO JOYLESS CHRISTIAN; Dean Butler of St. John's Calls the Term a Contradiction | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/belgrade-to-seek-u-s-trade-deals-mission-flying-here-today-wants.html | BELGRADE TO SEEK U. S. TRADE DEALS; Mission Flying Here Today -- Wants Right to Make American Products | True | By Paul Underwoodspecial To the New York Times | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/jurist-asks-help-for-local-areas-bergm-tells-the-municipal-league.html | JURIST ASKS HELP FOR LOCAL AREAS; Bergm Tells the Municipal League Some Old State Laws Need Changing | True | By Clayton Knowlesspecial To the New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/staff-crisis-seen-in-city-hospitals-private-groups-report-also-says.html | STAFF CRISIS SEEN IN CITY HOSPITALS; Private Group's Report Also Says Voluntary Hospitals Face Financial Crisis | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/air-express-unit-elects.html | Air Express Unit Elects | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/soviet-youths-tell-us-to-be-proud-of-people.html | Soviet Youths Tell U.S. To Be Proud of People | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/27-governors-visit-argentina.html | 27 Governors Visit Argentina | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/differing-concepts-on-heating.html | Differing Concepts on Heating | True | KATHARINE A. PARK. (Mrs. Samuel C. Park) | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/c-clayton-palmer.html | C. CLAYTON PALMER | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/music-a-tribute-to-wolf-dietrich-fischerdieskau-sings-a-recital-of.html | Music: A Tribute to Wolf; Dietrich Fischer-Dieskau Sings a Recital of Austrian's Songs at Hunter College | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/tigers-will-play-kansas-saturday-missouri-keeps-slate-clean-yale.html | TIGERS WILL PLAY KANSAS SATURDAY; Missouri Keeps Slate Clean -- Yale, New Mexico State and Utah State Win Easily | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/filmland-decries-oscar-show-shift-civic-leaders-deny-lack-of.html | FILMLAND DECRIES OSCAR SHOW SHIFT; Civic Leaders Deny Lack of Facilities for April 17 Fete Slated in Santa Monica | True | By Gladwin Hillspecial To the New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/mrs-maurice-goldberg.html | MRS. MAURICE GOLDBERG | True | Special to The New York Times | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/yule-boutiques.html | Yule Boutiques | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/bonn-is-mapping-foreign-aid-plan-of-1000000000-program-will-relieve.html | BONN IS MAPPING FOREIGN AID PLAN OF $1,000,000,000; Program Will Relieve U. S. of Part of the Burden in Assisting Small Lands HELP FOR DOLLAR SEEN Some of Funds to Flow Into America Since Loans Will Be Free of Export Ties BONN IS PREPARING NEW AID PROGRAM | True | By Sydney Grusonspecial To the New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/polish-concert-given-chorus-honors-chopin-and-paderewski-in-town.html | POLISH CONCERT GIVEN; Chorus Honors Chopin and Paderewski in Town Hall | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/eichmann-trail-to-be-seen-on-tv-exclusive-contract-given-to-company.html | EICHMANN TRAIL TO BE SEEN ON TV; Exclusive Contract Given to Company Here to Record It for World-Wide Showing | True | By Peter Kihss | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/hawks-triumph-over-wings-71-murray-balfour-gets-two-goals-to-help.html | HAWKS TRIUMPH OVER WINGS, 7-1; Murray Balfour Gets Two Goals to Help Victors Gain Second Place | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/marsha-dancy-michael-ambler-engaged-to-wed-i-vassar-alumna-will-bc.html | Marsha Dancy, Michael Ambler Engaged to Wed i; Vassar Alumna Will Be Married to Student at Columbia Law | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/cuban-lawyers-visit-peiping.html | Cuban Lawyers Visit Peiping | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/city-ballet-offers-fanfare-at-cente.html | CITY BALLET OFFERS 'FANFARE' AT CENTE | True | | 1988-08-01 | RE0000392113 | RE0000392113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/miss-wertheim-is-married-here-tori-abrams-alumna-of-connecticut-wed.html | Miss Wertheim Is Married Here ToR.I. Abrams; Alumna of Connecticut Wed to Graduate of Harvard Business | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/drop-of-capsule-put-off-for-day-air-force-will-attempt-to-recover.html | DROP OF CAPSULE PUT OFF FOR DAY; Air Force Will Attempt to Recover Discoverer Cone in Hawaii Area Today | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/tram-name-is-set-by-express-agency.html | TRAM NAME IS SET BY EXPRESS AGENCY | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/chaminade-tops-holy-cross-2616-flyers-clinch-3d-loop-title-as-tuohy.html | CHAMINADE TOPS HOLY CROSS, 26-16; Flyers Clinch 3d Loop title as Tuohy Paces Attack -- St. Francis Wins | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/britishafrica-talk-planned-for-dec-5.html | BRITISH-AFRICA TALK PLANNED FOR DEC. 5 | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/speculation-on-coup.html | Speculation on Coup | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/transport-notes-air-cargo-rises-pan-american-cites-a-46-gain-in-9.html | TRANSPORT NOTES: AIR CARGO RISES; Pan American Cites a 46% Gain in 9 Months -- Book on Sea Is Published | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/stray-bullets-strike-3-boys-on-gridiron-2-marksmen-held.html | Stray Bullets Strike 3 Boys on Gridiron; 2 Marksmen Held | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/police-time-off-for-pba-is-cut-kennedy-curtails-number-of-delegates.html | POLICE TIME OFF FOR P.B.A. IS CUT; Kennedy Curtails Number of Delegates and Hours for Meeting Tomorrow OLD PRACTICE IS UPSET Cassese Says Move Is Aimed at Killing Organization -- Ticket Rate Stays High | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/ships-sales-slow-scrapping-brisk-study-notes-a-worldwide-surplus-of.html | SHIPS SALES SLOW; SCRAPPING BRISK; Study Notes a World-Wide Surplus of Tankers and Dry-Cargo Vessels | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/fulbright-criticized-celler-says-record-should-bar-him-as-secretary.html | FULBRIGHT CRITICIZED; Celler Says Record Should Bar Him as Secretary of State | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/a-champion-of-liberties-erwin-nathaniel-griswold.html | A Champion of Liberties; Erwin Nathaniel Griswold | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/leftist-trailing-in-okinawa-vote-prous-party-seems-likely-to-retain.html | LEFTIST TRAILING IN OKINAWA VOTE; Pro-U.S. Party Seems Likely to Retain Its Majority in Ryukyus Legslature | True | By Robert Trumbullspecial To The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/mcracken-extols-role-of-adversity.html | M'CRACKEN EXTOLS ROLE OF ADVERSITY | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/gold-policy-defended-by-morgan-guaranty.html | Gold Policy Defended By Morgan Guaranty | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/bond-symbols-are-changed.html | Bond Symbols Are Changed | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/hospital-volunteers-honored.html | Hospital Volunteers Honored | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/small-gain-scored-last-week-for-overthecountermarket.html | Small Gain Scored Last Week For Over-the-counter-Market | True | By Robert E.bedingfield | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/farm-income-in-1961-foreseen-as-stable.html | FARM INCOME IN 1961 FORESEEN AS STABLE | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/to-improve-transportation-measures-for-coordinating-three-states.html | To Improve Transportation; Measures for Co-ordinating Three States' Transit Are Discussed | True | MAXWELL LEHMAN, | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/hoffa-to-speak-in-utica.html | Hoffa to Speak in Utica | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/british-jurist-to-speak-here.html | British Jurist to Speak Here | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/its-news-to-hodges.html | It's News' to Hodges | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/santa-rosa-mate-cleared-in-crash-last-charge-against-weiles-in.html | SANTA ROSA MATE CLEARED IN CRASH; Last Charge Against Weiles, in Radar Use, Dismissed by Coast Guard Examiner | True | | 1988-08-01 | RE0000392113 | RE0000392113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/a-test-for-kennedy-presidentelect-now-faces-problem-of-proving-he.html | A Test for Kennedy; President-Elect Now Faces Problem of Proving He Is Entitled to Lead West | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/conerly-excels-in-2724-victory-quarterbacks-passes-runs-pace-giant.html | CONERLY EXCELS IN 27-24 VICTORY; Quarterback's Passes, Runs Pace Giant Rally -- Gifford Scores 3 Touchdowns | True | By Louis Effrat | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/subway-employe-posing-as-bomber-is-sent-to-bellevue.html | Subway Employe, Posing as 'Bomber, Is Sent to Bellevue | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/lawrence-lieberman.html | LAWRENCE LIEBERMAN | True | Sp1/2isl to The New Vorlc Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/kennedy-to-meet-with-nixon-today-in-move-for-unity-plans-to-fly-to.html | KENNEDY TO MEET WITH NIXON TODAY IN MOVE FOR UNITY; Plans to Fly to Florida Key to Seek a Resumption of Cordial Relations KENNEDY TO MEET WITH NIXON TODAY | True | By W. H. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/vicar-is-inducted-by-trinity-warden.html | VICAR IS INDUCTED BY TRINITY WARDEN | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/electronics-sales-rise-seen.html | Electronics Sales Rise Seen | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/home-ownership-expected-to-rise-nutter-says-trust-law-will-provide.html | HOME OWNERSHIP EXPECTED TO RISE; Nutter Says Trust Law Will Provide Mortgage Money for 80% of Americans | True | By Walter H. Sternspecial To the New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/diabetes-week-begins-detection-work-of-city-health-department-is.html | DIABETES WEEK BEGINS; Detection Work of City Health Department Is Extolled | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/cotton-futures-advance-in-week-cut-in-crop-forecast-and-kennedys.html | COTTON FUTURES ADVANCE IN WEEK; Cut in Crop Forecast and Kennedy's Victory Push Contracts to New Highs | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/miami-mormons-elect-4th-florida-district-sat-up-900-attend-ceremony.html | MIAMI MORMONS ELECT; 4th Florida District Sat Up -- 900 Attend Ceremony | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/james-l-quinn-dead-u-s-representative-193438-was-pennsylvania.html | JAMES L QUINN DEAD; U. S. Representative, 1934-38, Was Pennsylvania Publisher | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/astrid-engaged-to-a-commoner-norway-princess-fiance-son-of-an-oslo.html | ASTRID ENGAGED TO A COMMONER; Norway Princess' Fiance, Son of an Oslo Merchant, Was Married Before | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/church-unit-asks-mission-changes-episcopal-study-would-have-each.html | CHURCH UNIT ASKS MISSION CHANGES; Episcopal Study Would Have Each Member Do His Part-- Program Called Weak | True | By George Duganspecial To the New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/hulan-jack-faces-new-trial-today-sees-acquittal-on-charge-of.html | HULAN JACK FACES NEW TRIAL TODAY; Sees Acquittal on Charge of Conflict of Interest HULAN JACK FACES NEW TRIAL TODAY | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/gatt-asks-europe-to-aid-poor-lands-study-notes-us-gold-loss-in.html | GATT ASKS EUROPE TO AID POOR LANDS; Study Notes U.S. Gold Loss in Urging Other Nations to Increase Donations | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/harry-c-anderson.html | HARRY C. ANDERSON | True | Soecial to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/saigon-hails-ngo-for-foiling-coup-vietnamese-president-sees.html | SAIGON HAILS NGO FOR FOILING COUP; Vietnamese President Sees Rescuers Parade After Triumph Over Rebels | True | By Jacques Nevardspecial To the New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/british-deny-report-un-group-asserts-no-clashes-occurred-in-oman.html | BRITISH DENY REPORT; U.N. Group Asserts No Clashes Occurred in Oman | True | Special to The New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/douglas-would-admit-red-china-to-un-as-way-to-curb-regime.html | Douglas Would Admit Red China To U.N. as Way to Curb Regime | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/rich-underdeveloped-burma-out-to-attract-us-business.html | Rich, Underdeveloped Burma Out to Attract U.S. Business | True | By Brendan M. Jones | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/us-booters-bow-to-mexico-by-30-americans-eliminated-from-world-cup.html | U.S. BOOTERS BOW TO MEXICO BY 3-0; Americans Eliminated From World Cup Play Before Crowd of 100,000 | True | | 1988-08-01 | RE0000392113 | RE0000392113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/nicaragua-seeks-rebels-hostages-besieged-attackers-hold-200.html | NICARAGUA SEEKS REBELS' HOSTAGES; Besieged Attackers Hold 200 Children in School and Demand Free Exit | True | By Paul P. Kennedyspecial To the New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/safety-council-advises-grabbar-for-bathtub.html | Safety Council Advises Grab-Bar for Bathtub | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/in-bridge-as-in-all-other-aspects-of-life-there-is-no-unfaltering.html | In Bridge, as in All Other Aspects of Life, There Is No Unfaltering Perfection | True | By Albert E. Morehead | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/ch-wandering-cinderella-is-louded-by-rosenberg-as-one-of-best-ive.html | Ch. Wandering Cinderella Is Louded by Rosenberg as 'One of Best I've Seen' | True | By John Rendelspecial To the New York Times. | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/george-s-kovach-dies-rites-thursday-for-employe-of-us-overseas.html | GEORGE S. KOVACH DIES; Rites Thursday for Employe of U.S. Overseas Mission | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/barbers-who-would-be-stylists-see-a-perfect-450-haircut.html | Barbers Who Would Be Stylists See a 'Perfect' $4.50 Haircut | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/taxi-kills-brooklyn-woman.html | Taxi Kills Brooklyn Woman | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/democrats-imperiled-some-are-likely-to-lose-house-seats-in.html | Democrats Imperiled; Some Are Likely to Lose House Seats in Republican Redistricting of State | True | By Leo Egan | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/policeman-loses-job-dismissed-on-charges-linking-him-to-hitrun.html | POLICEMAN LOSES JOB; Dismissed on Charges Linking Him to Hit-Run Crash | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-14 | 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-08-01 | RE0000392113 | RE0000392113 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/exchange-offer-registered.html | Exchange Offer Registered | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/rabat-to-train-engineers.html | Rabat to Train Engineers | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/joanne-cline-fiancee-of-electrical-engineer.html | Joanne Cline Fiancee Of Electrical Engineer* | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/brandt-predicts-berlin-crisis.html | Brandt Predicts Berlin Crisis | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/peter-sattler.html | PETER SATTLER | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/pumping-of-heart-linked-to-its-ills-less-vigorous-strokes-are-hint.html | PUMPING OF HEART LINKED TO ITS ILLS; Less Vigorous Strokes Are Hint of Later Disease, Science Session Is Told | True | By Harold M. Schmeck Jr.special To the New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/seiberling-rubber-net-2ca-share-in-9-months-against-156-in-59.html | Seiberling Rubber Net 2ca Share In 9 Months, Against $1.56 in' 59 | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/food-news-chefs-turned-artists-the-salon-of-culinary-art-open-to.html | Food News: Chefs Turned Artists; The Salon of Culinary Art Open to All at Coliseum Works Range From Ice Figures to Aspic Spectaculars | True | By Craig Claiborne | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/us-aide-reports-atomic-ship-safe-meeting-of-experts-in-sicily-hears.html | U.S AIDE REPORTS ATOMIC SHIP SAFE; Meeting of Experts in Sicily Hears Maritime Chief's Assurance on Savannah | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/ban-on-radio-man-wins-high-court-lets-stay-denial-of-license-by-the.html | BAN ON RADIO MAN WINS; High Court Lets Stay Denial of License by the F.C.C. | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/tennis-patrons-ball-will-be-held-on-dec-2.html | Tennis Patrons' Ball Will Be Held on Dec. 2 | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/newspaper-awards-given-by-silurians.html | NEWSPAPER AWARDS GIVEN BY SILURIANS | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/corporated-dip-in-light-trading-large-backlog-of-offerings.html | CORPORATED DIP IN LIGHT TRADING; Large Backlog of Offerings Intensifies Wait-and-See Attitude of Investors | True | By Paul Heffernan | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/asadjick1son-a-librarian-84-exu-of-p-and-brooklyn-college-aide.html | ASADJICK1SON, A LIBRARIAN, 84; Ex-U. of P. and Brooklyn 'College Aide DiesuAuthor of 'World's Best Books' | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/text-of-lumumbas-letter-to-un-general-assembly-president.html | Text of Lumumba's Letter to U.N. General Assembly President | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/cuba-scoffs-at-charges.html | Cuba Scoffs at Charges | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/police-duties-shifted-kennedy-obeys-court-order-on-rank-and-type-of.html | POLICE DUTIES SHIFTED; Kennedy Obeys Court Order On Rank and Type of Work | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/ad-groups-back-key-office-plan-but-survey-shows-lack-of-interest-in.html | AD GROUPS BACK KEY OFFICE PLAN; But Survey Shows Lack of Interest in Building to Meet Agency Needs | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/transition-is-discussed-by-clifford-and-persons-succession-of.html | Transition Is Discussed By Clifford and Persons; Succession of Administrations Discussed by Clifford, Persons | True | By Tom Wickerspecial To the New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/puerto-rico-auto-toll-up.html | Puerto Rico Auto Toll Up | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/new-jersey-bell-raises-million-morgan-stanley-syndicate-wins-4-78.html | NEW JERSEY BELL RAISES MILLION; Morgan Stanley Syndicate Wins 4 7/8 % Debentures -- Cost 4.759% | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/leader-stresses-girl-scout-role.html | LEADER STRESSES GIRL SCOUT ROLE | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/mundt-for-electoral-districts.html | Mundt For Electoral Districts | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/bonds-of-britain-bought-by-trust.html | BONDS OF BRITAIN BOUGHT BY TRUST | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/foremost-dairies.html | FOREMOST DAIRIES | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/william-h-schille-market-researcher.html | WILLIAM H. SCHILLE, MARKET RESEARCHER | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/music-notes.html | MUSIC NOTES | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/new-machine-bows-tel-autograph-devises-rapid-document-copying.html | NEW MACHINE BOWS; Tel Autograph Devises Rapid Document Copying System | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/atom-peril-cited-in-un-arms-plea-time-is-running-out-says-canadian.html | ATOM PERIL CITED IN U.N. ARMS PLEA; 'Time Is Running Out,' Says Canadian -- Iceland Joins Move to Renew Talks | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/health-department-to-require-flues-for-all-gas-refrigerators.html | Health Department to Require Flues for All Gas Refrigerators | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/guatemala-lays-revolt-to-cubans-asks-us-to-patrol-coast-to-bar.html | GUATEMALA LAYS REVOLT TO CUBANS; Asks U.S. to Patrol Coast to Bar Invasion-- Rebellion Said to Be 'Liquidated' | True | By United Press International. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/towcar-jury-called-5-policemen-testify-in-inquiry-of-racket-in.html | TOW-CAR JURY CALLED; 5 Policemen Testify in Inquiry of Racket in Queens | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/a-15c-night-of-noise-pro-bowler-finds-applause-cheap.html | A 15c Night of Noise; Pro Bowler Finds Applause Cheap | True | By Harry V. Forgeron | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/tv-story-of-a-family-is-well-told-11-robertsons-appear-in-home-at-a.html | TV: 'Story of a Family' Is Well Told; 11 Robertsons Appear in Home at Amarillo Nonfiction Situations Called Refreshing | True | By John P. Shanley | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/british-welcome-bonn-step.html | British Welcome Bonn Step | True | By Thomas P. Ronanspecial To the New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/masonic-aide-gets-award.html | Masonic Aide Gets Award | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/negroes-win-test-on-tuskegee-vote-high-court-orders-a-trial-over.html | NEGROES WIN TEST ON TUSKEGEE VOTE; High Court Orders a Trial Over City's Boundary Shift NEGROES WIN TEST ON TUSKEGEE VOTE | True | By Anthony Lewisspecial To the New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/schools-prepare-for-key-contests-many-football-titles-still-at.html | SCHOOLS PREPARE FOR KEY CONTESTS; Many Football Titles Still at Stake With Ten Days Left in 1960 Season | True | By Robert M. Lipsyte | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/ending-of-action-brings-revamping-joint-owning-of-standard-vacuum.html | ENDING OF ACTION BRINGS REVAMPING; Joint Owning of Standard- Vacuum to Be Dissolved, Assets to Be Divided | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/conrad-vanderson-jr.html | CONRAD V. ANDERSON JR. | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/theatre-faultless-acting-jo-van-fleet-in-two-molly-kazan-plays.html | Theatre: Faultless Acting; Jo Van Fleet in Two Molly Kazan Plays | True | By Howard Taubman | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/bronx-riders-get-tour-of-ind-yard-detour-for-breakdown-sends-2.html | BRONX RIDERS GET TOUR OF IND YARD; Detour for Breakdown Sends 2 Trains Into Byways | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/poets-theatre-sets-opening.html | Poet's Theatre Sets Opening | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/the-battle-of-new-orleans.html | The Battle of New Orleans | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/high-officer-promoted-by-a-unit-of-chase-bank.html | High Officer Promoted By a Unit of Chase Bank | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/eddie-whaley-is-dead-member-of-u-s-vaudeville-duo-that-was-hit-in.html | EDDIE WHALEY IS DEAD; Member of U. S. Vaudeville Duo That Was Hit in Britain | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/pentagon-warns-of-doctor-draft-threatens-to-call-internes-first.html | PENTAGON WARNS OF DOCTOR DRAFT; Threatens to Call Internes First Time in Three Years Unless More Enlist | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/brandy-sea-wins-dash-at-pimlico-hartack-scores-on-favored-filly-as.html | BRANDY SEA WINS DASH AT PIMLICO; Hartack Scores on Favored Filly as Track Reopens -- Hunter's Rock Next | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/air-crash-kills-6-admiral-is-victim-us-plane-hits-mountain-in.html | AIR CRASH KILLS 6; ADMIRAL IS VICTIM; U.S. Plane Hits Mountain in Philippines -- Chief of Navy Forces in Area Dead | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/city-will-study-cabaret-charges-wagner-orders-inquiry-into-alleged.html | CITY WILL STUDY CABARET CHARGES; Wagner Orders Inquiry Into Alleged Police Corruption Mayor Orders Study of Charges Linking Police to Cabaret Graft | True | By Arthur Gelb | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/irviimg-underhill.html | IRVIiMG UNDERHILL | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/bigelowsanford-picks-textile-man-for-board.html | Bigelow-Sanford Picks Textile Man for Board | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/upton-close-dies-in-traffic-crash-author-an-excommentator-killed-in.html | UPTON CLOSE DIES IN TRAFFIC CRASH; Author, an Ex-Commentator, Killed in Collision With Train in Guadalajara | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/the-price-came-high.html | The Price Came High | True | By Arthur Daley | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/actress-settles-suit-suzy-parker-gets-50000-on-action-against.html | ACTRESS SETTLES SUIT; Suzy Parker Gets $50,000 on Action Against Railroad | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/dr-jrvin-galin.html | DR. JRVIN GALIN | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/areas-in-algeria-tested-for-truce-french-designate-zones-as-models.html | AREAS IN ALGERIA TESTED FOR TRUCE; French Designate Zones as Models for a Cease-Fire Throughout Territory AREAS IN ALGERIA TESTED FOR TRUCE | True | By Thomas F. Bradyspecial To the New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/citys-labor-relations-program-for-handling-of-grievances-and-other.html | City's Labor Relations; Program for Handling of Grievances and Other Issues Described | True | IDA KLAUS. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/utility-on-coast-raises-earnings-pacific-gas-electrics-revenues-and.html | UTILITY ON COAST RAISES EARNINGS; Pacific Gas & Electric's Revenues and Net Up in Year Ended Sept. 30 | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/raymond-iassiat-refinery-engimer.html | RAYMOND IASSIAT, REFINERY ENGIMER | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/auto-inventory-set-high-on-nov1-stocks-at-913807-cars-up-58130-from.html | AUTO INVENTORY SET HIGH ON NOV.1; Stocks at 913,807 Cars, Up 58,130 From Oct. 1 -- G.M. Caution Noted AUTO INVENTORY SET HIGH ON NOV. 1 | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/weight-control-product-set.html | Weight Control Product Set | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/quick-jo-wins-pace-and-returns-650.html | QUICK JO WINS PACE AND RETURNS $6.50 | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/grain-prices-drop-in-heavy-selloff-grains-soybeans-drop-in-selloff.html | Grain Prices Drop In Heavy Sell-Off; GRAINS, SOYBEANS DROP IN SELL-OFF | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/belgian-says-un-failed-in-congo-criticizes-dayal-wigny-hints.html | BELGIAN SAYS U.N. FAILED IN CONGO; CRITICIZES DAYAL; Wigny Hints Brussels May Quit World Body -- Election Pressed by Lumumba BELGIAN SAYS U.N. FAILED IN CONGO | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/charles-c-orcutt.html | CHARLES C. ORCUTT | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/consumer-plans-show-gains.html | Consumer Plans Show Gains | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/pitt-penn-state-navy-considered-syracuse-and-army-also-on-list-for.html | PITT, PENN STATE, NAVY CONSIDERED; Syracuse and Army Also on List for Dec. 7 Gotham Bowl -- Yale Ruled Out | True | By Lincoln A. Werden | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/hoe-down-second-in-mile-feature-bold-lark-finishes-third-in-field.html | HOE DOWN SECOND IN MILE FEATURE; Bold Lark Finishes Third in Field of Five -- Solomone Captures Daily Double | True | By Joseph C. Nichols | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/medal-awarded-to-beaverbrook-canadian-club-here-honors-british.html | MEDAL AWARDED TO BEAVERBROOK; Canadian Club Here Honors British Publisher With Its Achievement Citation | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/nearby-potatoes-take-a-sharp-rise-november-and-january-gain-while.html | NEAR-BY POTATOES TAKE A SHARP RISE; November and January Gain While March Declines -- Cocoa, Copper Slump | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/yule-gifts-of-mexico-at-museum.html | Yule Gifts Of Mexico At Museum | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/kennedys-margin-cut-in-california-at-24091-as-absentee-tally.html | KENNEDY'S MARGIN CUT IN CALIFORNIA; At 24,091 as Absentee Tally Continues, but His Slim Lead in Illinois Grows | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/marian-anderson-cited-room-at-hebrew-university-to-be-named-for-her.html | MARIAN ANDERSON CITED; Room at Hebrew University to Be Named for Her | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/alleghany-corp-sued-by-2-holders-action-is-third-in-2-months-to.html | ALLEGHANY CORP. SUED BY 2 HOLDERS; Action Is Third in 2 Months to Challenge Settlement by Kitty on I.D.S. | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/residence-rules-for-welfare-hit-speakers-at-state-meeting-call-for.html | RESIDENCE RULES FOR WELFARE HIT; Speakers at State Meeting Call for Their Abolition in a Mobile Society | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/rathbone-assails-russian-oil-deals-chief-of-jersey-standard-urges.html | RATHBONE ASSAILS RUSSIAN OIL DEALS; Chief of Jersey Standard Urges U.S. to Protest Cut-Rate Sales SEES PERIL TO MARKETS Industry Asked to Avoid Pressure on Kennedy Administration Now RATHBONE ASSAILS RUSSIAN OIL DEALS | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/bering-dam-held-disastrous-plan-soviet-scientist-opposes.html | BERING DAM HELD DISASTROUS PLAN; Soviet Scientist Opposes Countryman's Proposal of Project on Strait | True | By Walter Sullivan | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/manners-in-manhattan.html | Manners In Manhattan | True | RENE MACCOLL | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/campobello-film-will-reopen-today.html | 'CAMPOBELLO' FILM WILL REOPEN TODAY | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/2-white-schools-in-new-orleans-are-integrated-us-marshals-escort.html | 2 WHITE SCHOOLS IN NEW ORLEANS ARE INTEGRATED; U.S. Marshals Escort Four Negro Pupils as Crowds Jeer -- Police Stand By CITY DEFIES THE STATE Ignores Orders to Close -- Judge Blocks Dismissal of 4 Board Members PUPILS INTEGRATE IN NEW ORLEANS | True | By Claude Sittonspecial To the New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/filipinos-celebrate-holiday.html | Filipinos Celebrate Holiday | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/britain-to-train-nigerians.html | Britain to Train Nigerians | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/israels-gains-cited-envoy-to-us-tells-zionists-of-flourishing.html | ISRAEL'S GAINS CITED; Envoy to U.S. Tells Zionists of Flourishing Spirit | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/soviet-to-issue-new-ruble-and-put-worth-at-111-soviet-to-issue.html | Soviet to Issue New Ruble And Put Worth at $1.11; SOVIET TO ISSUE REVALUED RUBLE | True | By Osgood Caruthersspecial To the New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/troops-pursue-rebels.html | Troops Pursue Rebels | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/nassau-proposes-16c-tax-rate-rise-record-1961-budget-filed-with.html | NASSAU PROPOSES 16C TAX RATE RISE; Record 1961 Budget Filed With Supervisors Calls for Spending $78,824,610 492 POSITIONS ADDED No General Wage Increase, but County Will Pay 5% of Employe Retirement | True | By Roy R. Silverspecial To the New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/maryland-store-unit-begun.html | Maryland Store Unit Begun | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/columbia-gas.html | COLUMBIA GAS | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/economist-doubts-recession-will-cut-1961-construction.html | Economist Doubts Recession Will Cut 1961 Construction | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/title-mr-president-bobs-up-for-kennedy.html | Title 'Mr. President' Bobs Up for Kennedy | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/polluted-city-air-brings-a-warning-public-help-asked-in-cutting.html | POLLUTED CITY AIR BRINGS A WARNING; Public Help Asked in Cutting Excessive Contamination | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/other-dividends.html | OTHER DIVIDENDS | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/ymca-opens-drive-to-raise-1034000.html | Y.M.C.A OPENS DRIVE TO RAISE $1,034,000 | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/british-put-forth-us-sugar-plan-say-commonwealth-nations-could.html | BRITISH PUT FORTH U.S. SUGAR PLAN; Siy Commonwealth Nations Could Replace Purchases Once Made in Cuba | True | Spcial to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/armstrong-rubber.html | ARMSTRONG RUBBER | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/dio-loses-tax-appeal-us-court-holds-he-and-ray-failed-to-file.html | DIO LOSES TAX APPEAL; U.S. Court Holds He and Ray Failed to File Briefs in Time | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/gift-boat-to-khrushchev-quietly-returned-to-us.html | Gift Boat to Khrushchev Quietly Returned to U.S. | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/symingtons-choice.html | Symington's Choice | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/court-rebuffs-accardo-bars-hearing-on-indictment-in-incometax-case.html | COURT REBUFFS ACCARDO; Bars Hearing on Indictment in Income-Tax Case | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/ute-official-wary-on-indian-equality.html | UTE OFFICIAL WARY ON INDIAN EQUALITY | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/negro-gets-stay-of-execution.html | Negro Gets Stay of Execution | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/tenor-gets-500-award-george-shirley-wins-national-arts-club.html | TENOR GETS $500 AWARD; George Shirley Wins National Arts Club Competition | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/sample-apartment-started.html | Sample Apartment Started | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/us-seeks-to-bar-aid-for-louisiana-state-action-cutting-23000.html | U.S. SEEKS TO BAR AID FOR LOUISIANA; State Action Cutting 23,000 Children Off Welfare List Scored at Hearing | True | By Bess Furmanspecial To the New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/abcparamount-to-pay-2-stock-extra-dividend-is-added-to-the-regular.html | ABC-PARAMOUNT TO PAY 2% STOCK; Extra Dividend Is Added to the Regular Quarterly on Common, Preferred | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/jersey-students-see-disputed-film.html | JERSEY STUDENTS SEE DISPUTED FILM | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/minor-progress-in-network-talks-aftra-negotiations-are-inching.html | 'MINOR PROGRESS IN NETWORK TALKS; A.F.T.R.A. Negotiations Are Inching Ahead -- 'Face the Nation' Shifts Moderator | True | By Val Adams | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/child-to-mrs-john-freund.html | Child to Mrs. John Freund | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/haynes-leads-afl-in-rushing-yardage.html | HAYNES LEADS A.F.L. IN RUSHING YARDAGE | True | | 1988-08-01 | RE0000392114 | RE0000392114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/beech-adds-four-to-board.html | Beech Adds Four to Board | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/auto-workers-march-700-demonstrate-at-commons-against-rise-in.html | AUTO WORKERS MARCH; 700 Demonstrate at Commons Against Rise in Lay-Offs | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/confidence-aired-in-us-trade-edge-foreign-trade-council-told-nation.html | CONFIDENCE AIRED IN U.S. TRADE EDGE; Foreign Trade Council Told Nation Maintains Its Position in World CONFIDENCE AIRED IN U.S. TRADE EDGE | True | By Brendan M. Jones | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/chile-copper-miners-return.html | Chile Copper Miners Return | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/crown-jewels-show-to-aid-finch-college.html | Crown Jewels Show To Aid Finch College | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/carnegie-hall-trustee-appointed-by-wagner.html | Carnegie Hall Trustee Appointed by Wagner | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/mission-to-europe.html | Mission to Europe | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/oas-group-acts-on-plea.html | O.A.S. Group Acts on Plea | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/aim-is-to-enhance-ruble.html | Aim Is to Enhance Ruble | True | By Harry Schwartz | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/uuuuuuuuuuuuuuuuu-i-charles-e-ruckstuhl.html | uuuuuuuuuuuuuuuuu I CHARLES E. RUCKSTUHL | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/hogan-aide-resigns.html | Hogan Aide Resigns | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/cyprus-registry-for-ships-seen.html | Cyprus Registry for Ships Seen | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/unit-formed-in-1911-english-concern-has-rights-to-make-ford.html | UNIT FORMED IN 1911; English Concern Has Rights to Make Ford Products | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/cotton-declines-on-a-broad-front-old-crop-futures-contracts-weakest.html | COTTON DECLINES ON A BROAD FRONT; Old Crop Futures Contracts Weakest as Losses Run From 5 to 13 Points | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/152-reported-dead-in-syrian-fire.html | 152 Reported Dead in Syrian Fire | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/missmarian-hill-is-fiancee-of-william-saga2-a-student.html | 'MissMarian Hill Is Fiancee Of William Saga'2, a Student | True | special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/music-birthday-party-for-copland-juilliard-school-pays-tribute-to.html | Music: Birthday Party for Copland; Juilliard School Pays Tribute to Composer Movie Score and 1937 Sextet Performed | True | By Harold C. Schonbergeric Salzman. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/mrs-eisenhower-marks-sixtyfourth-birthday.html | Mrs. Eisenhower Marks Sixty-fourth Birthday | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/president-given-reports.html | President Given Reports | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/britain-doubtful-on-army-of-180000.html | BRITAIN DOUBTFUL ON ARMY OF 180,000 | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/episcopal-heads-study-filipino-tie-bishops-of-the-us-church-get.html | EPISCOPAL HEADS STUDY FILIPINO TIE; Bishops of the U.S. Church Get Plan for Alliance -- Vote Likely Next Year | True | By George Duganspecial To The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/recital-on-piano-by-john-cowell-composerperformer-from-seattle-in.html | RECITAL ON PIANO BY JOHN COWELL; Composer-Performer From Seattle in Second Local Appearance, at Town Hall | True | ROSS PARMENTER. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/18-die-in-bolivian-clash-army-and-police-attacked-by-peasants-at.html | 18 DIE IN BOLIVIAN CLASH; Army and Police Attacked by Peasants at Cliza | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/regina-resnik-quits-hospital.html | Regina Resnik Quits Hospital | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/staflex-corp-formed.html | Staflex Corp. Formed | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/rash-laid-to-airline-aa-says-arcticpacific-craft-was-overloaded.html | RASH LAID TO AIRLINE; A.A. Says Arctic-Pacific Craft Was Overloaded | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/moonlighter-held-in-car-assault-case.html | 'MOONLIGHTER' HELD IN CAR ASSAULT CASE | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/norman-mailer-in-tiff-arrested-in-losing-fight-for-760-credit-at.html | NORMAN MAILER IN TIFF; Arrested in Losing Fight for $7.60 Credit at Birdland | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/mr-rosenbergs-fine-service.html | Mr. Rosenberg's Fine Service | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/now-come-the-barbs-ernest-hemingway-walkers-and-verbose-exwrestler.html | Now Come the Barbs; Ernest Hemingway, Walkers and Verbose Ex-Wrestler Hear From Critics | True | By Robert Daleyspecial To the New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/joseph-d-stockton-dies-at-53-tuf-o-i-f-vii-o-bt-1it-s-umciaior.html | Joseph D. Stockton Dies at 53; /t.uf o I f VII* o BT> IIT* ? S Umciaior Illinois Bell Telephone | True | Special to The New York Tiroes. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/turkey-expects-return-of-voting-purge-in-ruling-junta-seen-as-step.html | TURKEY EXPECTS RETURN OF VOTING; Purge in Ruling Junta Seen as Step Toward Revival -- Gursel Gains Strength | True | By Richard P. Huntspecial To the New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/cuban-news-unit-ousts-22.html | Cuban News Unit Ousts 22 | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/uso-in-the-cold-war.html | U.S.O. in the 'Cold War' | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/farmer-of-knicks-is-sold-to-royals-new-york-five-will-oppose-lakers.html | FARMER OF KNICKS IS SOLD TO ROYALS; New York Five Will Oppose Lakers Here Tonight -- Celtics Play Pistons | True | By Robert L. Teague | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/the-screen-ingmar-bergmans-study-in-brutalitythe-virgin-spring-in.html | The Screen; Ingmar Bergman's Study in Brutality;'The Virgin Spring' in Premiere at Beekman Von Sydow Starred in Ulla Isaksson Script | True | By Bosley Crowther | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/fdic-plans-new-base-to-put-up-9000000-building-in-vicinity-of-white.html | F.D.I.C. PLANS NEW BASE; To Put Up $9,000,000 Building in Vicinity of White House | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/missouri-team-no-1-in-coaches-ratings.html | MISSOURI TEAM NO. 1 IN COACHES' RATINGS | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/hospital-fund-reports.html | Hospital Fund Reports | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/us-to-modify-prison-plan.html | U.S. To Modify Prison Plan | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/good-night-all.html | Good Night, All | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/2-lose-last-chance-to-bar-deportation.html | 2 LOSE LAST CHANCE TO BAR DEPORTATION | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/more-aid-to-asians-is-pledged-by-japan.html | MORE AID TO ASIANS IS PLEDGED BY JAPAN | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/to1r-catlett-actor-tijdead-fcomedian-in-many-films-also-appeared-on.html | TO1R CATLETT, ACTOR, TIJDEAD; fcomedian in Many Films Also Appeared on Stage During 50-Year Career | True | Special to The New York Times | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/legislature-votes-for-removal-of-new-orleans-school-board.html | Legislature Votes for Removal Of New Orleans School Board | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/drab-ninth-avenue-getting-352-trees-along-both-sides.html | Drab Ninth Avenue Getting 352 Trees Along Both Sides | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/remote-control-runs-air-conditioning-unit.html | Remote Control Runs Air Conditioning Unit | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/michigan-building-sold.html | Michigan Building Sold | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/briton-is-critical-of-prestige-fleets.html | BRITON IS CRITICAL OF 'PRESTIGE FLEETS' | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/poles-arrest-spy-suspect.html | Poles Arrest Spy Suspect | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/book-manufacturers-elect-first-chairman.html | Book Manufacturers Elect First Chairman | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/soviet-chides-us-at-talks.html | Soviet Chides U.S. at Talks | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/us-riders-capture-4-prizes-in-canada.html | U.S. RIDERS CAPTURE 4 PRIZES IN CANADA | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/earnings-of-inco-rose-in-9-months-net-214-a-share-against-199-for.html | EARNINGS OF INCO ROSE IN 9 MONTHS; Net $2.14 a Share, Against $1.99 for 1959 Period -- 3d-Quarter Profit Fell | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/battle-rages-in-costa-rica.html | Battle Rages in Costa Rica | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/a-dinner-menu-for-tonight.html | A Dinner Menu for Tonight | True | | 1988-08-01 | RE0000392114 | RE0000392114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/early-christmas-buyer-can-choose-special-gifts.html | Early Christmas' Buyer Can Choose Special Gifts | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/building-is-aided-by-pension-funds-real-estate-men-cautioned-such.html | BUILDING IS AIDED BY PENSION FUNDS; Real Estate Men Cautioned Such Sources Cannot End Shortage of Money | True | By Walter H. Sternspecial To the New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/violating-ballot-secrecy.html | Violating Ballot Secrecy | True | J. DAVID MARKS. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/stewed-prunes-at-the-circle-in-square.html | 'Stewed Prunes' at the Circle in Square | True | LEWIS FUNKE. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/losing-doesnt-hurt.html | Losing Doesn't Hurt | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/10-auto-race-drivers-arrive.html | 10 Auto Race Drivers Arrive | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/bloc-voting-discerned-majority-declared-helpless-to-refute.html | Bloc Voting Discerned; Majority Declared Helpless to Refute Accusation of Bias | True | LAURI J. ANDERSON, | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/2-us-teams-gain-in-sydney-tennis-buchholz-and-mackay-down.html | 2 U.S. TEAMS GAIN IN SYDNEY TENNIS; Buchholz and MacKay Down Stolle-Pearce in 4 Sets -- McKinley-Ralston Win | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/2-million-sought-by-family-agency-community-service-society-sets.html | 2 MILLION SOUGHT BY FAMILY AGENCY; Community Service Society Sets 6-Point Goal to Improve Home Life | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/london-agency-buys-3years-play-tickets.html | London Agency Buys 3-Years' Play Tickets | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/cricket-draw-likely-west-india-17-fop-1-after-3d-day-against-so.html | CRICKET DRAW LIKELY; West India 17 fop 1 After 3d Day Against So. Australia | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/reunion-at-key-biscayne.html | Reunion at Key Biscayne | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/for-homemakers.html | For Homemakers | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/key-latin-role-seen-in-communist-fight.html | KEY LATIN ROLE SEEN IN COMMUNIST FIGHT | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/eskimos-triumph-105.html | Eskimos Triumph, 10-5 | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/advertising-optimism-is-voiced-by-blough.html | Advertising Optimism Is Voiced by Blough | True | By Robert Alderspecial To the New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/rocca-wrestles-to-garden-draw-12815-see-deadlock-with-sammartino.html | ROCCA WRESTLES TO GARDEN DRAW; 12,815 See Deadlock With Sammartino -- Starr and Perez Subdue Fargos | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/living-theatre-invited-to-paris-troupe-seeks-20000-to-finance.html | LIVING THEATRE INVITED TO PARIS; Troupe Seeks $20,000 to Finance Festival Plans -- 'Face of a Hero' to Close | True | By Louis Calta | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/man-safe-in-irt-fall-part-of-train-passes-over-him-at-96th-street.html | MAN SAFE IN IRT FALL; Part of Train Passes Over Him at 96th Street | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/un-approves-code-on-right-of-privacy.html | U.N. APPROVES CODE ON RIGHT OF PRIVACY | True | Secial to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/shopping-center-mortgage.html | Shopping Center Mortgage | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/jo-tuttie-emery-retired-publisher.html | JO TUTTIE EMERY, RETIRED PUBLISHER | True | Special to The New Ybrt Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/swedish-airport-opens-in-62.html | Swedish Airport Opens in '62 | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/new-bank-in-town-meadow-brook-national-moves-headquarters-to-queens.html | 'NEW BANK IN TOWN; Meadow Brook National Moves Headquarters to Queens | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/aide-to-fight-dismissal.html | Aide to Fight Dismissal | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/flash-satellite-is-to-up-earth-services-join-civil-agency-for.html | FLASH SATELLITE IS TO UP EARTH; Services Join Civil Agency for Project -- Air Force Plans Space Transport | True | By John Vv. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/bellino-cited-again-navy-star-named-to-alleast-team-2d-time-this.html | BELLINO CITED AGAIN; Navy Star Named to All-East Team 2d Time This Year | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/18-on-college-board-support-2-officials-in-queens-dispute.html | 18 on College Board Support 2 Officials In Queens Dispute | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/james-savacqol-75-ofmacktrucksinl.html | JAMES SAVACQOL, 75, OFMACKTRUCKS,INL | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/fire-in-macys-quelled-small-smoky-blaze-confined-to-13thfloor.html | FIRE IN MACY'S QUELLED; Small, Smoky Blaze Confined to 13th-Floor Clerical Area | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/bengertucassidy.html | BengertuCassidy | True | Special to The New York Times | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/lausche-view-on-kennedy.html | Lausche View on Kennedy | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/steadfast-school-man-lloyd-james-rittiner.html | Steadfast School Man; Lloyd James Rittiner | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/saigon-sends-army-to-fight-red-rebels.html | SAIGON SENDS ARMY TO FIGHT RED REBELS | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/diplomat-is-appointed-to-united-fruit-board.html | Diplomat Is Appointed To United Fruit Board | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/queens-plant-speeded-steel-work-completed-for-hebrew-national.html | QUEENS PLANT SPEEDED; Steel Work Completed for Hebrew National Building | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/mt-holyoke-clubs-sale-to-aid-college-in-india.html | Mt. Holyoke Club's Sale To Aid College in India | True | Special to The New York Times | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/james-f-levens.html | JAMES F. LEVENS | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/utica-broadcaster-elected.html | Utica Broadcaster Elected | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/hulan-jack-loses-two-motions-to-drop-new-conspiracy-trial-he-then.html | Hulan Jack Loses Two Motions To Drop New Conspiracy Trial; He Then Pleads Not Guilty, Opening Way to Begin Choosing Jury Today HULAN JACK LOSES TWO TRIAL PLEAS | True | By Charles Grutzner | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/transport-news-spikeheel-woes-boeing-finds-plans-floors-dented-by.html | TRANSPORT NEWS: SPIKE-HEEL WOES; Boeing Finds Plans Floors Dented by Impact -- Machinists Sign | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/is-with-40-overturns-any-sailors-hurt-in-plunge-into-virginia-creek.html | 'IS WITH 40 OVERTURNS; any Sailors Hurt in Plunge Into Virginia Creek | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/allied-stores-expands-newest-unit-is-to-be-built-at-levittown-nj.html | ALLIED STORES EXPANDS; Newest Unit Is to Be Built at Levittown, M. J., Center | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/antiques-show-reflects-touch-of-the-foreign.html | Antiques Show Reflects Touch Of the Foreign | True | By Sanka Knoxspecial To the New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/nazi-book-condemned-bonn-calls-work-glorifying-hitler-regime.html | NAZI BOOK CONDEMNED; Bonn Calls Work Glorifying Hitler Regime 'Dangerous' | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/british-school-bans-papers.html | British School Bans Papers | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/democrat-exonerated-committeeman-is-cleared-of-drunkenness-charge.html | DEMOCRAT EXONERATED; Committeeman Is Cleared of Drunkenness Charge | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/thruway-strike-off-men-cancel-walkout-slated-for-today-over.html | THRUWAY STRIKE OFF; Men Cancel Walkout Slated for Today Over Recognition | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/narcotics-trial-delayed.html | Narcotics Trial Delayed | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/passion-play-director-resigns.html | Passion Play Director Resigns | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/greenglass-to-go-free-rosenberg-spy-figure-to-end-9-12-years-in.html | GREENGLASS TO GO FREE; Rosenberg Spy Figure to End 9 1/2 Years in Jail Tomorrow | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/2-hurt-in-football-collision.html | 2 Hurt in Football Collision | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/a-single-agency-for-aid-foreseen-kennedy-reported-to-plan.html | A SINGLE AGENCY FOR AID FORESEEN; Kennedy Reported to Plan Consolidation of Units in Major Overhaul | True | By E.w. Kenworthyspecial To the New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/overtime-ban-upheld-bus-drivers-lose-an-appeal-on-voluntary-work.html | OVERTIME BAN UPHELD; Bus Drivers Lose an Appeal on Voluntary Work | True | | 1988-08-01 | RE0000392114 | RE0000392114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/talk-is-cordial-vice-president-plans-to-head-constructive.html | TALK IS 'CORDIAL'; Vice President Plans to Head 'Constructive Opposition' Party TALK WITH NIXON HELD BY KENNEDY | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/guatemalan-cites-proof-guatemala-lays-revolt-to-cubans.html | Guatemalan Cites "Proof"; GUATEMALA LAYS REVOLT TO CUBANS | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/standard-fruit-companies-issue-earnings-figures.html | STANDARD FRUIT; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/mrs-sherman-l-brown.html | MRS. SHERMAN L. BROWN | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/gonzalez-gains-split-decision-over-logart-in-st-nicks-bout-puerto.html | Gonzalez Gains Split Decision Over Logart in St. Nicks Bout; Puerto Rican Uses Aggressive Style to Top Cuban in 10-Rounder -- Judge Birnbaum Sees Fight as Draw | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/on-bias-weighed-panel-divided-on-whether-a-stronger-denunciation.html | ON BIAS WEIGHED; Panel Divided on Whether a Stronger Denunciation Would Have Won Votes | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/irving-olds-honored-gets-lahey-award-for-aid-to-medical-education.html | IRVING OLDS HONORED; Gets Lahey Award for Aid to Medical Education | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/buying-heavy-as-hotel-show-opens-at-coliseum-hotel-show-opens-with.html | Buying Heavy as Hotel Show Opens at Coliseum; HOTEL SHOW OPENS WITH BUYING RUSH | True | By Alexander R. Hammer | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/2-oil-companies-drop-trust-fight-jersey-standard-and-gulf-consent.html | 2 OIL COMPANIES DROP TRUST FIGHT; Jersey Standard and Gulf Consent to Judgment in 7-Year-Old U.S. Suit Consent Decree Ends U.S. Suit Against 2 Large Oil Companies | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/amateurs-rocket-kills-him.html | Amateur's Rocket Kills Him | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/jersey-bus-route-approved.html | Jersey Bus Route Approved | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/duquesne-light.html | DUQUESNE LIGHT | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/the-constructive-meeting-at-key-biscayne.html | The Constructive Meeting at Key Biscayne | True | By Arthur Krock | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/miss-bosanquet-is-future-bride-of-rdrossen-graduate-of-englands.html | Miss Bosanquet Is Future Bride Of R.D.Rossen; Graduate of England's Durham U. Engaged tb Yale Alumnus | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/soviet-union-meet-slated.html | Soviet Union Meet Slated | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/nurses-in-tokyo-strike.html | Nurses in Tokyo Strike | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/arthur-a-lowman.html | ARTHUR A. LOWMAN | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/virus-structure-reveals-secrets-scientists-at-university-of.html | VIRUS STRUCTURE REVEALS SECRETS; Scientists at University of California List Makeup of Protein Molecule | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/abc-to-donate-blood-levittown-and-phone-company-also-will-make.html | A.B.C. TO DONATE BLOOD; Levittown and Phone Company Also Will Make Gifts Today | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/eli-lilly-co.html | ELI LILLY & CO. | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/suffolk-indicts-3-over-police-tests-members-of-force-accused-of.html | SUFFOLK INDICTS 3 OVER POLICE TESTS; Members of Force Accused of Perjury in Inquiry Into Cheating on Exams | True | By Byron Porterfieldspecial To the New York Times | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/vote-in-ryukyus-backs-us-links-proamerican-party-wins-22-of-29.html | VOTE IN RYUKYUS BACKS U.S. LINKS; Pro-American Party Wins 22 of 29 Seats in Pacific Islands' Legislature | True | By Robert Trumbullspecial To the New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/ecumenical-aides-selected-by-pope-ten-committees-are-seated-to-work.html | ECUMENICAL AIDES SELECTED BY POPE; Ten Committees Are Seated to Work on Universal Gathering of Church | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/cargo-thefts-vex-pier-agency-here-harbor-commission-seeks-ways-to.html | CARGO THEFTS VEX PIER AGENCY HERE; Harbor Commission Seeks Ways to Curb Stealing -- Complications Are Cited | True | By George Horne | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/russians-victors-in-volleyball.html | Russians Victors in Volleyball | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/air-force-order-won-telectro-receives-300000-contract-for-new.html | AIR FORCE ORDER WON; Telectro Receives $300,000 Contract for New System | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/new-tutoring-machine-lowcost-electronic-device-made-by-us.html | NEW TUTORING MACHINE; Low-Cost Electronic Device Made by U.S. Industries | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/wood-field-and-stream-hunters-who-get-limits-on-geese-can-always-go.html | Wood, Field and Stream; Hunters Who Get Limits on Geese Can Always Go Shoot a Bear or Two | True | By John W. Randolphspecial To the New York Times | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/economic-ascent-mapped-in-south-publishers-urged-to-assist-region.html | ECONOMIC ASCENT MAPPED IN SOUTH; Publishers Urged to Assist Region in Making Full Use of Its Potentialities | True | By Russell Porterspecial To the New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/contract-bridge-italians-get-winning-draw-over-british-team-in.html | Contract Bridge; Italians Get 'Winning Draw' Over British Team in Turin Match -- Lose Pair Title | True | By Albert H. Morehead | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/meyner-names-judge-governor-elevates-haneman-to-state-supreme-court.html | MEYNER NAMES JUDGE; Governor Elevates Haneman to State Supreme Court | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/monkeyeating-harpy-eagle-settles-happily-for-butchers-beef-here.html | Monkey-Eating Harpy Eagle Settles Happily for Butchers' Beef Here | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/new-refugees-arriving-34-due-here-under-new-fair-share-legislation.html | NEW REFUGEES ARRIVING; 34 Due Here Under New 'Fair Share' Legislation | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/commodities-steady-index-on-thursday-was-83-same-as-on-wednesday.html | COMMODITIES STEADY; Index on Thursday Was 83, Same as on Wednesday | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/entertainment-weekly-due.html | Entertainment Weekly Due | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/exhouse-aide-indicted-accused-of-cashing-checks-made-out-to.html | EX-HOUSE AIDE INDICTED; Accused of Cashing Checks Made Out to Nonemployes | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/time-off-for-pba-tightend-in-feud-meeting-shifted-to-evening-after.html | TIME OFF FOR P.B.A. TIGHTEND IN FEUD; Meeting Shifted to Evening After Kennedy Bars Free Time for Day Force | True | By Guy Passant | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/german-liner-berlin-becomes-almost-entirely-a-tourist-ship.html | German Liner Berlin Becomes Almost Entirely a Tourist Ship | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/army-runnerup-in-crosscountry-michigan-state-defender-is-third-as.html | ARMY RUNNER-UP IN CROSS-COUNTRY; Michigan state, Defender, Is Third as Penn State Wins -- Lowe 50-Yard Victor | True | By Michael Strauss | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/his-charm-lives-on-goldsmith-called-rattlebrain-shines-as-a-warm.html | His Charm Lives On; Goldsmith, Called Rattlebrain, Shines As a Warm Personality in His Plays | True | By Brooks Atkinson | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/cuban-aide-lauds-ant1-us-threat-cuevara-feted-in-moscow-credits.html | CUBAN AIDE LAUDS ANT1-U.S. THREAT; Cuevara, Feted in Moscow, Credits Khrushchev With Halting 'Aggressors' | True | Special to The New York Times | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/giltedge-issues-climb-in-london-steels-down-in-depressed-industrial.html | GILT-EDGE ISSUES CLIMB IN LONDON; Steels Down in Depressed Industrial Section -- Ford Up a Shilling | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/beerbohm-collection-for-sale.html | Beerbohm Collection for Sale | True | Special to The New York Times | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/new-rochelles-contempt-case-against-8-negroes-is-dismissed.html | New Rochelle's Contempt Case Against 8 Negroes Is Dismissed | True | By Merrill Folsomspecial To the New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/rhodesia-gets-television.html | Rhodesia Gets Television | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/arbenz-denies-charges.html | Arbenz Denies Charges | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/johansson-likes-coast-mentions-los-angeles-for-next-title-fight.html | JOHANSSON LIKES COAST; Mentions Los Angeles for Next Title Fight With Patterson | True | | 1988-08-01 | RE0000392114 | RE0000392114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/a-check-on-diabetes.html | A Check on Diabetes | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/ethel-merman-to-ask-divorce.html | Ethel Merman to Ask Divorce | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/macmillan-hails-links-binding-britain-and-us.html | Macmillan Hails Links Binding Britain and U.S. | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/modern-museum-will-gain-by-art-show-preview-on-li.html | Modern Museum Will Gain By Art Show Preview on L.I. | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/anderson-to-see-president-on-aid-parley-today-to-deal-with-help-to.html | ANDERSON TO SEE PRESIDENT ON AID; Parley Today to Deal With Help to Poorer Lands and Secretary's Bonn Trip | True | By Felix Belair Jr.special To the New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/india-said-to-buy-soviet-airplanes-order-is-reported-to-cover.html | INDIA SAID TO BUY SOVIET AIRPLANES; Order Is Reported to Cover Turboprop Transports as Well as Helicopters | True | By Paul Grimesspecial To the New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/edmund-wilson-fined-pleads-guilty-in-tax-case-judge-blames-a-lawyer.html | EDMUND WILSON FINED; Pleads Guilty in Tax Case -- Judge Blames a Lawyer | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/vast-us-growth-by-2000-foreseen-municipal-league-meeting-told-of.html | VAST U.S. GROWTH BY 2000 FORESEEN; Municipal League Meeting Told of Major Problems Involved in Expansion | True | By Clayton Knowlesspecial To the New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/bristolmyers-adds-to-board-of-directors.html | Bristol-Myers Adds To Board of Directors | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/exring-manager-fined.html | Ex-Ring Manager Fined | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/belles-and-ballets.html | 'Belles and Ballets' | True | EUGENE ARCHER. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/ford-is-planning-the-purchase-of-english-unit-for-338-million-us.html | Ford Is Planning the Purchase Of English Unit for 338 Million; U.S. Company Seeks the Approval of British Government for Deal to Give It Complete Ownership FORD WOULD BUY ITS BRITISH UNIT | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/market-declines-on-bearish-news-steels-motors-and-some-oils-lead.html | MARKET DECLINES ON BEARISH NEWS; Steels, Motors and Some Oils Lead the Drop -- Average Down by 2.64 Points PACE OF TRADING SLOWS All Major Groups Register More Losses Than Gains -- Defensives Rise MARKET DECLINES ON BEARISH NEWS | True | By Burton Crane | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/almost-missed-chance.html | Almost Missed Chance | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/boy-braves-fire-in-bare-feet.html | Boy Braves Fire in Bare Feet | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/alarm-calls-doctor-ii-heartbeat-falters.html | Alarm Calls Doctor Ii Heartbeat Falters | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/announcement-on-ruble.html | Announcement on Ruble | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/gimbels-picks-london-aide.html | Gimbel's Picks London Aide | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/giants-face-loss-of-conerly-for-game-with-eagles-sunday.html | Giants Face Loss of Conerly For Game With Eagles Sunday | True | By Louis Effrat | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/patrons-named-for-benefit-fait-at-the-biltmore-threeday-event-to.html | Patrons Named For Benefit Fait At the Biltmore; Three-Day Event to Aid Home for British Aged in Ossining, N.Y. | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/goaltending-job-left-to-worsley-mccartan-sent-down-to-gain.html | GOAL-TENDING JOB LEFT TO WORSLEY; McCartan Sent Down to Gain Experience After Losing in Five of Six Contests | True | By William J. Briordy | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/german-cautions-on-troop-costs.html | German Cautions on Troop Costs | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/motels-near-us-bases-bought-in-2-million-deal.html | Motels Near U.S. Bases Bought in 2 Million Deal | True | | 1988-08-01 | RE0000392114 | RE0000392114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/quakers-give-to-un.html | Quakers Give to U.N. | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/boy-11-cuts-rope-painter-dies-in-fall.html | BOY, 11, CUTS ROPE, PAINTER DIES IN FALL | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/french-educator-dies-gaston-berger-64-killed-in-crash-south-of.html | FRENCH EDUCATOR DIES; Gaston Berger, 64, Killed in Crash South of Paris | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/chauffeur-held-in-death.html | Chauffeur Held in Death | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/kennecott-disposing-of-stakes-in-2-south-african-gold-mines.html | Kennecott Disposing of Stakes In 2 South African Gold Mines | True | By Peter Bart | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/as-puts-2d-curb-on-ships-to-cuba-limits-transfers-to-foreign-flags.html | AS PUTS 2D CURB ON SHIPS TO CUBA; Limits Transfers to Foreign Flags if Vessels Are to Carry Soviet Cargoes | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/rebel-unit-frees-nicaraguan-boys-16-revolutionaries-give-up-260.html | REBEL UNIT FREES NICARAGUAN BOYS; 16 Revolutionaries Give Up -- 260 Youths Released From School Unharmed | True | By Paul P. Kennedyspecial To the New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/winning-team-returns-privateers-victorious-over-bermuda-in-field.html | WINNING TEAM RETURNS; Privateers Victorious Over Bermuda in Field Hockey | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/miss-taylor-has-tests-actress-is-semiconscious-as-physicians-seek.html | MISS TAYLOR HAS TESTS; Actress Is Semiconscious as Physicians Seek Diagnosis | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/c0unty-texas-bond-issue-placed-at-cost-in-interest-of-357555-other.html | COUNTY TEXAS; Bond, Issue Placed at Cost in Interest of 3.57555% -- Other Municipals | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/former-director-of-harrods-joins-associated-store-chain-leathes-to.html | Former Director of Harrods Joins Associated Store Chain; Leathes to Be Vice President in Charge of the Foreign Operations of U.S. Group | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/britain-facing-a-soccer-strike-resolution-adopted-by-200-players.html | BRITAIN FACING A SOCCER STRIKE; Resolution Adopted by 200 Players Urges Militant Stand for Pay Rise | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/three-ontario-buildings-burn.html | Three Ontario Buildings Burn | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/slight-drop-slated-in-output-of-steel-dip-is-scheduled-in-steel.html | Slight Drop Slated In Output of Steel; DIP IS SCHEDULED IN STEEL OUTPUT | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/plane-victim-is-found-search-made-for-companion-missing-on-flight.html | PLANE VICTIM IS FOUND; Search Made for Companion Missing on Flight | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/ncaa-cautions-players-to-wait-warns-against-signing-pro-contracts.html | N.C.A.A. CAUTIONS PLAYERS TO WAIT; Warns Against Signing Pro Contracts Before Finish of Football Season | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/un-unit-to-join-parade-in-congo-token-contingents-to-march-with.html | U.N. UNIT TO JOIN PARADE IN CONGO; Token Contingents to March With Mobutu's Troops -- Blow to Lumumba Seen | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/blue-grass-pairings-made.html | Blue Grass Pairings Made | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/contempt-cases-stir-high-court-division-bitter-in-upholding.html | CONTEMPT CASES STIR HIGH COURT; Division Bitter in Upholding Convictions of Uphaus and McPhaul in Inquiries | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/us-enters-curling-event.html | U.S. Enters Curling Event | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/atlas-corp-moves-to-divest-bummers.html | ATLAS CORP. MOVES TO DIVEST BUMMERS | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/matthews-defeats-urbina.html | Matthews Defeats Urbina | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/population-curbs-urged-by-draper-at-parenthood-parley-he-asks.html | POPULATION CURBS URGED BY DRAPER; At Parenthood Parley, He Asks Kennedy to Act to Help Limit World Rise | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/propaganda-move-discerned.html | Propaganda Move Discerned | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/westchester-cuts-budget-and-taxes-proposed-1961-outlay-down-2075184.html | WESTCHESTER CUTS BUDGET AND TAXES; Proposed 1961 Outlay Down $2,075,184 -- Rate to Drop From $8.49 to $8.33 | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/big-parking-ramp-planned.html | Big Parking Ramp Planned | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/meteor-radio-relay.html | Meteor Radio Relay | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/budget-dilemma-denied-by-gerosa-budget-dilemma-denied-by-gerosa.html | Budget 'Dilemma' Denied by Gerosa; BUDGET 'DILEMMA' DENIED BY GEROSA | True | By Charles G. Bennett | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/stage-economics-weighed-by-panel-5-producers-and-celeste-hoim-tell.html | STAGE ECONOMICS WEIGHED BY PANEL; 5 Producers and Celeste Hoim Tell Drama Desk of Business Problems | True | By Sam Zolotow | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/laos-orders-attack-premier-says-luang-prabang-will-be-recaptured.html | LAOS ORDERS ATTACK; Premier Says Luang Prabang Will Be Recaptured | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/1397823-tax-is-paid-interim-accounting-is-filed-on-hubbard-estate.html | $1,397,823 TAX IS PAID; Interim Accounting Is Filed on Hubbard Estate | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/91day-us-bill-rate-spurts-to-2624-from-2390-in-week.html | 91-Day U.S. Bill Rate Spurts To 2.624% From 2.390 in Week | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/us-plywood-buys-timber.html | U.S. Plywood Buys Timber | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/minerals-chemicals.html | MINERALS & CHEMICALS | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/city-college-plans-to-install-system-for-tv-teaching.html | City College Plans To Install System For TV Teaching | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/college-council-urges-city-arena-field-house-for-amateur-athletics.html | COLLEGE COUNCIL URGES CITY ARENA; Field House for Amateur Athletics to Seat 8,000 in Bronx Is Proposed MEETING HONORS MAYOR Invaluable Contributions' to Work of Advisory Unit on Higher Education Cited | True | By Robert H. Terte | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/south-africa-plans-to-boycott-debate.html | SOUTH AFRICA PLANS TO BOYCOTT DEBATE | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/laws-urged-here-on-welfare-rent-dumpson-cites-overcharges-and-high.html | LAWS URGED HERE ON WELFARE RENT; Dumpson Cites Overcharges and High Hotel Expenses at Legislative Hearing | True | By Emma Harrison | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/labor-and-medical-care.html | Labor and Medical Care | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/employers-get-new-union-plan-summit-talk-prior-to-pact-negotiations.html | EMPLOYERS GET NEW UNION PLAN; 'Summit' Talk Prior to Pact Negotiations Urged on Bus Concerns by Guinan | True | By Ralph Katz | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/city-heart-association-elects.html | City Heart Association Elects | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/states-legislators-condemn-interference-by-federal-units.html | States' Legislators Condemn Interference by Federal Units | True | Special to The New York Times. | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/raiders-drop-hoisington.html | Raiders Drop Hoisington | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/planters-nut-in-accord-standard-brands-to-obtain-contested-trust.html | PLANTERS NUT IN ACCORD; Standard Brands to Obtain Contested Trust Stock | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-15 | 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/labor-team-meets-on-teachers-again.html | LABOR TEAM MEETS ON TEACHERS AGAIN | True | | 1988-08-01 | RE0000392114 | RE0000392114 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/tunisia-and-poland-sign-pact.html | Tunisia and Poland Sign Pact | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/deficit-up-during-summer.html | Deficit Up During Summer | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/compensating-teachers-lack-of-concern-with-the-financial-problems.html | Compensating Teachers; Lack of Concern With the Financial Problems of Group Charged | True | LESTER J. WALLACE. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/pacifist-is-foiled.html | Pacifist Is Foiled | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/new-swedish-ship-here-coral-sea-fast-cargo-vessel-is-on-way-to.html | NEW SWEDISH SHIP HERE; Coral Sea, Fast Cargo Vessel, Is on Way to Australia | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/pennsy-lowers-its-cost-figures-on-shipping-produce-into-city.html | Pennsy Lowers Its Cost Figures On Shipping Produce Into City | True | | 1988-08-01 | RE0000392115 | RE0000392115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/gop-committee-of-100-to-hold-party-monday.html | G.O.P. Committee of 100 To Hold Party Monday | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/stephen-halseys-have-son.html | Stephen Halseys Have Son | True | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/lindsay-plants-ilo-trees.html | Lindsay Plants I.L.O. Trees | True | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/edward-qilan-british-general-head-of-10th-army-in-world-war-ii.html | EDWARD QIAN, BRITISH GENERAL; Head of 10th Army in World War II DiesuFought Many Years on Indian Frontier | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/x15-goes-aloft-with-new-engine.html | X-15 GOES ALOFT WITH NEW ENGINE | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/treasury-issues-make-some-gains-rises-do-not-exceed-432-municipal.html | TREASURY ISSUES MAKE SOME GAINS; Rises Do Not Exceed 4/32 -- Municipal, State Debt Obligations Hold Up | True | By Paul Heffernan | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/li-explosion-hurts-2-laboratory-workers-burned-at-supersonic-wind.html | L.I. EXPLOSION HURTS 2; Laboratory Workers Burned at Supersonic Wind Tunnel | True | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/skypeck-named-top-player.html | Skypeck Named Top Player | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/throng-backs-education-board-in-final-plea-for-building-funds.html | Throng Backs Education Board In Final Plea for Building Funds; Estimate Body Urged to Vote Entire 130 Million Capital Request for 1961 -- Gerosa's Views Criticized | True | By Robert H. Terte | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/theatre-two-noh-plays-by-mishima-both-on-the-theme-of-shattered.html | Theatre: Two Noh Plays by Mishima; Both on the Theme of Shattered Romance Presented by ANTA Matinee Series | True | By Louis Calta | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/oldcrop-cotton-in-another-fall-declines-in-futures-range-from-3-to.html | OLD-CROP COTTON IN ANOTHER FALL; Declines in Futures Range From 3 to 10 Points -- Only May, 1962, Up | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/new-york-loses-two-house-seats-jersey-gains-one-california-given.html | NEW YORK LOSES TWO HOUSE SEATS; JERSEY GAINS ONE; California Given Eight New Members on the Basis of Rise in Population NEW YORK LOSES TWO HOUSE SEATS | True | By Anthony Lewisspecial To the New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/2-hailed-for-help-in-job-bias-fight-heads-of-general-foods-and.html | 2 HAILED FOR HELP IN JOB BIAS FIGHT; Heads of General Foods and Maritime Union Honored by Urban League | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/pulpit-bias-seen-harming-clergy-theologian-warns-of-loss-of.html | PULPIT BIAS SEEN HARMING CLERGY; Theologian Warns of Loss of Influence if Moral Issue Arises in Future Voting | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/harold-m-moulton.html | ' HAROLD M. MOULTON | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/dow-cutting-latex-price.html | Dow Cutting Latex Price | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/giants-back-faces-a-shift-to-left-end-but-reluctantly.html | Giants' Back Faces a Shift to Left End (but Reluctantly) | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/mrs-hearst-lists-milk-fund-benefit.html | Mrs. Hearst Lists Milk Fund Benefit | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/scudero-of-steelers-retires.html | Scudero of Steelers Retires | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/college-head-chosen-cornell-in-iowa-selects-dr-arland-f-christjaner.html | COLLEGE HEAD CHOSEN; Cornell in Iowa Selects Dr. Arland F. Christ-Janer | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/game-at-harvard-saturday-sellout-39625-seats-500-standingroom.html | GAME AT HARVARD SATURDAY SELLOUT; 39,625 Seats, 500 Standing-Room Tickets Bought for Contest With Yale | True | By Deane McGowen | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/single-chief-opposed-naval-reservists-object-to-reported-service.html | SINGLE CHIEF OPPOSED; Naval Reservists Object to Reported Service Plan | True | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/belgium-and-the-congo.html | Belgium and the Congo | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/premiers-party-wins-in-denmark-social-democrats-gain-six-seats-in.html | PREMIER'S PARTY WINS IN DENMARK; Social Democrats Gain Six Seats in Parliament but Coalition Loses Six | True | By Werner Wiskarispecial To the New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/the-states-college-needs.html | The State's College Needs | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/discoverer-capsule-on-coast.html | Discoverer Capsule on Coast | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/advertising-shell-and-ogilvy-try-a-fee-instead-of-15.html | Advertising Shell and Ogilvy Try a Fee Instead of 15% | True | By Robert Aldenspecial To the New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/treatment-of-alleged-spy.html | Treatment of Alleged Spy | True | MARCUS D. GRAYCK, | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/revdrbronkesia-elizabeth-pastor.html | REV.DR.BRONKESIA, ELIZABETH PASTOR | True | Swclal to The New York Tlmei. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/grace-gimbel-offers-program-on-piano.html | Grace Gimbel Offers Program on Piano | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/momentous-meeting.html | Momentous Meeting | True | By Arthur Daley | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/brazilian-urges-americas-unity-kubitschek-stresses-need-of.html | BRAZILIAN URGES AMERICAS' UNITY; Kubitschek Stresses Need of Development to Meet Communism's Challenge | True | By Tad Szulcspecial To the New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/program-honors-herzl.html | Program Honors Herzl | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/grains-weaken-in-heavy-trade-persistent-selling-snuffs-out-attempt.html | GRAINS WEAKEN IN HEAVY TRADE; Persistent Selling Snuffs Out Attempt at Rally -- Volume at 2-Year High | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/water-contract-let-japanese-concern-will-help-build-conversion.html | WATER CONTRACT LET; Japanese Concern Will Help Build Conversion Plant | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/un-names-paris-center-head.html | U.N. Names Paris Center Head | True | Special to The New York Times | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/cutback-at-chrysler-1900-will-be-laid-off-as-result-of-inventories.html | CUTBACK AT CHRYSLER; 1,900 Will Be Laid off as Result of Inventories | True | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/electra-inquiry-finds-no-flaws-house-group-hears-boston-crash-was.html | ELECTRA INQUIRY FINDS NO FLAWS; House Group Hears Boston Crash Was Not Like Two Earlier Ones | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/bank-to-vote-on-dividend.html | Bank to Vote on Dividend | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/oiler-club-packs-powerful-attack-pro-eleven-leads-american-loop-in.html | OILER CLUB PACKS POWERFUL ATTACK; Pro Eleven Leads American Loop in Passing, Rushing and Total Offense | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/new-sugar-deals-held-temporary-us-official-says-nations-filling-old.html | NEW SUGAR DEALS HELD TEMPORARY; U.S. Official Says Nations Filling Old Cuban Quota Should Be Cautioned DOUBT CAST ON FUTURE Extension of Present Law by Incoming Congress Is Viewed as Probable NEW SUGAR DEALS HELD TEMPORARY | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/william-f-ritz.html | WILLIAM F. RITZ | True | Special to The New York Tteej. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/argentine-loan-set.html | Argentine Loan Set | True | Special to The New York Times | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/colleges-scored-as-too-objective-educator-says-they-foster-student.html | COLLEGES SCORED AS TOO OBJECTIVE; Educator Says They Foster Student Conformity and a Fear of Controversy | True | By Gene Currivanspecial To the New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/forty-years-for-qantas.html | Forty Years for Qantas | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/sunset-petroleum.html | SUNSET PETROLEUM | True | | 1988-08-01 | RE0000392115 | RE0000392115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/julie-gardner-78-dies-retired-paleontologist-for-u-s-geological.html | JULIE GARDNER, 78, DIES; Retired Paleontologist for U. S. Geological Survey | True | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/third-place-at-stake-auto-racing-drivers-will-strive-for-national.html | Third Place at Stake; Auto Racing Drivers Will Strive for National Laurels in Coast Race | True | By Prank M. Blunkspecial To the New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/3acre-site-sold-in-jersey.html | 3-Acre Site Sold in Jersey | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/newman-hopeful-for-fusion-in-1961-gop-leader-sees-bright-outlook.html | NEWMAN HOPEFUL FOR FUSION IN 1961; G.O.P. Leader Sees Bright Outlook for Ending Control of City by Democrats | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/gen-william-keville-i.html | GEN. WILLIAM KEVILLE I | True | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/film-newcomers-on-french-scene-economy-dictating-use-of-young-stars.html | FILM NEWCOMERS ON FRENCH SCENE; Economy Dictating Use of Young Stars and Directors -- 2 Movies Open Today | True | By Eugene Archer | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/arthur-l-deroscher-to-wed-mary-waller.html | Arthur L. Deroscher To Wed Mary Waller | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/schenectady-celebrates.html | Schenectady Celebrates | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/paris-sees-brecht-play-resistible-rise-of-arturo-ui-tells-the-story.html | PARIS SEES BRECHT PLAY; 'Resistible Rise of Arturo Ui' Tells the Story of Hitler | True | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/court-told-of-fix-exflorida-student-witness-in-football-bribe-case.html | COURT TOLD OF 'FIX'; Ex-Florida Student Witness in Football Bribe Case | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/counsel-fee-denied-for-maglio-defense.html | COUNSEL FEE DENIED FOR MAGLIO DEFENSE | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/hun-school-booters-win-60.html | Hun School Booters Win, 6-0 | True | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/eight-for-california.html | Eight For California | True | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/de-gaulle-scored-at-treason-trial-lagaillarde-top-defendant-in.html | DE GAULLE SCORED AT TREASON TRIAL; Lagaillarde, Top Defendant in Algiers Case, Accuses Government of Trickery | True | By A.m. Rosenthalspecial To the New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/women-in-greenwich-open-yule-sale-today.html | Women in Greenwich Open Yule Sale Today | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/student-testifies-on-his-role-in-fix.html | STUDENT TESTIFIES ON HIS ROLE IN 'FIX' | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/motorbus-group-elects.html | Motorbus Group Elects | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/gaps-in-wealth-of-nations-cited-bk-nehru-urges-more-aid-to-poor.html | GAPS IN WEALTH OF NATIONS CITED; B.K. Nehru Urges More Aid to Poor Lands -- Cold War' Spread Seen by Boland | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/haiti-awaits-a-strike-student-walkout-foreseen-as-leader-is-still.html | HAITI AWAITS A STRIKE; Student Walkout Foreseen as Leader Is Still Held | True | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/nightclub-man-sought-lou-walters-fails-to-show-up-here-for-tax-case.html | NIGHT-CLUB MAN SOUGHT; Lou Walters Fails to Show Up Here for Tax Case | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/mitchell-has-back-injury.html | Mitchell Has Back Injury | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/dummymissile-splash-drenches-joint-chiefs.html | Dummy-Missile Splash Drenches Joint Chiefs | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/ohio-gains-seat.html | Ohio Gains Seat | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/110-dead-in-crash-of-2-czech-trains-106-are-injured-seriously-in.html | 110 DEAD IN CRASH OF 2 CZECH TRAINS; 106 Are Injured Seriously in Disaster 68 Miles East of Prague | True | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/commodities-dip-index-slipped-to-827-monday-from-83-last-thursday.html | COMMODITIES DIP; Index Slipped to 82.7 Monday From 83 Last Thursday | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/legality-of-u2-flights-international-accord-advocated-on-limit-of.html | Legality of U-2 Flights; International Accord Advocated on Limit of Sovereignty Claims | True | ARTHUR H. DEAN. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/capsule-of-atlas-recovered-at-sea.html | CAPSULE OF ATLAS RECOVERED AT SEA | True | | 1988-08-01 | RE0000392115 | RE0000392115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/35-million-offer-for-athletics-accepted-from-st-louis-group-formal.html | $3.5 Million Offer for Athletics Accepted From St. Louis Group; Formal Order of Sale of Stock Owned by Johnson's Widow Expected to Be Signed by Judge Today | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/collins-line-play-cited.html | Collins' Line Play Cited | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/books-and-authors.html | Books and Authors | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/opera-a-new-carmen-jane-rhodes-of-paris-sings-at-the-met.html | Opera: A New Carmen; Jane Rhodes of Paris Sings at the 'Met' | True | By Harold C. Schonberg | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/turkey-offers-jobs-to-ousted-officers.html | TURKEY OFFERS JOBS TO OUSTED OFFICERS | True | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/unionist-and-broker-sentenced-in-fraud.html | UNIONIST AND BROKER SENTENCED IN FRAUD | True | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/brushfire-peace-iv-a-limited-aim.html | Brush-Fire Peace -- IV: A Limited Aim | True | By C.I. Sulzberger | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/adios-butler-honored-pacer-named-horse-of-year-del-miller-is-cited.html | ADIOS BUTLER HONORED; Pacer Named Horse of Year -- Del Miller Is Cited | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/us-rules-assailed-as-curb-on-airlines.html | U.S. RULES ASSAILED AS CURB ON AIRLINES | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/problem-in-pennsylvania.html | Problem in Pennsylvania | True | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/accident-faker-guilty-leader-of-ring-that-netted-50000-faces-10.html | ACCIDENT FAKER GUILTY; Leader of Ring That Netted $50,000 Faces 10 Years | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/maurice-joseph.html | MAURICE JOSEPH | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/rep-brent-spence-ill.html | Rep. Brent Spence Ill | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/world-bank-reports-withdrawal-by-cuba.html | World Bank Reports Withdrawal by Cuba | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/mrs-roosevelt-sees-fault.html | Mrs. Roosevelt Sees Fault | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/chilean-socialist-banished.html | Chilean Socialist Banished | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/fashion-decrees-end-of-seasons.html | Fashion Decrees End of Seasons | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/australia-offers-sugar.html | Australia Offers Sugar | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/kroger-company-buys-drug-chain-big-supermarket-operator-acquires.html | KROGER COMPANY BUYS DRUG CHAIN; Big Supermarket Operator Acquires 7-Unit Sav-On Concern for Cash | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/program-offered-by-charles-rosen-pianist-in-first-recital-here-in-5.html | PROGRAM OFFERED BY CHARLES ROSEN; Pianist in First Recital Here in 5 Years -- Plays Chopin, Beethoven, Schoenberg | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/police-to-be-honored-efforts-in-un-security-cited-by-private.html | POLICE TO BE HONORED; Efforts in U.N. Security Cited by Private Investigators | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/pba-delegates-transfer-session-to-casseses-home-meeting-of-pba-held.html | P.B.A. Delegates Transfer Session to Cassese's Home; MEETING OF P.B.A. HELD IN BASEMENT | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/new-columbia-proctor-named.html | New Columbia Proctor Named | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/tickets-available-for-child-unit-fete.html | Tickets Available For Child Unit Fete | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/basketball-coaches-to-meet.html | Basketball Coaches to Meet | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/national-republican-club-to-sell-building-to-overseas-press-club.html | National Republican Club to Sell Building to Overseas Press Club | True | By Well Lissner | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/msgr-william-kelly-dies-at-69-pastor-of-st-philip-neris-bronx.html | Msgr. William Kelly Dies at 69; Pastor of St. Philip Neri's, Bronx | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/seato-aides-to-discuss-laos.html | SEATO Aides to Discuss Laos | True | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/us-steel-officer-retirina.html | U.S. Steel Officer Retirina | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/bus-depot-grows-as-riders-watch-20million-port-authority-work-goes.html | BUS DEPOT GROWS AS RIDERS WATCH; 20-Million Port Authority Work Goes On in Traffic | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/charles-cooley-dead-vaudeville-actor-was-friend-and-secretary-to.html | CHARLES COOLEY DEAD; Vaudeville Actor Was Friend and Secretary to Bob Hope | True | Special to The New York Times | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/tension-rising-in-new-orleans-as-result-of-school-integration.html | Tension Rising in New Orleans As Result of School Integration | True | By Claude Sittonspecial To The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/museums-visited-by-royal-sisters-swedish-princesses-sample-new-at.html | MUSEUMS VISITED BY ROYAL SISTERS; Swedish Princesses Sample New at Guggenheim and Old at Metropolitan | True | By Anna Petersen | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/wings-six-rallies-to-top-hawks-32-and-regain-second.html | Wings' Six Rallies To Top Hawks, 3-2, And Regain Second | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/canadians-recover-securities.html | Canadians Recover Securities | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/means-of-attack-by-viruses-found-academy-of-sciences-is-told-of.html | MEANS OF ATTACK BY VIRUSES FOUND; Academy of Sciences Is Told of Research Involving Human Cancer Cell DOUBLE EFFECT NOTED Host Makes Vast Amount of DNA and Proteins That Poison the Cytoplasm | True | By Harold M. Schmeck Jr.special To The New York Times. ' | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/bonsal-gets-oas-post.html | Bonsal Gets O.A.S. Post | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/new-york-and-los-angeles-teams-to-start-an-80deal-match-here-today.html | New York and Los Angeles Teams to Start an 80-Deal Match Here Today | True | By Albert H. Morehead | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/royals-set-back-warriors-124115-robertson-paces-drive-with-44.html | ROYALS SET BACK WARRIORS, 124-115; Robertson Paces Drive With 44 Points -- Chamberlain Gets 36 for Losers | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/israel-study-weighed-dr-rusk-suggests-possibility-of-rehabilitation.html | ISRAEL STUDY WEIGHED; Dr. Rusk Suggests Possibility of Rehabilitation Project | True | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/guatemala-troops-advance-on-rebels.html | GUATEMALA TROOPS ADVANCE ON REBELS | True | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/lirr-artificial-sun-due-at-chilly-jamaica.html | L.I.R.R. 'Artificial Sun' Due at Chilly Jamaica | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/p-arthur-rock.html | P. ARTHUR ROCK | True | Sp1/2dal to Tfat He7 Totk T(me1/2. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/plight-of-cubans-in-miami-growing-us-help-sought-as-1000-refugees.html | PLIGHT OF CUBANS IN MIAMI GROWING; U.S. Help Sought as 1,000 Refugees Arrive Weekly -- Most Can't Find Jobs | True | By Max Frankelspecial to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/rhode-poetzl-is-married.html | Rhode Poetzl Is Married | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/cuba-gets-red-chinese-rice.html | Cuba Gets Red Chinese Rice | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/so-quick-victor-in-yonkers-pace-defeats-silvers-dream-by-head-royal.html | SO QUICK VICTOR IN YONKERS PACE; Defeats Silver's Dream by Head -- Royal Scotchman, Favorite, Is Third | True | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/un-briefing-is-urged-morse-suggests-kennedy-learn-of-current.html | U.N. BRIEFING IS URGED; Morse Suggests Kennedy Learn of Current Session | True | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/connecticut-high-court-upholds-states-curbs-on-birth-control.html | Connecticut High Court Upholds State's Curbs on Birth Control | True | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/colonialism-scored-by-soviet-in-unesco.html | COLONIALISM SCORED BY SOVIET IN UNESCO | True | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/san-juan-priest-backs-vote-plea-defends-call-for-confession-before.html | SAN JUAN PRIEST BACKS VOTE PLEA; Defends Call for Confession Before Holy Communion if Ballots Defied Bishops | True | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/b52-fires-2-missiles-hound-dog-and-quail-a-decoy-launched-in-same.html | B-52 FIRES 2 MISSILES; Hound Dog and Quail, a Decoy, Launched in Same Flight | True | | 1988-08-01 | RE0000392115 | RE0000392115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/rangers-to-meet-bruin-six-tonight-lastplace-blues-will-try-3.html | RANGERS TO MEET BRUIN SIX TONIGHT; Last-Place Blues Will Try 3 Revised Forward Lines in Game at Garden | True | By William J. Briordy | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/mail-for-the-berlin-late.html | Mail for the Berlin Late | True | | 1988-08-01 | RE0000392115 | RE0000392115 |