Exhibit C249

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/morton-calls-meeting-says-republicans-must-start-on-tremendous-job.html | MORTON CALLS MEETING; Says Republicans Must Start on 'Tremendous Job' | | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/french-in-algeria-ask-liberals-aid-official-hints-drive-to-gain.html | FRENCH IN ALGERIA ASK LIBERALS' AID; Official Hints Drive to Gain Support of Europeans and Moderate Moslems | True | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/us-role-is-stressed.html | U.S. Role Is Stressed | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/pakistani-urges-aid-to-poor-lands-survival-of-capitalism-in-west.html | PAKISTANI URGES AID TO POOR LANDS; Survival of Capitalism in West Said to Be Tied to Development Schemes | True | By Brendan M. Jones | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/5-forest-hills-homes-in-1000000-deal.html | 5 Forest Hills Homes In $1,000,000 Deal | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/city-ballet-to-give-new-works-tonight.html | CITY BALLET TO GIVE NEW WORKS TONIGHT | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/inquiry-on-police-weighed-by-state-citizens-unit-plea-studied-agent.html | INQUIRY ON POLICE WEIGHED BY STATE; Citizens' Unit Plea Studied -- Agent Denies Any Role in Cabaret-Card Bribe INQUIRY ON POLICE WEIGHED BY STATE | True | By Arthur Gelb | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/canadian-railways-face-a-strike-dec-3.html | CANADIAN RAILWAYS FACE A STRIKE DEC. 3 | True | Special to The New York Times | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/utility-network-raises-earnings-american-electric-powers-profit-up.html | UTILITY NETWORK RAISES EARNINGS; American Electric Power's Profit Up 12% for Latest 12 and 10 Months | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/us-rider-is-victor-morris-wins-with-st-john-at-toronto-horse-show.html | U.S. RIDER IS VICTOR; Morris Wins With St. John at Toronto Horse Show | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/mkay-advances-in-sydney-event-ohio-player-beats-emerson-hewitt.html | M'KAY ADVANCES IN SYDNEY EVENT; Ohio Player Beats Emerson -- Hewitt Downs Buchholz -- Fraser Is Victor | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/teamster-indicted-jersey-grand-jury-charges-extortion-of-17000.html | TEAMSTER INDICTED; Jersey Grand Jury Charges Extortion of $17,000 | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/lincoln-sq-unit-planned.html | Lincoln Sq. Unit Planned | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/radar-gain-reported-soviet-finding-said-to-give-an-unlimited-range.html | RADAR GAIN REPORTED; Soviet Finding Said to Give an Unlimited Range | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/harry-schoenfeld.html | HARRY SCHOENFELD | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/a-bakers-dozen-of-slim-beauties-set-to-model-high-fashions-new.html | A Baker's Dozen of Slim Beauties Set to Model High Fashions; New Agency Here Will Specialize in Showings | True | By Gloria Emerson | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/witchell-duchich-dies-president-of-serbian-defense-council-of.html | WITCHELL DUCHICH DIES; President of Serbian Defense Council of America, 1941-58 | True | SMdal to The New Y1/2rk Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/algeria-police-reinforced.html | Algeria Police Reinforced | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/nevada-cancels-plane-trip.html | Nevada Cancels Plane Trip | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/298-businesses-fail.html | 298 Businesses Fail | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/scout-head-gets-episcopal-medal.html | Scout Head Gets Episcopal Medal | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/five-die-in-quebec-fire.html | Five Die in Quebec Fire | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/llewellyn-briggs-dies-at-63-leader-of-kenyas-united-party.html | Llewellyn Briggs Dies at 63; Leader of Kenya's United Party _____ ^oooMMMHdMtaMi^B^HMnl^^MMBM^MM^w^Mk | | Special to The New York Tt/ml/2i. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/un-unit-stresses-aid-to-poor-lands-economic-body-ends-sharp-debate.html | U.N. UNIT STRESSES AID TO POOR LANDS; Economic Body Ends Sharp Debate and Adopts Motion on Principles and Aims | True | By James Feronspecial To the New York Times | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/continental-steel-lifts-its-dividend.html | CONTINENTAL STEEL LIFTS ITS DIVIDEND | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/dyas-is-back-of-week-auburn-stars-3-field-goals-set-back-georgia-96.html | DYAS IS BACK OF WEEK; Auburn Star's 3 Field Goals Set Back Georgia, 9-6 | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/frumkes-adds-partner.html | Frumkes Adds Partner | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/school-and-religion-linked-to-cold-war.html | SCHOOL AND RELIGION LINKED TO 'COLD WAR' | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/mrspeugwt-active-in-patriotic-groups.html | MRS.PEUGWT,AC;IVE IN PATRIOTIC GROUPS | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/ford-takeover-bid-decried-in-london-ford-stock-offer-scored-in.html | Ford Takeover Bid Decried in London; FORD STOCK OFFER SCORED IN LONDON | True | By Thomas P. Ronanspecial To the New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/remembering-hospital-patients.html | Remembering Hospital Patients | True | ARTHUR MURRAY AIBINDER. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/expansion-move-faces-misgivings-national-league-expresses.html | EXPANSION MOVE FACES MISGIVINGS; National League Expresses Reservations on Rival's Plan for Los Angeles | True | By Louis Effrat | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/senator-to-tour-latin-america.html | Senator to Tour Latin America | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/i-t-reports-profits-rise-despite-seizure-of-cuban-unit.html | I.T. & T. Reports Profits Rise Despite Seizure of Cuban Unit | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/blood-gifts-scheduled-times-staff-and-drug-workers-to-be-among.html | BLOOD GIFTS SCHEDULED; Times Staff and Drug Workers to Be Among Donors Today | True | | 1988-08-01 | RE0000392115 | RE0000392115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/envoy-to-turkey-retires-jan-1.html | Envoy to Turkey Retires Jan. 1 | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/london-price-of-gold-slides-for-sixth-day.html | London Price of Gold Slides for Sixth Day | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/silver-approves-bargaining-idea-school-board-leader-puts-body-on.html | SILVER APPROVES BARGAINING IDEA; School Board Leader Puts Body on Record -- Issue Arose During Strike VOTE BY APRIL 1 SEEN N.E.A. Announces Program of Goals Designed to Win Teachers to Its Ranks | True | By Leonard Buder | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/summary-of-report-by-heald-commission.html | Summary of Report by Heald Commission | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/baseball-bid-stalled-new-yorkers-seek-control-of-franchise-in.html | BASEBALL BID STALLED; New Yorkers Seek Control of Franchise in Washington | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/atlanta-to-get-tax-center.html | Atlanta to Get Tax Center | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/louisiana-cites-relief-revisions-hearing-is-told-of-changes.html | LOUISIANA CITES RELIEF REVISIONS; Hearing Is Told of Changes Designed to Avert Halt in Federal Aid Funds | True | By Bess Furmanspecial To the New York Times | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/chief-of-dayco-retires-cm-christie-steps-down-dividend-is-omitted.html | CHIEF OF DAYCO RETIRES; C.M. Christie Steps Down -- Dividend Is Omitted | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/progress-is-made-in-network-talks-negotiations-continue-past-strike.html | PROGRESS IS MADE IN NETWORK TALKS; Negotiations Continue Past Strike Deadline as Hopes Rise for a Settlement | True | By Val Adams | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/food-news-mustard-put-to-the-test.html | Food News: Mustard Put To the Test | True | By Nan Ickeringill | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/african-demonstration-halted.html | African Demonstration Halted | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/equitable-savings-moves-office.html | Equitable Savings Moves Office | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/rh-macy-posted-sales-mark-and-lifted-profit-for-quarter-net-in.html | R.H Macy Posted Sales Mark and Lifted Profit for Quarter; Net in Fiscal Period Ended on Oct. 29 Rose to $1.19 a Share From $1.15 -- 8 New Stores to Be Opened | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/range-is-narrow-for-commodities-cottonseed-oil-and-rubber-futures.html | RANGE IS NARROW FOR COMMODITIES; Cottonseed Oil and Rubber Futures Mostly Higher in Listless Trading | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/to-augment-police-pay.html | To Augment Police Pay | True | EDWARD RAGER, | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/airline-announces-layoffs.html | Airline Announces Lay-Offs | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/air-force-plans-a-new-transport-plane-would-be-designed-to-carry.html | AIR FORCE PLANS A NEW TRANSPORT; Plane Would Be Designed to Carry Troops and Cargo Anywhere in the World | True | By Richard Witkin | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/floyd-pattersons-file-li-bias-suit-citing-beauty-shop.html | Floyd Pattersons File L.I. Bias Suit, Citing Beauty Shop | True | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/hunting-geese-leads-to-disagreement-but-at-least-nobody-gets.html | Hunting Geese Leads to Disagreement but at Least Nobody Gets Skunked | True | By John W. Randolphspecial To the New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/welfare-official-scores-child-aid-conference-told-program-of-us.html | WELFARE OFFICIAL SCORES CHILD AID; Conference Told Program of U.S. Harms the Family Rather Than Helps It | True | By Emma Harrison | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/big-board-seat-price-135000.html | Big Board Seat Price $135,000 | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/center-for-aged-to-gain-dec-21-by-fete-at-film-association-home-for.html | Center for Aged To Gain Dec. 21 By Fete at Film; Association Home for Women to Benefit at 'Sandowners' Party | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/presidentelect-host-to-ribicoff-governor-silent-m-cabinet-post.html | PRESIDENT-ELECT HOST TO RIBICOFF; Governor Silent m Cabinet Post -- Kennedy Flying to See Johnson Today PRESIDENT-ELECT HOST TO RIBICOFF | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/canada-hangs-slayer.html | Canada Hangs Slayer | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/population-and-the-house.html | Population and the House | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/canadian-jobless-rise-midoctober-total-of-368000-sets-postwar.html | CANADIAN JOBLESS RISE; Mid-October Total of 368,000 Sets Post-War Record | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/philip-urges-british-mercy.html | Philip Urges British Mercy | True | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/bidding-tight-as-tva-sells-first-bond-issue-of-50-million.html | Bidding Tight as T.V.A. Sells First Bond Issue of 50 Million | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/jersey-gets-15th-seat.html | Jersey Gets 15th Seat | True | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/beverly-schren-engaged.html | Beverly Schren Engaged | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/britain-asks-soviet-to-give-test-views.html | BRITAIN ASKS SOVIET TO GIVE TEST VIEWS | True | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/coast-track-slated-jan-21.html | Coast Track Slated Jan. 21 | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/saigon-chief-meets-rebels.html | Saigon Chief Meets Rebels | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/for-collectors.html | For Collectors | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/coast-ace-excels-in-123108-game-baylor-lakers-clips-own-mark.html | COAST ACE EXCELS IN 123-108 GAME; Baylor, Lakers, Clips Own Mark Against Knicks -- Pistons Win, 115-114 | True | By Robert L. Teague | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/a-palestine-role-urged-for-soviet-arab-calls-on-us-to-expand.html | A PALESTINE ROLE URGED FOR SOVIET; Arab Calls on U.N. to Expand Conciliation Unit to Avert New Nuclear Crisis | True | By Sam Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/banks-to-merge-in-philadelphia-girard-trust-philadelphia-national.html | BANKS TO MERGE IN PHILADELPHIA; Girard Trust, Philadelphia National Agree to Form City's Biggest Unit | | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/ship-loads-huge-coal-cargo.html | Ship Loads Huge Coal Cargo | | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/us-acting-to-cut-its-dollar-losses-president-to-direct-agencies-to.html | U.S. ACTING TO CUT ITS DOLLAR LOSSES; President to Direct Agencies to Counter Payments Gap U.S. ACTING TO CUT ITS DOLLAR LOSSES | True | By Felix Belair Jr.special To the New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/elliott-first-in-halfmile.html | Elliott First in Half-Mile | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/rocket-parts-studied-pieces-that-fell-in-africa-linked-to-us-moon.html | ROCKET PARTS STUDIED; Pieces That Fell in Africa Linked to U.S. Moon Shot | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/kingsley-juggles-work-on-2-plays-writers-plans-to-direct-new-dramas.html | KINGSLEY JUGGLES WORK ON 2 PLAYS; Writer's Plans to Direct New Dramas Are Unresolved -- Cheskin Joins League | | By Sam Zolotow | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/alleghany-scores-suit-moves-for-the-dismissal-of-stockholders-case.html | ALLEGHANY SCORES SUIT; Moves for the Dismissal of Stockholders' Case Here | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/ahowmdeeli-retired-lawyer-i-expartner-in-an-admiralty-firm.html | A.HOWMDEELI, RETIRED LAWYER " i; Ex-Partner in an Admiralty Firm DeadsWorked on Morro Castle Litigation | | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/atomic-scientist-dies-in-li-crash-car-is-struck-by-truck-full-of.html | ATOMIC SCIENTIST DIES IN L.I. CRASH; Car Is Struck by Truck Full of Radioactive Waste -- None Leaks or Spills | | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/tobin-endorses-transit-by-rail-tells-parley-it-is-essential-but.html | TOBIN ENDORSES TRANSIT BY RAIL; Tells Parley It Is Essential, but Restricts Port Body's Role in Commuter Roads | | By Bernard Stengren | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/elubelledfiis-sopmbo-53-dies-conwrt-parformer-here-and-t-abruyt-o.html | ELUBELLEDfIIS, SOPMBO, 53, DIES; Conwrt Parformer Here and t. Abru-y t <o Many Years Started as Seamstress | | 5PK1M W The New Yorfc Times | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/marwol-is-second-in-6furlogn-race-primonetta-and-moon-again-among-4.html | MARWOL IS SECOND IN 6-FURLOGN RACE; Primonetta and Moon Again Among 4 Winners Ridden by Hartack at Aqueduct | | By William R. Conklin | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/bias-charge-made-at-trial-of-jack-defense-loses-plea-to-oust-jury.html | BIAS CHARGE MADE AT TRIAL OF JACK; Defense Loses Plea to Oust Jury Panel on Ground Negroes Are Barred | | By Charles Grutzner | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/memorial-for-berg-new-school-concert-to-note-composers-death-in.html | MEMORIAL FOR BERG; New School Concert to Note Composer's Death in 1935 | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/solar-flares-bring-a-radio-blackout-sun-flares-bring-a-radio-black.html | Solar Flares Bring A Radio Blackout; SUN FLARES BRING A RADIO BLACK OUT | | By Walter Sullivan | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/miss-taylor-has-virus-meningism-minor-ailment-is-affected-by-teeth.html | MISS TAYLOR HAS VIRUS; Meningism, Minor Ailment, Is Affected by Teeth Trouble | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/stock-sale-slated-in-champion-plug-750000-shares-are-offered-at.html | STOCK SALE SLATED IN CHAMPION PLUG; 750,000 Shares Are Offered at $42.25 Each in Behalf of Stockholder Group | | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/6-architect-units-again-hit-zoning-council-attacks-citys-new-code.html | 6 ARCHITECT UNITS AGAIN HIT ZONING; Council Attacks City's New Code; Up for Hearings, as Impractical in 6 Ways | | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/city-offers-amusements-for-children-musical-plays-and-marionette.html | City Offers Amusements for Children; Musical Plays and Marionette Shows Are Listed Film Programs Are on Schedules at the Museums | | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/university-rector-saw-to-flee-cuba.html | UNIVERSITY RECTOR SAW TO FLEE CUBA | True | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/patricide-is-sentenced-connecticut-youth-17-gets-5-to-12-years-in.html | PATRICIDE IS SENTENCED; Connecticut Youth, 17, Gets 5 to 12 Years in Prison | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/princess-inlaws-have-son.html | Princess' In-Laws Have Son | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/west-is-dubious-about-new-ruble-soviet-seeking-to-make-it-appear-to.html | WEST IS DUBIOUS ABOUT NEW RUBLE; Soviet Seeking to Make It Appear to Be Strongest Currency in World | | By Albert L. Kraus | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/device-measures-atom-magnetism-mossbauer-effect-reveals-new-data-on.html | DEVICE MEASURES ATOM MAGNETISM; Mossbauer Effect Reveals New Data on the Field Around the Nucleus | | By Robert K. Plumb | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/inquiry-on-lavon-delayed-in-israel-assembly-group-will-await.html | INQUIRY ON LAVON DELAYED IN ISRAEL; Assembly Group Will Await Ministers' Study of Events in '54 Defense Dispute | | By Lawrence Fellowsspecial To the New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/african-leaders-in-tunis.html | African Leaders in Tunis | True | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/foreign-autos-find-their-road-is-getting-rougher-in-the-us-imports.html | Foreign Autos Find Their Road Is Getting Rougher in the U.S.; IMPORTS OF CARS SHOWING DECLINE | | By Joseph C. Ingraham | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/lawyers-scored-by-realty-chief-president-of-brokers-group-says.html | LAWYERS SCORED BY REALTY CHIEF; President of Brokers' Group Says Practices Fought by Attorneys Will Continue | | By Walter H. Sternspecial To the New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/india-gets-bonn-grant.html | India Gets Bonn Grant | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/orioles-sign-richards-for-3-years.html | Orioles Sign Richards for 3 Years | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/2-jersey-areas-list-22500-commuters.html | 2 JERSEY AREAS LIST 22,500 COMMUTERS | | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/un-acts-to-bar-new-kasai-strife-kalonji-warned-tribal-fights-will.html | U.N. ACTS TO BAR NEW KASAI STRIFE; Kalonji Warned Tribal Fights Will Not Be Tolerated -- Mobutu Regime Gains | | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/sweeping-change-in-college-setup-is-urged-on-state-report-to.html | SWEEPING CHANGE IN COLLEGE SET-UP IS URGED ON STATE; Report to Rockefeller Asks Aid to Private Schools, Including Sectarian RISE IN STUDENTS CITED $300 Tuition for All Public Institutions Also Is Sought by Heald Commission STATE REVAMPING OF COLLEGES ASKED | True | By Fred M. Hechinger | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/31000000-us-aid-to-greece.html | $31,000,000 U.S. Aid to Greece | True | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/iraq-ousts-three-ministers.html | Iraq Ousts Three Ministers | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/rockland-budget-rises-by-446508-county-expenses-estimated-at.html | ROCKLAND BUDGET RISES BY $446,508; County Expenses Estimated at $7,603,819 for 1961 | True | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/royal-mbees-net-fell-for-quarter-meeting-told-imports-cut-its.html | ROYAL M'BEE'S NET FELL FOR QUARTER; Meeting Told Imports Cut Its Typewriter Sales -- Dividend Passed Again | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/us-strings-feared.html | U.S. 'Strings' Feared | True | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/junior-golf-aid-by-clubs-urged-westchester-hears-appeal-for.html | JUNIOR GOLF AID BY CLUBS URGED; Westchester Hears Appeal for Expansion in '61 -- Age Limit Cut to 18 | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/braniff-sues-lockheed.html | Braniff Sues Lockheed | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/varied-eastern-wares-available-at-shop-here.html | Varied Eastern Wares Available at Shop Here | True | By Cynthia Kellogg | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/ford-shares-soar-on-london-board-parent-concerns-offer-lifts.html | FORD SHARES SOAR ON LONDON BOARD; Parent Concern's Offer Lifts British Issue 41s. 9d. -- Blue Chips; Steels Up | True | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/inventory-drop-cited-in-slump.html | Inventory Drop Cited in Slump | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/robards-ordered-to-pay-wife.html | Robards Ordered to Pay Wife | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/benefit-at-taste-of-honey.html | Benefit at 'Taste of Honey' | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/us-urges-laos-drop-attack-plan-fears-move-on-rightwing-force-in.html | U.S. URGES LAOS DROP ATTACK PLAN; Fears Move on Right-Wing Force in Luang Prabang Would Aid Pro-Reds | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/nine-to-be-inducted-football-hall-of-fame-plans-ceremony-here-on.html | NINE TO BE INDUCTED; Football Hall of Fame Plans Ceremony Here on Dec. 6 | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/greensboro-action-voided.html | Greensboro Action Voided | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/friday-party-to-help-hellenic-foundation.html | Friday Party to Help Hellenic Foundation | True | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/fall-kills-coney-worker.html | Fall Kills Coney Worker | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/2-payola-pacts-signed-companies-make-agreements-to-settle-ftc.html | 2 PAYOLA PACTS SIGNED; Companies Make Agreements to Settle F.T.C. Charges | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/broadcasters-are-praised.html | Broadcasters Are Praised | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/fliers-body-found-at-wreck.html | Flier's Body Found at Wreck | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/gays-pal-moty-taw-tic.html | Gay's Pal, Moty Taw Tie | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/reaction-cordial-to-tvs-iceman-only-3-of-93-callers-find-plays-talk.html | REACTION CORDIAL TO TV'S 'ICEMAN'; Only 3 of 93 Callers Find Play's Talk Too Strong -- 4 Documentaries Listed | True | By Richard F. Shepard | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/long-island-gain-of-2-seats-likely-city-is-expected-to-lose-3-as.html | LONG ISLAND GAIN OF 2 SEATS LIKELY; City Is Expected to Lose 3 as State's House Delegation Is Reduced by Census | True | By Leo Egan | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/jurist-in-racial-dispute-james-skelly-wright.html | Jurist in Racial Dispute; James Skelly Wright | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/premiere-due-friday-greenwich-village-symphony-to-play-clockmakers.html | PREMIERE DUE FRIDAY; Greenwich Village Symphony to Play Clockmaker's Work | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/plea-is-allowed-in-picketing-case-pennsylvanias-high-court-will.html | PLEA IS ALLOWED. IN PICKETING CASE; Pennsylvania's High Court Will Hear Dispute Over Foreign-Flag Vessels | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/bonn-cabinet-backs-plan-special-to-the-new-york-times.html | Bonn Cabinet Backs Plan; Special to The New York Times. | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/presidentelect-urged-to-hold-conference-on-unemployment-economist.html | President-Elect Urged to Hold Conference on Unemployment; ECONOMIST URGES JOBS CONFERENCE | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to Tho New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/george-0-van-nest-.html | GEORGE 0. VAN NEST ' | True | Special to The New York Times | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/kennedys-margin-trimmed-by-nixon-as-tally-goes-on.html | Kennedy's Margin Trimmed by Nixon As Tally Goes On | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/hotel-fire-quickly-quenched.html | Hotel Fire Quickly Quenched | True | | 1988-08-01 | RE0000392115 | RE0000392115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/lee-shillito-to-be-honored-at-debutante-cotillion-dec-19.html | Lee Shillito to Be Honored At Debutante Cotillion Dec. 19 | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/us-girl-scouts-name-executive.html | U.S. Girl Scouts Name Executive | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/son-to-ga-rockefellers.html | Son to G.A. Rockefellers | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/meany-stresses-kennedy-mandate.html | MEANY STRESSES KENNEDY MANDATE | True | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/immigration-policy-tied-to-joblessness.html | IMMIGRATION POLICY TIED TO JOBLESSNESS | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/c-o-extends-its-b-o-offer-absolute-final-deadline-is-dec-14-the.html | C. & O. EXTENDS ITS B. & O. OFFER; 'Absolute Final' Deadline Is Dec. 14, the Same Date Central Has Fixed | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/the-big-game-why-its-at-haverford-saturday-swarthmore-and-host-to.html | The Big Game? Why, It's at Haverford Saturday; Swarthmore and Host to Play 51st Contest of Series Visitors' Team Morale Lifted by Faculty-Aide System | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/black-and-decker-raises-earnings-profit-in-fiscal-year-rose-to-238.html | BLACK AND DECKER RAISES EARNINGS; Profit in Fiscal Year Rose to $2.38 Share From $2.08 on a Record Volume COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/south-cautioned-on-racial-issue-to-ignore-it-may-lead-to-surrender.html | SOUTH CAUTIONED ON RACIAL ISSUE; To Ignore It May Lead to Surrender to Demagogues, Graham Tells Publishers | True | By Russell Porterspecial To the New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/72family-house-acquired-uptown-sale-involves-riverside-dr-parcel-in.html | 72-FAMILY HOUSE ACQUIRED UPTOWN; Sale Involves Riverside Dr. Parcel in Dyckman Area -- Deal on Third Ave. | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/benefit-planned-at-jan-14-show-for-boys-group-party-at-performance.html | Benefit Planned At Jan. 14 Show For Boys' Group; Party at Performance of 'Camelot' Will Aid the Athletic League | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/grange-explains-its-farm-policy.html | GRANGE EXPLAINS ITS FARM POLICY | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/school-panel-chosen-12-named-to-advise-guidance-program-at-colleges.html | SCHOOL PANEL CHOSEN; 12 Named to Advise Guidance Program at Colleges | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/faulty-switches-tie-up-ind-line-in-rush-hour.html | Faulty Switches Tie Up IND Line in Rush Hour | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/45million-saying-reported-by-navy-bureau-of-ships-chief-says-costs.html | 45-MILLION SAYING REPORTED BY NAVY; Bureau of Ships Chief Says Costs Were Cut in a Year by 'Value Engineering' | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/mauritania-ruse-charged-to-paris-morocco-tells-un-france-seeks-to.html | MAURITANIA RUSE CHARGED TO PARIS; Morocco Tells U.N. France Seeks to Retain Control While Granting Freedom | True | By Kathleen Teltschspecial To the New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/doctors-bid-episcopal-bishops-set-up-an-aleoholism-project.html | Doctors Bid Episcopal Bishops Set Up an Alcoholism Project | True | By George Dugenspecial To the New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/stocks-decline-and-then-rally-average-climbs-130-points-as-volume.html | STOCKS DECLINE AND THEN RALLY; Average Climbs 1.30 Points as Volume Increases to 2,990,000 Shares 557 ISSUES UP, 436 OFF Universal Match Is Most Active, Rising 4 to 62 -- Beaunit Soars 1 3/4 STOCKS DECLINE AND THEN RALLY | True | By Burton Chane | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/paperboard-output-highest-in-3-weeks.html | PAPERBOARD OUTPUT HIGHEST IN 3 WEEKS | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/leo-j-guilfoyle.html | LEO J. GUILFOYLE | True | Sp l/2lal to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/an-open-sesame-for-the-wine-lover.html | An Open Sesame for the Wine Lover | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/rail-unions-in-plea-ask-fouryear-injunction-to-preserve-job-status.html | RAIL UNIONS IN PLEA; Ask Four-Year Injunction to Preserve Job Status | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/liquidation-is-set-for-homseys-firm.html | LIQUIDATION IS SET FOR HOMSEY'S FIRM | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/lakes-grain-cargoes-rise.html | Lakes Grain Cargoes Rise | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/australia-lifts-taxes-purchase-levy-on-new-cars-raised-to-40-from.html | AUSTRALIA LIFTS TAXES; Purchase Levy on New Cars Raised to 40% From 30% | True | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/antiques-decoration-to-be-lecture-topic.html | Antiques Decoration To Be Lecture Topic | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/oil-allowable-in-texas-raised-tor-december.html | Oil Allowable in Texas Raised for December | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/youth-program-listed-higher-horizons-unit-plans-music-event.html | YOUTH PROGRAM LISTED; Higher Horizons Unit Plans Music Event Tomorrow | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/battle-is-hinted-on-house-change-southerner-suggests-a-deal-with.html | BATTLE IS HINTED ON HOUSE CHANGE; Southerner Suggests a Deal With G.O.P. to Bar Ouster of Rules Member | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/wagner-resumes-fight-for-bet-bill-sends-3-versions-to-albany-in.html | WAGNER RESUMES FIGHT FOR BET BILL; Sends 3 Versions to Albany in Move for Showdown WAGNER RESUMES FIGHT FOR BET BILL | True | By Charles G. Bennett | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/bay-state-sells-34750000-issue-public-works-bonds-placed-at-an.html | BAY STATE SELLS $34,750,000 ISSUE; Public Works Bonds Placed at an Interest Cost of 3.14851 Per Cent MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/full-disarming-pressed-by-india-she-calls-on-un-assembly-to-assert.html | FULL DISARMING PRESSED BY INDIA; She Calls on U.N. Assembly to Assert It Is 'Not Only Imperative but Urgent' | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/revise-the-condonwadlin-law.html | Revise the Condon-Wadlin Law | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/ruble-devaluation.html | Ruble Devaluation | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/missouris-eleven-tops-writers-poll.html | MISSOURI'S ELEVEN TOPS WRITERS' POLL | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/get-into-politics-civic-aides-urged-citizens-seeking-to-improve.html | GET INTO POLITICS, CIVIC AIDES URGED; Citizens Seeking to Improve Their Areas Must Work in a Party, Parley Is Told | True | By Clayton Knowlesspecial To The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/new-bmt-train-bows-the-first-replacement-cars-since-1914-in-trial.html | NEW BMT TRAIN BOWS; The First Replacement Cars Since 1914 in Trial Run | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/giambra-defeats-calhoun-in-fight-he-gains-a-split-decision-in.html | GIAMBRA DEFEATS CALHOUN IN FIGHT; He Gains a Split Decision in Buffalo 10-Rounder -- Verdict Is Unpopular | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/frank-ek1stler-78-oil-andgas-leader.html | FRANK EK1STLER, 78, OIL ANDGAS LEADER | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/iceman-cometh-opens-on-play-of-the-week.html | 'Iceman Cometh' Opens on 'Play of the Week' | True | By Jack Gould | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/revlon-suit-settled-martin-and-charles-revson-in-outofcourt-accord.html | REVLON SUIT SETTLED; Martin and Charles Revson in Out-of-Court Accord | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/israeli-bank-gets-new-offices-here.html | ISRAELI BANK GETS NEW OFFICES HERE | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/eisenhowers-get-a-turkey.html | Eisenhowers Get a Turkey | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/missouri-eleven-stresses-rushing-tigers-and-utah-state-both.html | MISSOURI ELEVEN STRESSES RUSHING; Tigers and Utah State, Both Undefeated, Rank High in Ground Offense | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/commercial-credit-co-gmac-revise-rates.html | Commercial Credit Co., G.M.A.C. Revise Rates | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/nathan-b-gurock.html | NATHAN B. GUROCK | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/for-better-bus-service.html | For Better Bus Service | True | M.A. TOWNSEND. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/traffic-injuries-drop-45-fewer-hurt-in-city-last-week-than-in-1959.html | TRAFFIC INJURIES DROP; 45 Fewer Hurt in City Last Week Than in 1959 Period | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/new-canadian-airport-in-use.html | New Canadian Airport in Use | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/us-backs-effort-of-un-in-congo-rebuts-belgium-spokesman-denies.html | U.S. BACKS EFFORT OF U.N. IN CONGO; REBUTS BELGIUM; Spokesman Denies 'Failure' -- Pledges Further Moves for Peace and Welfare COOPERATION STRESSED All Members Urged to Work Together -- Kasavubu Firm in Barring Intervention U.S. DEFENDS AIMS OF U.N. IN CONGO | True | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/70-million-jobs-forecast.html | 70 Million Jobs Forecast | True | | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-16 | 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/us-aid-is-urged-on-delinquency-javits-says-at-westchester-parley-he.html | U.S. AID IS URGED ON DELINQUENCY; Javits Says at Westchester Parley He Plans Bill With a Five-Year Program | True | By Merrill Folsomspecial To the New York Times. | 1988-08-01 | RE0000392115 | RE0000392115 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/advertising-creativity-is-in-the-spotlight.html | Advertising 'Creativity' Is in the Spotlight | True | By Robert Aldenspecial To the New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/theatre-teasing-comedy-under-the-yunyum-tree-has-premiere.html | Theatre: Teasing Comedy; 'Under the Yum-Yum Tree' Has Premiere | True | By Howard Taubman | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/problems-of-the-congo-reconvening-parliament-under-present.html | Problems of the Congo; Reconvening Parliament Under Present Conditions Is Opposed | True | JUSTIN BOMBOKO | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/tv-contrived-fantasy-heaven-can-wait-is-an-adaptation-of-the-film.html | TV: Contrived Fantasy; 'Heaven Can Wait' Is an Adaptation of the Film 'Here Comes Mr. Jordan' | True | By Jack Gould | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/governor-will-ask-rebate-of-10-on-taxes-at-session-governor-to-ask.html | Governor Will Ask Rebate Of 10% on Taxes at Session; GOVERNOR TO ASK A 10% TAX REBATE | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/distemper-is-threat-veterinarian-urges-annual-vaccination-for.html | Distemper Is Threat; Veterinarian Urges Annual Vaccination for Increase in Protection | True | By John Rendel | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/kennedy-praised-for-indian-stand.html | KENNEDY PRAISED FOR INDIAN STAND | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/bernard-szoid-66-film-actor-coach.html | BERNARD SZOID, 66, FILM ACTOR, COACH | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/ceylon-suspends-7-officers.html | Ceylon Suspends 7 Officers | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/lawyer-in-uaw-post-chicagoan-named-to-unions-public-review-board.html | LAWYER IN U.A.W. POST; Chicagoan Named to Union's Public Review Board | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/33-million-raised-by-philadelphia-serial-bonds-are-placed-at-34661.html | 33 MILLION RAISED BY PHILADELPHIA; Serial Bonds Are Placed at 3.4661 Per Cent Cost -- Other Municipal Loans | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/stocks-in-london-in-wide-advance-ford-again-dominates-day-and-shows.html | STOCKS IN LONDON IN WIDE ADVANCE; Ford Again Dominates Day and Shows Small Gain -- Index Adds 2.7 Points | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/algiers-leader-is-freed-on-bail-tribunal-in-paris-overrules.html | ALGIERS LEADER IS FREED ON BAIL; Tribunal in Paris Overrules Prosecution in the Trial of Lagaillarda for Rising | True | By A.m. Rosenthalspecial To the New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/carolinian-defends-colmer.html | Carolinian Defends Colmer | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/saigon-to-institute-reforms.html | Saigon to Institute Reforms | True | | 1988-08-01 | RE0000392117 | RE0000392117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/auto-sales-reached-a-record-for-novembers-first-10-days.html | Auto Sales Reached a Record For November's First 10 Days | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/jersey-is-facing-primary-fights-dumont-plans-gop-race-for-governor.html | JERSEY IS FACING PRIMARY FIGHTS; Dumont Plans G.O.P. Race for Governor -- Split in the Democratic Ranks Seen | True | By George Cable Weightspecial To the New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/nagas-harass-indians-rebels-continue-to-attack-parliament-is-told.html | NAGAS HARASS INDIANS; Rebels Continue to Attack, Parliament Is Told | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/loyalty-oath-upheld-supreme-court-of-florida-rules-in-school-case.html | LOYALTY OATH UPHELD; Supreme Court of Florida Rules in School Case | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/scrutiny-is-urged-in-outlay-abroad-land-grant-college-session-hears.html | SCRUTINY IS URGED IN OUTLAY ABROAD; Land Grant College Session Hears Galbraith on U.S. Overseas Spending | True | By Gene Currivanspecial To the New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/dividend-record-seen-for-1960.html | Dividend Record Seen for 1960 | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/russians-win-9-to-0-soviet-team-defeats-us-in-table-tennis-at.html | RUSSIANS WIN, 9 TO 0; Soviet Team Defeats U.S. in Table Tennis at Baltimore | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/clue-by-hamster-aids-biologists-cheek-tissue-does-not-bar-foreign.html | CLUE BY HAMSTER AIDS BIOLOGISTS; Cheek Tissue Does Not Bar Foreign Transplants -- Anomaly Is a Puzzle | True | By Harold M. Schmeck Jr.special To the New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/huge-trade-drive-urged-on-nation-cordiner-asks-for-strong-offensive.html | HUGE TRADE DRIVE URGED ON NATION; Cordiner Asks for Strong Offensive to Meet Rise in Foreign Competition HUGE TRADE DRIVE URGED ON NATION | True | By Brendan M. Jones | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/plots-are-charged-in-turkish-ouster.html | PLOTS ARE CHARGED IN TURKISH OUSTER | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/3-on-port-board-to-be-prosecuted-but-celler-assails-justice.html | 3 ON PORT BOARD TO BE PROSECUTED; But Celler Assails Justice Department Plan Not to Seek Indictments U.S. Will Prosecute 3 Officers Of Port Authority on Contempt | True | By Anthony Lewisspecial To the New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/of-local-origin.html | Of Local Origin | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/textile-men-urged-to-fight-import-rise.html | TEXTILE MEN URGED TO FIGHT IMPORT RISE | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/city-tax-assessor-seized-in-bribery-8500ayear-suspect-has-150000-in.html | CITY TAX ASSESSOR SEIZED IN BRIBERY; $8,500-a-Year Suspect Has $150,000 -- Inquiry Set on Wealth of All Others | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/2-more-arrested-in-securities-theft.html | 2 MORE ARRESTED IN SECURITIES THEFT | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/program-offered-by-kerstin-meyer-swedish-mezzosoprano-is-heard-in.html | PROGRAM OFFERED BY KERSTIN MEYER; Swedish Mezzo-Soprano Is Heard in Varied Selections at First Recital Here | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/joand-gjiodale-and-navy-ensign-will-be-married-wheaton-college.html | JoanD; Gjiodale And Navy Ensign Will Be Married; Wheaton College Junior Engaged to Bernard G. Koether 2d | True | ) Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/siepi-and-kim-borg-head-figaro-cast.html | SIEPI AND KIM BORG HEAD 'FIGARO' CAST | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/dr-richard-e-gordon.html | DR. RICHARD E. GORDON | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/the-screen-elizabeth-taylor-at-butterfield-8film-based-on-ohara.html | The Screen: Elizabeth Taylor at 'Butterfield 8':Film Based on O'Hara Novel in Premiere | True | By Bosley Crowther | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/business-loans-slip-80-million-member-banks-loans-and-us-security.html | BUSINESS LOANS SLIP 80 MILLION; Member Banks' Loans and U.S. Security Holdings Also Show Declines | True | pecial to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/rail-service-cuts-opposed-by-union-trainmen-say-psc-aide-who.html | RAIL SERVICE CUTS OPPOSED BY UNION; Trainmen Say P.S.C. Aide Who Favored Plan Had Central's Good in Mind | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/our-youngest-first-ladies.html | Our Youngest First Ladies | True | NEIL MACNEIL. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/allies-affected-impact-to-hit-europe-and-japan-but-not-poorer.html | ALLIES AFFECTED; Impact to Hit Europe and Japan but Not Poorer Countries Europe and Japan To Feel Reduction In U.S. Spending | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/azikwe-is-sworn-in-as-nigerian-leader.html | AZIKWE IS SWORN IN AS NIGERIAN LEADER | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/nestlelemur-stock-plan.html | Nestle-LeMur Stock Plan | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/relief-expert-goes-to-pakistan.html | Relief Expert Goes to Pakistan | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/liberal-democrats-in-senate-to-meet.html | LIBERAL DEMOCRATS IN SENATE TO MEET | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/naval-architects-meet-68th-annual-convention-of-marine-group-opens.html | NAVAL ARCHITECTS MEET; 68th Annual Convention of Marine Group Opens Here | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/cocoa-options-dip-to-contract-lows-reports-of-heavy-output-in.html | COCOA OPTIONS DIP TO CONTRACT LOWS; Reports of Heavy Output in Africa Cut Futures 13 to 26 Points Here | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/russian-spectacle.html | Russian Spectacle | True | HOWARD THOMPSON. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/police-head-rips-pba-card-in-two-but-cassese-says-ouster-move-will.html | POLICE HEAD RIPS P.B.A. CARD IN TWO; But Cassese Says Ouster Move Will Continue POLICE HEAD RIPS P.B.A. CARD IN TWO | True | By Guy Passant | 1988-08-01 | RE0000392117 | RE0000392117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/robinson-mlean-dies-former-war-correspondent-was-friend-of-haile.html | ROBINSON M'LEAN DIES; Former War Correspondent Was Friend of Haile Selassie | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/science-concern-forecasts-gains-annual-meeting-of-beckman.html | SCIENCE CONCERN FORECASTS GAINS; Annual Meeting of Beckman Instruments Is Told of Favorable Outlook | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/folk-music-makes-mark-on-citys-night-life-art-form-flowers-in-the.html | Folk Music Makes Mark on City's Night Life; Art Form Flowers in the Coffeehouses and Plush Clubs Airs of Many Lands Presented by an Army of Talent | True | By Robert Shelton | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/retired-admiral-accused-of-theft.html | RETIRED ADMIRAL ACCUSED OF THEFT | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/for-families.html | For Families | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/pershing-missile-fired.html | Pershing Missile Fired | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/tjernelducrawford.html | TjernelduCrawford | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/pitt-coach-gets-permanent-status.html | Pitt Coach Gets Permanent Status | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/us-is-challenged-on-subsidy-award-american-president-lines-and.html | U.S. IS CHALLENGED ON SUBSIDY AWARD; American President Lines and Lykes Seek Reversal of States Marine Grant | True | By Edward A. Morrow | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/warsaw-shifts-a-high-official-albrecht-a-party-leader-named-to.html | WARSAW SHIFTS A HIGH OFFICIAL; Albrecht, a Party Leader, Named to Finance Post as Revenues Lag | True | By Arthur J. Olsenspecial To the New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/blood-to-be-donated-at-nyu.html | Blood to Be Donated at N.Y.U. | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/shift-at-general-mills-key-executive-resigns-over-difference-of.html | SHIFT AT GENERAL MILLS; Key Executive Resigns Over 'Difference of Opinion' | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/giants-try-that-old-soft-shoe-sneakers-aid-ailing-players-eagles.html | Giants Try That Old Soft Shoe; Sneakers Aid Ailing Players -- Eagles' Van Brocklin Set | True | By Louis Effrat | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/four-are-named-to-world-court-fitzmaurice-of-britain-and-jessup-of.html | FOUR ARE NAMED TO WORLD COURT; Fitzmaurice of Britain and Jessup of U.S. Are Among Judges Chosen by U.N. | True | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/mrs-john-comber.html | MRS. JOHN COMBER | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/cass-canfield-elected-publisher-remains-head-of-planned-parenthood.html | CASS CANFIELD ELECTED; Publisher Remains Head of Planned Parenthood Group | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/patterson-holds-15c-fare-is-safe-tells-estimate-board-1961.html | PATTERSON HOLDS 15C FARE IS SAFE; Tells Estimate Board 1961 Improvement Plans Will Not Jeopardize Rate BUT RIEGELMAN DIFFERS He Says Authority Offsets Gains From Operations With Costly Projects | True | By Paul Crowell | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/swingtail-in-tryout-canadas-rearloading-cl44-makes-350mile-hop.html | SWING-TAIL IN TRYOUT; Canada's Rear-Loading CL-44 Makes 350-Mile Hop | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/protestants-fight-new-betting-plan.html | PROTESTANTS FIGHT NEW BETTING PLAN | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/conservation-drive-pledged.html | Conservation Drive Pledged | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/dr-s-e-davenport-3d-.html | DR. S. E. DAVENPORT 3D | True | ___ Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/fewer-seats-in-the-house.html | Fewer Seats in the House | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/200000-gems-gone-in-staged-robbery.html | $200,000 GEMS GONE IN STAGED ROBBERY | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/algiers-rightists-expelled.html | Algiers Rightists Expelled | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/anta-buys-a-piece-of-new-musical-backs-the-conquering-hero-starring.html | ANTA BUYS A PIECE OF NEW MUSICAL; Backs' The Conquering Hero' Starring Tom Poston -- Claude Rains Eyes Role | True | By Sam Zolotow | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/rodriguez-defeats-bahama.html | Rodriguez Defeats Bahama | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/indias-oil-sales-lag-slow-progress-reported-in-marketing-soviet.html | INDIA'S OIL SALES LAG; Slow Progress Reported in Marketing Soviet Fuel | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/msgrwljcffl-pastor-in-harlem-head-of-st-aloysiuss-since-1947-dead-at.html | MSGR.W.I.J'CffI, PASTOR IN HARLEM; Head of St. Aloysius'' Since 1947 Dead at 61uWas a Priest for 37 Years | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/nyu-names-pechar-coach.html | N.Y.U. Names Pechar Coach | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/lag-in-chemistry-in-soviet-is-seen-report-by-us-says-lack-of.html | LAG IN CHEMISTRY IN SOVIET IS SEEN; Report by U.S. Says Lack of Originality in Research Will Retard Industry | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/city-votes-21133-for-towcar-study.html | CITY VOTES $21,133 FOR TOW-CAR STUDY | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/radar-men-evacuated-61-air-force-personnel-quit-tower-because-of.html | RADAR MEN EVACUATED; 61 Air Force Personnel Quit Tower Because of Damage | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/spaak-calls-for-unity-declares-free-nations-must-join-against-red.html | SPAAK CALLS FOR UNITY; Declares Free Nations Must Join Against Red Challenge | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/montreal-fog-lifts-shipping-and-air-travel-back-to-normal-after-two.html | MONTREAL FOG LIFTS; Shipping and Air Travel Back to Normal After Two Days | True | | 1988-08-01 | RE0000392117 | RE0000392117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/5000000-young-men.html | 5,000,000 Young Men | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/music-orchestra-of-america-opens-2d-season-it-marks-3-birthdays-at.html | Music: Orchestra of America Opens 2d Season; It Marks 3 Birthdays at Carnegie Hall Riegger, Barber and Copland Honored | True | By Ross Parmenter | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/rochester-u-shifts-nurse-unit.html | Rochester U. Shifts Nurse Unit | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/article-3-no-title.html | Article 3 — No Title | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/conscientious-objector-guilty.html | Conscientious Objector Guilty | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/benson-visits-taiwan.html | Benson Visits Taiwan | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/vote-in-france-on-algeria-set-for-1961-by-de-gaulle-president-plans.html | Vote in France on Algeria Set for 1961 by de Gaulle; President Plans Referendum on Policy of Giving Moslems Choice of Links With Paris or Independence REFERENDUM SET ON ALGERIA POLICY | True | By Robert C. Dotyspecial To The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/florida-dumps-cuba-oranges.html | Florida Dumps Cuba Oranges | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/exdiplomat-decries-pessimism-over-soviets-oil-export-drive-fears-of.html | Ex-Diplomat Decries Pessimism Over Soviets' Oil Export Drive; FEARS OF OIL PUSH BY SOVIET DECRIED | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/nixon-victor-in-hawaii.html | Nixon Victor in Hawaii | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/article-10-no-title.html | Article 10 — No Title | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/protocol-forgotten-as-princess-is-kissed-by-a-little-girl-here.html | Protocol Forgotten as Princess Is Kissed by a Little Girl Here; Sweden's Desiree Returns the Gesture on Tour of Kindergarten — Birgitta Visits 'Gym' Class at Hunter | True | By Anna Petersen | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/ship-runs-aground-export-lines-freighter-hits-in-fog-off-cape-cod.html | SHIP RUNS AGROUND; Export Lines Freighter Hits in Fog Off Cape Cod | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/li-father-sues-school-for-a-look-at-sons-records.html | L.I. Father Sues School for a Look At Son's Records | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/surplus-in-paperboard-capacity-is-predicted-for-several-years.html | Surplus in Paperboard Capacity Is Predicted for Several Years; Concluding Annual Session of Trade Group Elects Olsson as President SURPLUSES BESET PAPERBOARD MEN | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/young-poet-wins-lamont-award.html | Young Poet Wins Lamont Award | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/nyac-honors-48-center-and-blubaugh-each-receive-double-awards.html | N.Y.A.C. HONORS 48; Center and Blubaugh Each Receive Double Awards | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/3d-report-on-charter-revision-given-to-state-by-queens-group.html | 3d Report on Charter Revision Given to State by Queens Group | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/borrowers-termed-good-credit-judge.html | BORROWERS TERMED GOOD CREDIT JUDGE | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/loss-of-billion-seen-data-centers-urged-to-bar-research-duplication.html | LOSS OF BILLION SEEN; Data Centers Urged to Bar Research Duplication | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/issue-of-goodrich-on-market-today-60-million-debentures-are-offered.html | ISSUE OF GOODRICH ON MARKET TODAY; 60 Million Debentures Are Offered to the Public at Par to Yield 4 5/8% COMPANIES OFFER SECURITIES ISSUES | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/plea-by-georgia-baptists.html | Plea by Georgia Baptists | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/caring-for-mentally-ill-state-funds-to-assure-adequate-staffing-of.html | Caring for Mentally Ill; State Funds to Assure Adequate Staffing of Hospitals Urged | True | ALFRED BARON WURF, | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/state-urged-to-put-drinking-age-at-21.html | STATE URGED TO PUT DRINKING AGE AT 21 | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/russian-horses-are-too-costly-price-tag-of-500000-for-zabeg-zadorny.html | RUSSIAN HORSES ARE TOO COSTLY; Price Tag of $500,000 for Zabeg, Zadorny Produces Quick 'Nyet' in U.S. | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/fluent-broadcaster-john-charles-daly.html | Fluent Broadcaster; John Charles Daly | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/soroptimist-card-fete-to-aid-club-and-home.html | Soroptimist Card Fete To Aid Club and Home | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/big-board-seat-price-steady.html | Big Board Seat Price Steady | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/2-submarines-named-polaris-vessels-will-honor-hamilton-and.html | 2 SUBMARINES NAMED; Polaris Vessels Will Honor Hamilton and Jefferson | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/reclamation-chief-critical-of-policy.html | RECLAMATION CHIEF CRITICAL OF POLICY | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/pay-tv-rights-sold-new-british-company-buys-paramount-system.html | PAY TV RIGHTS SOLD; New British Company Buys Paramount System | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/guatemala-seizes-rebel-stronghold.html | GUATEMALA SEIZES REBEL STRONGHOLD | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/wings-late-goal-ties-leafs-3-to-3-godfreys-score-caps-rally-ullman.html | WINGS LATE GOAL TIES LEAFS, 3 TO 3; Godfrey's Score Caps Rally -- Ullman, Oliver Tally -- Olmstead Gets Two | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/adenauer-and-the-soviet-his-new-softspoken-attitude-causes-causes.html | Adenauer and the Soviet; His New Soft-Spoken Attitude Causes Associates, and Diplomats to Speculate | True | By Sydney Grusonspecial To the New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/carol-heiss-plans-for-first-movie-practicing-for-role-in-snow-white.html | CAROL HEISS PLANS FOR FIRST MOVIE; Practicing for Role in 'Snow White and the 3 Stooges' on Rink Used by Sonja Henie | True | By Gladwin Hillspecial To the New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/plasticcovered-pond-for-runways-tested.html | Plastic-Covered Pond For Runways Tested | True | | 1988-08-01 | RE0000392117 | RE0000392117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/tournament-hand-shows-all-ways-to-skin-a-cat-are-not-equally.html | Tournament Hand Shows All Ways to Skin a Cat Are Not Equally Successful | True | By Albert H. Morehead | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/retired-teachers-meet-delegates-at-buffalo-urged-to-be-active-in.html | RETIRED TEACHERS MEET; Delegates at Buffalo Urged to Be Active in Society | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/crime-soars-in-chicago.html | Crime Soars in Chicago | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/morocco-to-receive-12-soviet-mig-jets.html | MOROCCO TO RECEIVE 12 SOVIET MIG JETS | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/churchill-suffers-back-injury-in-fall-churchill-hurts-his-back-in.html | Churchill Suffers Back Injury in Fall; CHURCHILL HURTS HIS BACK IN FALL | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/october-output-in-nation-steady-reserve-reports-september-index.html | OCTOBER OUTPUT IN NATION STEADY; Reserve Reports September Index Figure of 107 Was Sustained in Month BUILDING RISE SIGHTED 4% Gain in Construction Outlays Forecast for '61 by Commerce Agency | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/2000-youths-riot-in-new-orleans-police-arrest-50-and-subdue.html | 2,000 YOUTHS RIOT IN NEW ORLEANS; Police Arrest 50 and Subdue Anti-Integration Mobs -- Fights Go On at Night 2,000 YOUTHS RIOT IN NEW ORLEANS | True | By Claude Sittonspecial To the New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/ohio-publisher-defends-press-asked-by-columbia-to-speak-as-critic.html | OHIO PUBLISHER DEFENDS PRESS; Asked by Columbia to Speak as Critic, He Says Editors Try to Improve Papers | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/phone-cable-ship-to-be-biggest-yet-hamburg-yard-will-build-the.html | PHONE CABLE SHIP TO BE BIGGEST YET; Hamburg Yard Will Build the 16,000-Ton A.T. & T. Vessel for $6,000,000 | True | By George Horne | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/un-conciliators-delay-congo-trip-kasavubus-support-sought-for.html | U.N. CONCILIATORS DELAY CONGO TRIP; Kasavubu's Support Sought for Committee -- West Asks Action on Seating Him | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/british-fund-to-aid-children.html | British Fund to Aid Children | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/father-austin-hannon.html | FATHER AUSTIN HANNON | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/conserv-atives-hold-seat-in-british-vote.html | CONSERV ATIVES HOLD SEAT IN BRITISH VOTE | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/text-of-presidents-statement-and-directives-on-balanceofpayments.html | Text of President's Statement and Directives on Balance-of-payments Deficit | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/good-feet-and-stamina-required-by-researcher.html | Good Feet and Stamina Required by Researcher | True | By Marylin Bender | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/stocks-decline-in-late-trading-slump-in-final-hour-erases-early.html | STOCKS DECLINE IN LATE TRADING; Slump in Final Hour Erases Early Gains -- Average Drops 1.62 Points 521 ISSUES OFF, 471 UP Volume Increases a Bit to 3,110,000 Shares -- Drugs, Machine Tools Strong STOCKS DECLINE IN LATE TRADING | True | BY Burton Crane | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/psychiatry-unit-will-be-assisted-by-play-nov-29-menninger.html | Psychiatry Unit Will Be Assisted By Play Nov. 29; Menninger Foundation's Child Group to Gain by 'Yum-Yum Tree' | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/burroughs-plans-new-line.html | Burroughs Plans New Line | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/emil-cooper-dies-i-opera-conductor-i-former-leader-of-russian.html | ^EMIL COOPER DIES; i OPERA CONDUCTOR; I ^Former Leader of Russian / Companies Appeared at 'Met'From 1940 to 1950 | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/li-mother-of-2-killed-dies-when-she-plugs-vacuum-cleaner-into-stove.html | L.I. MOTHER OF 2 KILLED; Dies When She Plugs Vacuum Cleaner Into Stove Outlet | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/bucknell-booters-win-43.html | Bucknell Booters Win, 4-3 | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/crude-oil-output-edged-up-in-week-to-a-7month-high-crude-oil-output.html | Crude Oil Output Edged Up in Week To a 7-Month High; CRUDE OIL OUTPUT AT 7-MONTH HIGH | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/mrs-peter-j-dalton-heads-norwalk-fete.html | Mrs. Peter J. Dalton Heads Norwalk Fete | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/campbell-nears-football-record-washington-state-ace-must-catch-one.html | CAMPBELL NEARS FOOTBALL RECORD; Washington State Ace Must Catch One More Pass to Set N.C.A.A. Mark | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/new-unesco-building-urged.html | New UNESCO Building Urged | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/bonnies-five-picks-leaders.html | Bonnies' Five Picks Leaders | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/child-to-mrs-hotchkiss.html | Child to Mrs. Hotchkiss | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/mr-landis-assignment.html | Mr. Landis' Assignment | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/syndicate-is-formed-group-to-seek-participation-of-public-in-realty.html | SYNDICATE IS FORMED; Group to Seek Participation of Public in Realty Plan | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/warburg-depicts-kennedy-burden-predicts-capacity-to-make-decisions.html | WARBURG DEPICTS KENNEDY BURDEN; Predicts Capacity to Make Decisions in 'a Nation and a World in Ferment' | True | | 1988-08-01 | RE0000392117 | RE0000392117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/us-plywood-buys-stake-in-supplier-half-interest-is-purchased-in.html | U.S. PLYWOOD BUYS STAKE IN SUPPLIER; Half Interest Is Purchased in Bohemia Lumber for Undisclosed Amount | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/koreans-attack-homes-wreck-furniture-of-two-us-educators-at.html | KOREANS ATTACK HOMES; Wreck Furniture of Two U.S. Educators at University | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/frank-glazer-heard.html | Frank Glazer Heard | True | ERIC SALZMAN. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/moss-gets-auto-award.html | Moss Gets Auto Award | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/san-juans-mayor-challenges-pastor.html | SAN JUAN'S MAYOR CHALLENGES PASTOR | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/referendum-on-algeria.html | Referendum on Algeria | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/prices-of-cotton-continue-to-slip-old-december-is-off-again-rapid.html | PRICES OF COTTON CONTINUE TO SLIP; Old December Is Off Again -- Rapid Crop Gathering Reflected in Decline | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/assessments-rise-for-westchester-despite-decline-in-building-taxable.html | ASSESSMENTS RISE FOR WESTCHESTER; Despite Decline in Building Taxable Values Gain 3.39% to Reach $2,762,849,948 | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/21-split-planned-by-james-talcott-vote-slated-in-april-rate-on.html | 2-1 SPLIT PLANNED BY JAMES TALCOTT; Vote Slated in April -- Rate on Present Shares Is Raised to 45 Cents | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/larries-capture-run-bower-of-lawrenceville-first-in-jersey-title.html | LARRIES CAPTURE RUN; Bower of Lawrenceville First in Jersey Title Meet | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/us-aides-in-tokyo-weigh-economy-order.html | U.S Aides in Tokyo Weigh Economy Order | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/musical-will-help-sclerosis-society.html | Musical Will Help Sclerosis Society | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/onez-group-scores-in-verrazano-fight.html | ONE-Z GROUP SCORES IN VERRAZANO FIGHT | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/some-geese-dont-know-how-to-make-good-use-of-north-carolina-fog.html | Some Geese Don't Know How to Make Good Use of North Carolina Fog | True | By John W. Randolphspecial To the New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/3-nicaraguans-here-somoza-opponents-ask-us-for-temporary-asylum.html | 3 NICARAGUANS HERE; Somoza Opponents Ask U.S. for Temporary Asylum | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/montreal-to-print-an-edition-of-time.html | MONTREAL TO PRINT AN EDITION OF TIME | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/2-planes-collide-near-manila.html | 2 Planes Collide Near Manila | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/india-hails-us-fund-marks-10th-year-of-fulbright-programs-aid-to.html | INDIA HAILS U.S. FUND; Marks 10th Year of Fulbright Program's Aid to Scholars | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/south-africa-wins-in-rugby.html | South Africa Wins in Rugby | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/schayes-passes-16000.html | Schayes Passes 16,000 | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/2-us-pairs-bow-in-sydney-tennis-australians-easy-triumphs-dim.html | 2 U.S. PAIRS BOW IN SYDNEY TENNIS; Australians' Easy Triumphs Dim Outlook of America's Davis Cup Team | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/truck-driver-killed-in-crash.html | Truck Driver Killed in Crash | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/no-charges-on-house-race.html | No Charges on House Race | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/westport-residents-ask-court-to-upset-zone-board-ruling.html | Westport Residents Ask Court to Upset Zone Board Ruling | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/thais-seek-seato-aid.html | Thais Seek SEATO Aid | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/kennedy-arrives-for-johnson-visit-two-leaders-will-discuss-major.html | KENNEDY ARRIVES FOR JOHNSON VISIT; Two Leaders Will Discuss Major Policy Problems in Texas Conference | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/dumpson-renews-pledge-on-inquiry-says-welfare-department-witnesses.html | DUMPSON RENEWS PLEDGE ON INQUIRY; Says Welfare Department Witnesses at State Study Face No Reprisals | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/mrs-gallagher-has-son.html | Mrs. Gallagher Has Son | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/wool-men-urged-to-fight-imports-an-intensified-promotional-drive-is.html | WOOL MEN URGED TO FIGHT IMPORTS; An Intensified Promotional Drive Is Suggested to Meet Competition | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/premier-defends-israeli-military-bengurion-denies-charge-army-group.html | PREMIER DEFENDS ISRAELI MILITARY; Ben-Gurion Denies Charge Army Group Forced Lavon to Resign in 1955 | True | By Lawrence Fellowsspecial To the New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/kingpin-of-smut-found-guilty-here.html | 'KINGPIN OF SMUT FOUND GUILTY HERE | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/municipal-league-warned-of-crisis-problems-of-urban-sprawl-is.html | MUNICIPAL LEAGUE WARNED OF CRISIS; Problems of Urban Sprawl Is Termed a Challenge -- Gulick Offers Choice | True | By Clayton Knowlesspecial To the New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/british-see-limit-on-polaris.html | British See Limit on Polaris | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/castro-cautions-us-base-workers-asks-cubans-to-avoid-acts-giving.html | CASTRO CAUTIONS U.S. BASE WORKERS; Asks Cubans to Avoid Acts Giving 'Invasion' Pretext -- Appeals for Dollars | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/des-plaines-first-in-dash.html | Des Plaines First in Dash | True | | 1988-08-01 | RE0000392117 | RE0000392117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/britannics-former-commander-named-master-of-cruise-liner-armstrong.html | Britannic's Former Commander Named Master of Cruise Liner; Armstrong, Dismissed by Cunard, Will Operate the Ariadne Out of Miami | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/phils-plan-to-build-8000000-stadium.html | PHIL'S PLAN TO BUILD $8,000,000 STADIUM | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/ereds-gains-irk-danish-socialists.html | EX-RED'S GAINS IRK DANISH SOCIALISTS | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/futures-in-grains-in-a-ragged-close-largest-number-of-advances-in-a.html | FUTURES IN GRAINS IN A RAGGED CLOSE; Largest Number of Advances in a Week Set, Although They Are Few, Small | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/whooping-cranes-gain-count-of-36-in-texas-refuges-biggest-ever.html | WHOOPING CRANES GAIN; Count of 36 in Texas Refuges Biggest Ever Recorded | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/mary-a-maynard-becomes-affianced-_-o.html | Mary A. Maynard Becomes Affianced _.o | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/arabs-and-israelis-chided-on-refugees.html | ARABS AND ISRAELIS CHIDED ON REFUGEES | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/no-comment-from-nixon.html | No Comment from Nixon | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/treasury-issues-climb-slightly-utility-securities-are-slow-moving.html | TREASURY ISSUES CLIMB SLIGHTLY; Utility Securities Are Slow Moving Out of Syndicates -- Trading Is Quiet | True | By Paul Heffernan | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/bribe-trial-hears-of-1500-payment.html | BRIBE TRIAL HEARS OF $1,500 PAYMENT | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/nancy-butts-engaged-to-a-s-vhittemore-jr.html | Nancy Butts Engaged To A. S. \Vhittemore Jr. | True | Special to The New York Times. I | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/blue-shield-to-ask-rate-rise-in-jersey.html | BLUE SHIELD TO ASK RATE RISE IN JERSEY | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/opera-amateurs-organize-unit-to-aid-li-fundraising-fetes.html | Opera Amateurs Organize Unit To Aid L.I. Fund-Raising Fetes | True | By Roy R. Silverspecial to The New York Times | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/airline-offering-tour-on-electra-american-is-hoping-to-build-public.html | AIRLINE OFFERING TOUR ON ELECTRA; American Is Hoping to Build Public Confidence in Craft Plagued by Crashes | True | By Edward Hudson | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/118295-for-letters-dreyfus-and-cagliostro-papers-are-in-group.html | $118,295 FOR LETTERS; Dreyfus and Cagliostro Papers Are in Group Auctioned Here | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/first-in-last-out.html | First In Last Out? | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/mayor-questions-city-tuition-plan-wants-proof-of-need-to-end-free.html | MAYOR QUESTIONS CITY TUITION PLAN; Wants Proof of Need to End Free Higher Education Wagner Questions Proposal to Charge Tuition in Colleges | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/curtisswright-sells-carlstadt-nj-plant.html | Curtiss-Wright Sells Carlstadt, N.J., Plant | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/gilbert-c-harding-dead-at-53-british-radio-and-tv-performer.html | Gilbert C. Harding Dead at 53; British Radio and TV Performer | True | ' I Special to The New York Times | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/un-warned-of-uprising-southwest-african-trouble-looms-lawyer-says.html | U.N. WARNED OF UPRISING; South-West African Trouble Looms, Lawyer Says | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/older-cities-urged-to-aid-in-new-lands.html | OLDER CITIES URGED TO AID IN NEW LANDS | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/fete-for-brooklyn-center.html | Fete for Brooklyn Center | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/margaret-to-attend-wedding.html | Margaret to Attend Wedding | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/hospitals-to-get-fire-manual.html | Hospitals to Get Fire Manual | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/coop-is-planned-on-east-87th-st-site-near-park-ave-bought-by.html | CO-OP IS PLANNED ON EAST 87TH ST.; Site Near Park Ave. Bought by Builders -- Truckers Lease Midtown Parcel | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/red-labor-code-issued-east-germany-ends-workers-nominal-right-to.html | RED LABOR CODE ISSUED; East Germany Ends Workers' Nominal Right to Strike | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/h-m-railroad-reports-deficit-loss-slashed-for-first-nine-months-of.html | H. & M. RAILROAD REPORTS DEFICIT; Loss Slashed for First Nine Months of '60, but Shows Rise for September | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/building-gain-sighted-rise-of-4-in-construction-outlays-forecast.html | BUILDING GAIN SIGHTED; Rise of 4% in Construction Outlays Forecast for '61 OCTOBER OUTPUT IN NATION STEADY | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/iranian-princess-here-to-aid-drive-shahs-daughter-flies-from.html | IRANIAN PRINCESS HERE TO AID DRIVE; Shah's Daughter Flies From Teheran to Help Raise Funds for Hospital | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/eastern-asks-to-cut-route.html | Eastern Asks to Cut Route | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/discoverer-xiii-burns-satellite-falls-over-pacific-at-end-of-1498th.html | DISCOVERER XIII BURNS; Satellite Falls Over Pacific at End of 1,498th Orbit | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/power-production-spurted-last-week.html | POWER PRODUCTION SPURTED LAST WEEK | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/editors-are-told-of-africas-role.html | EDITORS ARE TOLD OF AFRICA'S ROLE | True | | 1988-08-01 | RE0000392117 | RE0000392117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/net-shows-drop-at-kaiser-corp-profits-13-cents-a-share-in-first-9.html | NET SHOWS DROP AT KAISER CORP.; Profits 13 Cents a Share in First 9 Months, Against 46 Cents in '59 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/hearing-ordered-on-revenue-pool-board-receives-complaint-on.html | HEARING ORDERED ON REVENUE POOL; Board Receives Complaint on Moore-McCormack and Brasileiro Plan | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/unity-seal-returned-vanderbilt-gets-original-of-councils-6061.html | UNITY SEAL RETURNED; Vanderbilt Gets Original of Council's '60-61 Symbol | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/exlumberjack-runs-a-sawmill-in-the-harbor-cuts-up-old-piling-which.html | Ex-Lumberjack Runs a Sawmill in the Harbor; Cuts Up old Piling, Which Used to Be Burned Scows Carry the Boards to Jersey City Plant | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/storm-warning-for-homeowner.html | Storm Warning For Homeowner | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/r-armstrongjones-son.html | R. Armstrong-Jones' Son | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/mrs-julius-rosenthal.html | MRS. JULIUS ROSENTHAL | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/local-board-setup-for-schools-backed.html | LOCAL BOARD SET-UP FOR SCHOOLS BACKED | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/transit-stoppage-hits-los-angeles-bus-and-trolley-mechanics-defy.html | TRANSIT STOPPAGE HITS LOS ANGELES; Bus and Trolley Mechanics Defy Court -- Strike Leads to Vast Traffic Jams | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/britain-relaxes-alien-laws.html | Britain Relaxes Alien Laws | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/stagnant-air-blown-away.html | Stagnant Air Blown Away | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/state-queries-donation-bid.html | State Queries Donation Bid | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/memorial-to-tolstoy.html | MEMORIAL TO TOLSTOY | True | Helen Hayes Heads Group to Mark 50th Year Since Death | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/steel-exports-fall-to-a-6month-low-while-imports-rise.html | Steel Exports Fall To a 6-Month Low While Imports Rise | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/retrial-clears-two-in-minortheft-case.html | RETRIAL CLEARS TWO IN MINOR-THEFT CASE | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/fluoridation-scored-group-says-many-voters-rejected-it-nov-8.html | FLUORIDATION SCORED; Group Says Many Voters Rejected It Nov. 8 | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/city-to-bid-sinatra-testify-on-cabarets-sinatra-may-get-call-on.html | City to Bid Sinatra Testify on Cabarets; SINATRA MAY GET CALL ON CABARETS | True | By Layhmond Robinson | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/bergen-freeholder-sworn.html | Bergen Freeholder Sworn | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/raymond-perry-dead-art-editor-of-comic-books-designed-church.html | RAYMOND PERRY DEAD; Art Editor of Comic Books Designed Church Windows I uuuuuuuuuuu. | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/popular-vote-tightens.html | Popular Vote Tightens | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/greenglass-freed-from-prison-served-9-12-years-as-atom-spy-key.html | Greenglass Freed From Prison; Served 9 1/2 Years as Atom Spy; Key Witness in Rosenberg Case Is Mute and Bewildered on Leaving Jail Here -- Dock Workers Taunt Him | True | By Philip Benjamin | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/city-gets-350000-in-rebate-on-salt-wagner-reports-settling-of-a.html | CITY GETS $350,000 IN REBATE ON SALT; Wagner Reports Settling of a Six-Year Short-Weight Claim on Bulk Cartes 'A FULL COMPENSATION' Tenney Says It Covers Loss on Outside Purchases and Inferior Quality | True | By Charles G. Bennett | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/investment-rise-for-realty-seen-public-expected-to-increase.html | INVESTMENT RISE FOR REALTY SEEN; Public Expected to Increase Ownership Role Through Trusts, Parley Told | True | By Walter H. Sternspecial To the New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/deported-anglican-bishop-scores-south-africas-apartheid-policy.html | Deported Anglican Bishop Scores South Africa's Apartheid Policy | True | By George Duganspecial To the New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/admiral-ernest-jahncke-dies-exassistant-secretary-of-navy-member-of.html | Admiral Ernest Jahncke Dies; Ex-Assistant Secretary of Navy; Member of Hoover 'Medicine Ball Cabinet'uG. 0. P. Leader in Louisiana | True | Special to The Kew York Times* | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/capsule-carried-cells-of-humans-artificially-grown-matter-retrieved.html | CAPSULE CARRIED CELLS OF HUMANS; Artificially Grown Matter Retrieved From Orbiting Discoverer Satellite | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/us-riders-capture-jumping-in-toronto.html | U.S. RIDERS CAPTURE JUMPING IN TORONTO | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/jailed-in-7cent-theft-bronx-man-gets-5-years-for-mugging-woman-in.html | JAILED IN 7-CENT THEFT; Bronx Man Gets 5 Years for Mugging Woman in Elevator | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/new-combustible-case-for-cartridges-found.html | New Combustible Case For Cartridges Found | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/daly-quits-abc-in-policy-battle-vice-president-was-long-at-odds.html | DALY QUITS A.B.C. IN POLICY BATTLE; Vice President Was Long at Odds With Network Over Control of News Shows | True | By Val Adams | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/colts-keep-lead-in-yardage-gains-baltimore-rolls-up-total-of-2981.html | COLTS KEEP LEAD IN YARDAGE GAINS; Baltimore Rolls Up Total of 2,981 in Eight Games -- Cardinals Are Next | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/paris-atom-deadlock-committee-fails-to-work-out-nuclear-force.html | PARIS ATOM DEADLOCK; Committee Fails to Work Out Nuclear Force Compromise | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392117 | RE0000392117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/beef-is-reasonably-priced-and-has-good-flavor.html | Beef Is Reasonably Priced and Has Good Flavor | True | By Craig Claiborne | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/celtics-set-back-hawks-124-to-106-rally-in-3d-period-decides.html | CELTICS SET BACK HAWKS, 124 TO 106; Rally in 3d Period Decides -- Nationals Rout Royals, 124-87 -- Pistons Win | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/30footer-yields-a-4to3-victory-prentice-helps-rangers-nip-bruins-at.html | 30-FOOTER YIELDS A 4-TO-3 VICTORY; Prentice Helps Rangers Nip Bruins at Garden and End 5-Game Losing Streak | True | By William J. Briordy | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/ms-venneman-54-u-s-statistics-aide.html | MS. VENNEMAN, 54, U. S. STATISTICS AIDE | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/attack-on-envoy-told-bolivian-paper-reports-us-ambassador-was.html | ATTACK ON ENVOY TOLD; Bolivian Paper Reports U.S. Ambassador Was Stoned | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/aid-for-kasai-refugees-asked.html | Aid for Kasai Refugees Asked | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/laos-chief-scores-u.s.-aid-to-his-foe-neutralist-premier-asserts.html | LAOS CHIEF SCORES U.S. AID TO HIS FOE; Neutralist Premier Asserts Rightist General Is Less Willing to Compromise | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/help-for-dollar-directive-of-president-curtails-families-of-troops.html | HELP FOR DOLLAR; Directive of President Curtails Families of Troops by 284,000 U.S. to Reduce Spending Abroad By a Billion to Stem Gold Drain | True | By Felix Belair Jr.special To the New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/unions-consider-networks-offer-aftra-and-screen-guild-put-off-a.html | UNIONS CONSIDER NETWORKS' OFFER; A.F.T.R.A. and Screen Guild Put Off a Strike -- Ingrid Bergman to Do Show Here | True | By Richard F. Shepard | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/gates-gets-orbited-letter.html | Gates Gets Orbited Letter | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/the-battle-of-the-dollar.html | The Battle of the Dollar | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/derenzos-racer-captures-sprint-april-skies-defeats-mail-order-and.html | DERENZO'S RACER CAPTURES SPRINT; April Skies Defeats Mail Order and Pays $26.90 -- Four Lane Is Third | True | By Joseph C. Nichols | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/methodists-greet-kennedy.html | Methodists Greet Kennedy | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/congo-chief-seizes-ghanaian-diplomat-as-figure-in-a-plot-ghanaian.html | Congo Chief Seizes Ghanaian Diplomat As Figure in a Plot; GHANAIAN SEIZED IN PLOT IN CONGO | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/cost-is-confirmed-for-highway-web-us-administrator-refutes-report.html | COST IS CONFIRMED FOR HIGHWAY WEB; U.S. Administrator Refutes Report Interstate Price Will Top 40 Billion | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/six-us-scientists-given-polar-posts.html | SIX U.S. SCIENTISTS GIVEN POLAR POSTS | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/pistons-top-warriors.html | Pistons Top Warriors | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/a-grandmother-heads-jack-jury-bank-clerks-wife-one-of-6-sworn-has.html | A GRANDMOTHER HEADS JACK JURY; Bank Clerk's Wife, One of 6 Sworn, Has Served 4 Times -- Negro Woman Excused | True | By Charles Grutzner | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/new-yorker-lost-at-sea.html | New Yorker Lost at Sea | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/ftc-hits-ad-policy-exquisite-form-co-ordered-to-change-its.html | F.T.C. HITS AD POLICY; Exquisite Form Co. Ordered to Change Its Practices | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/ballet-a-salute-to-italy-city-company-marks-the-centennial-of.html | Ballet: A 'Salute to Italy'; City Company Marks the Centennial of Unification With 2 Premieres on Bill | True | By John Martin | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/executive-cleared-in-intruders-death.html | EXECUTIVE CLEARED IN INTRUDER'S DEATH | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/new-labor-strife-hits-missile-work-rival-unions-dispute-control-of.html | NEW LABOR STRIFE HITS MISSILE WORK; Rival Unions Dispute Control of Convair Employes -- High Officials Worried | True | By A.h. Raskin | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/road-section-to-open-part-of-harlem-river-drive-to-be-in-use.html | ROAD SECTION TO OPEN; Part of Harlem River Drive To Be in Use Tomorrow | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/lodge-arrives-at-island.html | Lodge Arrives at Island | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/afl-to-use-phone-for-player-draft.html | A.F.L. TO USE PHONE FOR PLAYER DRAFT | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/james-a.farrell,4-lawyer-here-dies.html | JAMES A.FARRELL,4, LAWYER HERE, DIES | True | Special to The New York Time-3. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/american-league-seeks-to-end-los-angeles-stalemate-today.html | American League Seeks to End Los Angeles Stalemate Today | True | By John Drebingeb | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/gift-for-smithsonian.html | Gift for Smithsonian | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/zionist-leader-urges-kennedy-to-arrange-israeliarab-parley.html | Zionist Leader Urges Kennedy To Arrange Israeli-Arab Parley | True | By Kalman Seigelspecial To the New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/last-down-goal-to-go.html | Last Down, Goal to Go | True | By Arthur Daley | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/illinois-margin-6397.html | Illinois Margin 6,397 | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/la-guardia-crash-kills-pilot-hurts-2.html | LA GUARDIA CRASH KILLS PILOT, HURTS 2 | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/beltran-gets-peruvian-vote.html | Beltran Gets Peruvian Vote | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/lincoln-hall-postpones-theatre-party-to-jan-11.html | Lincoln Hall Postpones Theatre Party to Jan. 11 | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/poland-ends-2-church-fetes.html | Poland Ends 2 Church Fetes | True | | 1988-08-01 | RE0000392117 | RE0000392117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/palace-of-labor-rising-in-turin-huge-exposition-hall-will-house.html | PALACE OF LABOR RISING IN TURIN; Huge Exposition Hall Will House Fair Next Spring -- 20 Nations to Join | | By Sanka Knox | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/the-transcript-of-eisenhowers-news-conference.html | The Transcript of Eisenhower's News Conference | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/election-statement-criticized.html | Election Statement Criticized | True | ROBERT G. MEAD Jr. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/moscow-gets-art-of-rockwell-kent-painter-donates-his-own-collection.html | MOSCOW GETS ART OF ROCKWELL KENT; Painter Donates His Own Collection, Asserting U.S. Museum Declined Gift | True | By Seymour Toppingspecial To The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/commissioner-kennedy-praised.html | Commissioner Kennedy Praised | True | RALPH A. BROOKS. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/kratter-widens-holdings.html | Kratter Widens Holdings | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/us-to-reassure-nato-on-atom-use-plans-to-tell-allies-it-would-fight.html | U.S TO REASSURE NATO ON ATOM USE; Plans to Tell Allies It Would Fight an Attack in Europe With Nuclear Weapons U.S. TO REASSURE NATO ON ATOM USE | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/us-jury-checks-on-hoffa.html | U.S. Jury Checks on Hoffa | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/test-blast-due-in-alaska.html | Test Blast Due in Alaska | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/soviet-group-to-visit-mexico.html | Soviet Group to Visit Mexico | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/freighter-sold-by-dutch.html | Freighter Sold by Dutch | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/a-vital-decision-for-both-president-and-successor.html | A Vital Decision for Both President and Successor | True | By Arthur Krock | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/soviet-ties-arms-to-a-revised-un-holds-reorganization-vital-to.html | SOVIET TIES ARMS TO A REVISED U.N.; Holds Reorganization Vital to Controlled Disarming -- U.S. Hits Back Sharply | True | By Robert Conleyspecial To The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/publishers-scan-project-in-south-will-study-proposal-to-lead.html | PUBLISHERS SCAN PROJECT IN SOUTH; Will Study Proposal to Lead Regional Plan for Further Economic Development | True | By Russell Porterspecial to the New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/bartolet-halaby-slated-for-duty-choice-of-quarterback-still-in-air.html | BARTOLET, HALABY SLATED FOR DUTY; Choice of Quarterback Still in Air as Harvard Contest With Yale Approaches | True | By Deane McGowen | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/dalzell-forecasts-tugboat-rate-rise.html | DALZELL FORECASTS TUGBOAT RATE RISE | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/britons-querying-ford-bids-motive-more-data-sought-on-plan-for-us.html | BRITONS QUERYING FORD BIDS MOTIVE; More Data Sought on Plan for U.S. Concern to Buy Up Minority Shares | True | By Thomas P. Ronanspecial To the New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/double-on-coast-returns-871140-golden-gate-payoff-record-for.html | DOUBLE ON COAST RETURNS $8,711.40; Golden Gate Pay-Off Record for California and Third Largest for Continent | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/other-sales-mergers-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; COMPANIES PLAN SALES, MERGERS | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/commodities-inch-up-index-rose-to-828-tuesday-from-827-on-monday.html | COMMODITIES INCH UP; Index Rose to 82.8 Tuesday From 82.7 on Monday | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/recount-for-east-orange.html | Recount for East Orange | True | Special to The New York Times. | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-17 | 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/chrysler-bid-denied-by-delaware-court.html | CHRYSLER BID DENIED BY DELAWARE COURT | True | | 1988-08-01 | RE0000392117 | RE0000392117 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/soni-to-fight-simmons.html | Soni to Fight Simmons | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/khrushchev-opens-new-university-hails-institution-in-moscow-for.html | KHRUSHCHEV OPENS NEW UNIVERSITY; Hails Institution in Moscow for 'Children of Workers' of Undeveloped Lands | True | By Osgood Caruthersspecial To the New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/eviction-of-family-of-prisoner-upheld.html | EVICTION OF FAMILY OF PRISONER UPHELD | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/compo-chemical-elects.html | Compo Chemical Elects | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/seaman-honors-seabrook.html | Seaman Honors Seabrook | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/dredging-discussed-army-and-ship-men-weigh-staten-island-project.html | DREDGING DISCUSSED; Army and Ship Men Weigh Staten Island Project | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/jersey-to-tackle-traffic-monster-george-washington-bridge-complex.html | JERSEY TO TACKLE TRAFFIC MONSTER; George Washington Bridge Complex Designed to Sort 172,000 Cars a Day | True | By John W. Slocumspecial To the New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/laos-to-seek-ties-with-red-chinese-missions-going-to-peiping-and.html | LAOS TO SEEK TIES WITH RED CHINESE; Missions Going to Peiping and North Vietnam -- A Top General Defects to Rebels LAOS TO SEEK TIES TO CHINESE REDS | True | By Jacques Nevardspecial to the New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/isbrandtsen-expands-forms-subsidiary-to-lend-money-to-small.html | ISBRANDTSEN EXPANDS; Forms Subsidiary to Lend Money to Small Concerns | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/vietnam-plans-reform-saigon-promises-changes-following-coup-attempt.html | VIETNAM PLANS REFORM; Saigon Promises Changes Following Coup Attempt | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/india-to-screen-students.html | India to Screen Students | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/south-african-leader-here.html | South African Leader Here | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/system-is-explained-gas-tubes-memory-devices-transistors-involved.html | SYSTEM IS EXPLAINED; Gas Tubes, Memory Devices, Transistors Involved | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/mayor-spurns-bid-to-welfare-quiz-aide-calls-state-senators.html | MAYOR SPURNS BID TO WELFARE QUIZ; Aide Calls State Senator's Telephoned Invitation a 'Publicity Stunt' | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/japan-sees-loss-in-sales.html | Japan Sees Loss in Sales | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/african-advances-proposed.html | African Advances Proposed | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/5-million-bonds-sold-by-utility-public-service-company-of-new.html | 5 MILLION BONDS SOLD BY UTILITY; Public Service Company of New Hampshire Places 5 1/8s at 100.162 Cost | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/a-crawford-craig-6th.html | A. CRAWFORD CRAIG 6TH | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/group-avoids-algeria-congressmen-report-declining-invitation-to-go.html | GROUP AVOIDS ALGERIA; Congressmen Report Declining Invitation to Go There | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/frank-m-chapman-j-vniohoffioal-55.html | FRANK M. CHAPMAN, j VNIOHOFFIOAL, 55 | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/article-6-no-title-recital-offered-by-doda-conrad-schuberts-24song.html | Article 6 -- No Title; RECITAL OFFERED BY DODA CONRAD Schubert's 24-Song Cycle Given by Bass in First of Three Programs | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/diem-regime-opposed-south-vietnam-government-seen-slipping-into.html | Diem Regime Opposed; South Vietnam Government Seen Slipping Into Soviet Orbit | True | HUYNH SANK THONG. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/towcar-figure-held-exconvict-arraigned-on-charge-of-forgery.html | TOW-CAR FIGURE HELD; Ex-Convict Arraigned on Charge of Forgery | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/top-editor-quits-herald-tribune-white-resigns-to-return-to-missouri.html | TOP EDITOR QUITS HERALD TRIBUNE; White Resigns to Return to Missouri at End of Year -- Whitney Lauds Work | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/assets-in-us-cut-by-foreign-lands-reduction-is-reported-for-the.html | ASSETS IN U.S. CUT BY FOREIGN LANDS; Reduction Is Reported for the Last Three Weeks as Gold Drain Persists BUSINESS LOANS CLIMB Rise of of 103 Million Noted by Federal Reserve for 7 Days to Wednesday ASSETS IN U.S. CUT BY FOREIGN LANDS | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/beat-stanford-adorns-opera-house-in-vienna.html | 'Beat Stanford' Adorns Opera House in Vienna | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/cement-group-names-chief.html | Cement Group Names Chief | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/miss-taylor-leaves-hospital.html | Miss Taylor Leaves Hospital | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/savings-men-back-reserve-autonomy.html | SAVINGS MEN BACK RESERVE AUTONOMY | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/jack-to-be-tried-by-5-women-7-men-prosecution-to-outline-case-today.html | JACK TO BE TRIED BY 5 WOMEN, 7 MEN; Prosecution to Outline Case Today as Jury Is Chosen -- No Negroes on Panel | True | By Charles Grutzner | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/ortega-bout-shifted-to-nov-28.html | Ortega Bout Shifted to Nov. 28 | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/cuts-abroad-likely-for-post-exchanges.html | CUTS ABROAD LIKELY FOR POST EXCHANGES | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/police-head-gets-backing-in-fight-citizens-union-asks-mayor-to-act.html | POLICE HEAD GETS BACKING IN FIGHT; Citizens Union Asks Mayor to Act -- Two Patrolmen Fined for Moonlighting | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/opera-joan-sutherland-in-us-debut-australian-soprano-appears-in.html | Opera: Joan Sutherland in U.S. Debut; Australian Soprano Appears in Dallas Handel's 'Alcina' Has American Premiere | True | By Harold C. Schonbergspecial To the New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/slide-rams-truck-into-bus.html | Slide Rams Truck Into Bus | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/albert-p-de-sanno-jr.html | ALBERT P. DE SANNO JR. | True | Special to The New York Times | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/little-rock-case-renewed.html | Little Rock Case Renewed | True | Special to The New York Times | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/vatican-may-name-delegate.html | Vatican May Name Delegate | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/networks-proposal-rejected-by-radiotv-regional-board.html | Networks' Proposal Rejected By Radio-TV Regional Board | True | By Val Adams | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/emily-white-sandford.html | EMILY WHITE SANDFORD | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/jan-lehane-wins.html | Jan Lehane Wins | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/talk-with-kennedy-pledged.html | Talk With Kennedy Pledged | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/an-informal-dilemma-if-penn-state-and-army-win-big-games-who-will.html | An Informal Dilemma; If Penn State and Army Win Big Games, Who Will Get Lambert Trophy? | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/rites-tomorrow-for-clark-gable-hollywood-mourns-death-of-veteran.html | RITES TOMORROW FOR CLARK GABLE; Hollywood Mourns Death of Veteran Star at 59u Colleagues Pay Tribute | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/charles-tauor-70-headed-hotel-here.html | CHARLES TAUOR, 70, HEADED HOTEL HERE | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/hawks-vanquish-bruins-4-to-2-and-tie-for-second-with-wings.html | Hawks Vanquish Bruins, 4 to 2, And Tie for Second With Wings | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/flemming-aligns-with-opposition-backs-nixon-view-on-role-of-the.html | FLEMMING ALIGNS WITH 'OPPOSITION'; Backs Nixon View on Role of the Republicans After Kennedy Takes Office | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/liss-alice-qrlander-i-is-prospective-bride-i-uuuuu.html | I'iss –Alice Qrlander i Is Prospective Bride i uuuuu | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/eli-crimson-set-for-77th-contest-yale-hopes-to-stay-unbeaten.html | ELI, CRIMSON SET FOR 77TH CONTEST; Yale Hopes to Stay Unbeaten -- Dartmouth Must Defeat Princeton to Tie for 2d | True | By Robert M. Lipsyte | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/record-defended-by-state-bias-unit-in-82-inquiries-it-says-no.html | RECORD DEFENDED BY STATE BIAS UNIT; In 82 Inquiries, It Says, No Education Agency Has Challenged Jurisdiction REPORT SENT TO COURT It Supplements Earlier One Alleging Anti-Catholic Acts at Queens College | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/two-ministers-fined-indianians-are-convicted-on-anticatholic.html | TWO MINISTERS FINED; Indianians Are Convicted on Anti-Catholic Literature | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/dockers-arrest-is-ruled-illegal-s-court-bars-pier-bodys-agent-and.html | DOCKER'S ARREST IS RULED ILLEGAL; S. Court Bars Pier Body's Agent and Customs Men From Testifying | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/telephones-of-future-get-trial-electronic-system-brings-tomorrow-to.html | Telephones of Future Get Trial; Electronic System Brings Tomorrow to Morris, Ill. FUTURE'S PHONES GETTING A TRIAL | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/pirates-captain-gets-276-points-groat-is-followed-by-hoak-a.html | PIRATES CAPTAIN GETS 276 POINTS; Groat Is Followed by Hoak, a Team-Mate, With 162 -- Giants' Mays Is Third | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/orthodox-leader-hails-zionists-as-loyal-citizens-of-democracy.html | Orthodox Leader Hails Zionists As Loyal Citizens of Democracy | True | By Kalman Seigelspecial To the New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/geese-act-like-geese-and-wise-old-heads-at-long-last-are-justified.html | Geese Act Like Geese and Wise Old Heads, at Long Last, Are Justified | True | By John W. Randolphspecial To the New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/nicaraguans-sent-to-mexico.html | Nicaraguans Sent to Mexico | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/los-angeles-rallies-to-win-over-new-york-by-one-match-point-in-play.html | Los Angeles Rallies to Win Over New York by One Match Point in Play Here | True | By Albert H. Morehead | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/60-cranberry-crop-is-approved-by-us.html | '60 CRANBERRY CROP IS APPROVED BY U.S. | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/lumber-production-slipped-last-week.html | LUMBER PRODUCTION SLIPPED LAST WEEK | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/revolt-declared-over-ydigoras-says-guatemala-will-start-recovery.html | REVOLT DECLARED OVER; Ydigoras Says Guatemala Will Start 'Recovery' | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/big-us-liability-in-surety-cited-10-billion-marine-warrisk-total.html | BIG U.S. LIABILITY IN SURETY CITED; 10 Billion Marine War-Risk Total Disclosed by Federal Official in Talk Here | True | By Edward A. Morrow | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/antarctic-cut-off-in-radio-blackout-magnetic-storm-stops-news-to.html | ANTARCTIC CUT OFF IN RADIO BLACKOUT; Magnetic Storm Stops News to and From Base and Suspends Supply Work | True | By John A. Osmundsenspecial To the New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/episcopal-bishops-reaffirm-2-creeds.html | EPISCOPAL BISHOPS REAFFIRM 2 CREEDS | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/penn-seeks-150-title-plays-army-eleven-tomorrow-for-eastern.html | PENN SEEKS 150 TITLE; Plays Army Eleven Tomorrow for Eastern Championship | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/maersk-line-service-sped.html | Maersk Line Service Sped | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/a-word-which-promotes-nothing-but-trouble.html | A Word Which Promotes Nothing but Trouble | True | By Arthur Krock | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/baum-anthony-sing-in-manon-lescaut.html | BAUM, ANTHONY SING IN 'MANON LESCAUT' | True | ALLEN HUGHES. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/check-turnover-off-bank-clearings-last-week-fell-94-from-59-level.html | CHECK TURNOVER OFF; Bank Clearings Last Week Fell 9.4% From '59 Level | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/kennedy-said-to-bypass-de-sapio-over-patronage-shift-from.html | Kennedy Said to Bypass De Sapio Over Patronage; Shift From Prendergast Also Reported in Favor of State's Bloc in Congress -- Aid to Reform Faction Seen PATRONAGE SHIFT REPORTED FOR CITY | True | By Leo Egan | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/state-urged-to-bar-housing-demolition.html | STATE URGED TO BAR HOUSING DEMOLITION | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/strong-to-head-pga.html | Strong to Head P.G.A. | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/curbs-on-football-for-smaller-boys-asked-by-doctors.html | Curbs on Football For Smaller Boys Asked by Doctors | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/france-discounts-sovietmorocco-aid.html | FRANCE DISCOUNTS SOVIET-MOROCCO AID | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/guevara-in-peiping-nations-joined-against-us-chinese-tells-cuban.html | GUEVARA IN PEIPING; Nations Joined Against U.S., Chinese Tells Cuban Aide | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/darien-names-planner-john-hayes-to-become-new-administrator-dec-1.html | DARIEN NAMES PLANNER; John Hayes to Become New Administrator Dec. 1 | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/members-net-free-reserves-declined-26-million-last-week.html | Members' Net Free Reserves Declined 26 Million Last Week | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/church-vote-role-brings-tax-check-us-investigates-complaints-on.html | CHURCH VOTE ROLE BRINGS TAX CHECK; U.S. Investigates Complaints on Political Activity by Nonprofit Groups | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/house-unit-accuses-the-army-of-waste.html | HOUSE UNIT ACCUSES THE ARMY OF WASTE | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/london-banks-map-merger.html | London Banks Map Merger | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/swedish-princesses-leave.html | Swedish Princesses Leave | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/taiwan-trains-for-atom-us-military-adviser-says-island-gets.html | TAIWAN TRAINS FOR ATOM; U.S. Military Adviser Says Island Gets Missiles | True | | 1988-08-01 | RE0000392118 | RE0000392118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/2650-queens-tenants-purchase-land-under-houses-they-own-breezy.html | 2,650 Queens Tenants Purchase Land Under Houses They Own; Breezy Point Developers to Keep 250 Other Sites and Relocate Families | | By Maurice Foley | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/digest-suspends-democratic-magazine-may-be-revived-independently.html | DIGEST SUSPENDS; Democratic Magazine May Be Revived Independently | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/dogs-in-manhattan.html | Dogs in Manhattan | True | IRENE ROTH GOULD. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/thomas-betts-co.html | THOMAS & BETTS CO. | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/textile-union-asks-speedup-by-nlrb.html | TEXTILE UNION ASKS SPEED-UP BY N.L.R.B. | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/dr-jessups-promotion.html | Dr. Jessup's Promotion | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/peatross-expected-to-be-named-president-of-power-boat-group.html | Peatross Expected to Be Named President of Power Boat Group | True | By Clarence E. Lovejoyspecial To the New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/17-deputies-support-grivas.html | 17 Deputies Support Grivas | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/french-rightists-foresee-triumph-defendants-use-paris-trial-to-push.html | FRENCH RIGHTISTS FORESEE TRIUMPH; Defendants Use Paris Trial to Push Political and Legal Contentions on Algeria | True | By A.m. Rosenthalspecial To the New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/bank-merger-planned-first-westchester-national-maps-ossining-deal.html | BANK MERGER PLANNED; First Westchester National Maps Ossining Deal | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/rev-nicholas-grogan.html | REV. NICHOLAS GROGAN | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/london-gallery-buys-us-art.html | London Gallery Buys U.S. Art | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/unit-for-blind-to-hold-benefit-on-wednesday-work-of-jewish-guild.html | Unit for Blind To Hold Benefit On Wednesday; Work of Jewish Guild Will Be Furthered by Dance at Waldorf | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/tigers-name-middlesworth.html | Tigers Name Middlesworth | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/post-for-housing-in-cabinet-scored-dallas-realty-meeting-urges.html | POST FOR HOUSING IN CABINET SCORED; Dallas Realty Meeting Urges Congress to Reject Idea -- Duplication Is Seen | | By Walter H. Sternspecial To the New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/to-defend-the-free-world.html | To Defend the Free World | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/pepperidge-sold-to-campbell-soup-agreement-made-to-acquire-private.html | PEPPERIDGE SOLD TO CAMPBELL SOUP; Agreement Made to Acquire Private Baking Concern for 357,413 Shares | | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/californias-absentee-voters.html | California's Absentee Voters | True | A. AITCHESS. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/vice-chairman-for-fair-named.html | Vice Chairman for Fair Named | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/rockefeller-resting-taking-an-11day-vacation-at-home-in-tarrytown.html | ROCKEFELLER RESTING; Taking an 11-Day Vacation at Home in Tarrytown | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/brandt-of-berlin-talks-with-bengurion-in-israel.html | Brandt of Berlin Talks With Ben-Gurion in Israel | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/soviet-charges-ship-buzzing.html | Soviet Charges Ship Buzzing | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/h-b-american-corp.html | H. & B. AMERICAN CORP. | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/nepal-signs-un-agreement.html | Nepal Signs U.N. Agreement | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/new-middle-mall-slated-to-enhance-times-square-area.html | New Middle Mall Slated to Enhance Times Square Area | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/professor-heads-cyprus-court.html | Professor Heads Cyprus Court | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/james-jackson-83-exesso-pvblicist.html | JAMES JACKSON, 83, EX-ESSO PVBLICIST | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/li-man-30-guilty-in-kidnapshooting.html | L.I. MAN, 30, GUILTY IN KIDNAP-SHOOTING | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/syracuse-u-appoints-aide.html | Syracuse U. Appoints Aide | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/8-to-make-debuts-at-doric-cotillion-planned-nov-26-womens.html | 8 to Make Debuts At Doric Cotillion Planned Nov. 26; Women's Architectural Auxiliary to Sponsor Event at Club Here | | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/gabon-emergency-reported.html | Gabon Emergency Reported | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/braden-to-address-mayflower-group.html | Braden to Address Mayflower Group | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/higher-jet-fare-to-florida-nears-3-airlines-plan-increase-in-coach.html | HIGHER JET FARE TO FLORIDA NEARS; 3 Airlines Plan Increase in Coach Rates on Sunday -- C.A.B. Approval Asked | | By Edward Hudson | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/nationals-set-back-warriors-106-to-105.html | NATIONALS SET BACK WARRIORS, 106 TO 105 | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/soviet-lead-seen-in-a-space-study.html | SOVIET LEAD SEEN IN A SPACE STUDY | True | | 1988-08-01 | RE0000392118 | RE0000392118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/inquiry-ordered-on-city-assessors-52-in-brooklyn-will-face-grand.html | INQUIRY ORDERED ON CITY ASSESSORS; 52 in Brooklyn Will Face Grand Jury Today -- $2,500 Bail Set for Newman | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/belgium-invites-un-aides.html | Belgium Invites U.N. Aides | True | Special to The New York Times | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/kennedy-appears-a-minority-choice-believed-to-have-less-than.html | KENNEDY APPEARS A MINORITY CHOICE; Believed to Have Less Than Majority of Total Vote -- Gains Please Nixon | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/poles-hold-man-as-spy.html | Poles Hold Man as Spy | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/boxing-pact-approved-clay-to-get-cash-50-per-cent-of-purses-plus.html | BOXING PACT APPROVED; Clay to Get Cash, 50 Per Cent of Purses Plus Expenses | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/legislature-spurs-sanctions.html | Legislature Spurs Sanctions | True | Special to The New York Times | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/allen-holds-amity-begins-with-people.html | ALLEN HOLDS AMITY BEGINS WITH PEOPLE | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/city-will-weigh-rock-salt-loads-screvane-to-ask-for-big-scales-for.html | CITY WILL WEIGH ROCK SALT LOADS; Screvane to Ask for Big Scales for Trucks in His Budget Request | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/markel-cautions-on-need-to-inform.html | MARKEL CAUTIONS ON NEED TO INFORM | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/banker-joins-regional-plan-group.html | Banker Joins Regional Plan Group | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/65-million-bonds-placed-by-hawaii-harbor-issue-sold-to-first-boston.html | 6.5 MILLION BONDS PLACED BY HAWAII; Harbor Issue Sold to First Boston, Blyth Syndicate at Cost of 4.2912% | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/wagman-is-guilty-of-bribe-attempt-but-new-yorker-seeks-new-trial-in.html | WAGMAN IS GUILTY OF BRIBE ATTEMPT; But New Yorker Seeks New Trial in Florida Football Case Fullback Reported | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/salvador-reports-plot-subversive-attempt-defeated-the-junta.html | SALVADOR REPORTS PLOT; 'Subversive' Attempt Defeated, the Junta Declares | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/lordsligate-exlabor-leader-longtime-parliament-aide-diesuformer-air.html | LORDSLIGATE, EX-LABOR LEADER; Longtime Parliament Aide DiesuFormer Air Official Was Made Viscount in '42 | True | Special to The New York Tlmo. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/diplomats-to-honor-boland.html | Diplomats to Honor Boland | True | Special to The New York Times | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/quesada-is-suited-for-new-position-general-who-heads-faa-is-used-to.html | QUESADA IS SUITED FOR NEW POSITION; General Who Heads F.A.A. Is Used to Tough Spots and Knows Sports Well | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/soybeans-slump-in-a-big-selloff-outright-liquidation-noted-all.html | SOYBEANS SLUMP IN A BIG SELL-OFF; Outright Liquidation Noted -- All Grains But Rye Also Move Lower | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/cab-official-scored-gurney-accused-of-impropriety-in-airline-route.html | C.A.B. OFFICIAL SCORED; Gurney Accused of Impropriety in Airline Route Award | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/pitmans-65-leads-5-shoot-67s-in-first-round-of-louisiana-golf.html | PITMANS 65 LEADS; 5 Shoot 67's in First Round of Louisiana Golf Tourney | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/new-orleans-bids-for-school-delay-board-asks-judge-to-defer.html | NEW ORLEANS BIDS FOR SCHOOL DELAY; Board Asks Judge to Defer Integration Order -- Cites Pressure and Fund Crisis NEW ORLEANS BIDS FOR SCHOOL DELAY | True | By Claude Sittonspecial To the New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/honolulu-approved-city-voted-as-replacement-for-sacramento-in-coast.html | HONOLULU APPROVED; City Voted as Replacement for Sacramento in Coast Loop | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/us-economy-eyed-european-group-sees-need-of-stronger-expansion.html | U.S. ECONOMY EYED; European Group Sees Need of Stronger Expansion Policy | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/sudan-gets-soviet-aid-purchase-of-troop-carriers-supplemented-by.html | SUDAN GETS SOVIET AID; Purchase of Troop Carriers Supplemented by Gift | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/soft-coal-output-drops.html | Soft Coal Output Drops | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/102d-st-garage-sold-by-bus-line-investors-buy-building-from-5th-ave.html | 102D ST. GARAGE SOLD BY BUS LINE; Investors Buy Building From 5th Ave. Coach -- House on W. 89th St. Taken | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/asian-economy-studied-colombo-plan-parley-stresses-need-to-attract.html | ASIAN ECONOMY STUDIED; Colombo Plan Parley Stresses Need to Attract Capital | True | Special to The New York Times | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/the-young-at-heart.html | The Young at Heart | True | By Arthur Daley | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/rhodesia-fans-mob-satchmo.html | Rhodesia Fans Mob Satchmo | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/herbert-marks-lawyer-53-dies-first-counsel-to-aec-helped-acheson-to.html | HERBERT MARKS, LAWYER, 53, DIES; First Counsel to A.E.C. Helped Acheson to Draft Early Disarmament Plan | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/market-is-firm-for-municipals-us-securities-mostly-gain-demand.html | MARKET IS FIRM FOR MUNICIPALS; U.S. Securities Mostly Gain -- Demand Called Good for Treasury Bills | True | By Robert Metz | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/varian-associates.html | VARIAN ASSOCIATES | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/policeman-ousted-over-wrong-ticket.html | POLICEMAN OUSTED OVER WRONG TICKET | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/desegregated-school-landowners-legacy.html | Desegregated School Landowner's Legacy | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/40-high-school-editors-see-bus-vandals-work.html | 40 High School Editors See Bus Vandals' Work | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/rockefeller-asks-reports-on-cabaret-inquiry-here-rockefeller-asks.html | Rockefeller Asks Reports On Cabaret Inquiry Here; ROCKEFELLER ASKS CABARET REPORTS | True | By Layhmond Robinson | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/birth-control-urged-huxley-petition-asks-the-un-to-lead-world.html | BIRTH CONTROL URGED; Huxley Petition Asks the U.N. to Lead World Crusade | True | Special to The New York Times | 1988-08-01 | RE0000392118 | RE0000392118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/last-place-club-permits-change-return-of-braun-to-player-list-is.html | LAST-PLACE CLUB PERMITS CHANGE; Return of Braun to Player List Is Seen as Last-Ditch Move by Knick Quintet | True | By Deane McGowen | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/british-play-set-for-january-bow-olive-deering-to-star-in-the-young.html | BRITISH PLAY SET FOR JANUARY BOW; Olive Deering to Star in 'The Young Elizabeth' -- Chapel Players to Open Season | True | By Sam Zolotow | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/canada-riders-first-in-jumping-but-us-still-leads-at-toronto.html | Canada Riders First in Jumping But U.S. Still Leads at Toronto | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/duffy-mott-co.html | DUFFY-MOTT CO. | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/mother-sues-city-asks-2-million-in-death-of-girl-in-si-bus-crash.html | MOTHER SUES CITY; Asks 2 Million in Death of Girl in S.I. Bus Crash | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/track-aide-named-in-textile-lawsuit.html | TRACK AIDE NAMED IN TEXTILE LAWSUIT | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/advertising-shell-to-use-newspapers-only.html | Advertising Shell to Use Newspapers Only | True | By Robert Alden | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/rocket-debris-found-cabin-designed-to-carry-man-in-space-also.html | ROCKET DEBRIS FOUND; Cabin Designed to Carry Man in Space Also Recovered | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/damaged-ship-headed-here.html | Damaged Ship Headed Here | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/us-flier-appeals-in-indonesia.html | U.S. Flier Appeals in Indonesia | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/mackay-upsets-laver-to-gain-new-south-wales-tennis-final-ohioan.html | MacKay Upsets Laver to Gain New South Wales Tennis Final; Ohioan Rallies in 1-6, 5-7, 14-12, 6-4, 7-5 Victory -- Ailing Fraser Defeats Hewitt, 6-2, 6-3, 9-11, 11-9 | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/services-gaining-over-goods.html | Services Gaining Over Goods | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/cygnet-cup-withheld-new-york-yacht-club-finds-no-standout-craft-in.html | CYGNET CUP WITHHELD; New York Yacht Club Finds No Standout Craft in Fleet | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/bank-treasurer-elevated.html | Bank Treasurer Elevated | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/top-architects-back-city-zoning-reaffirm-stand-for-new-code-6.html | TOP ARCHITECTS BACK CITY ZONING; Reaffirm Stand for New Code -- 6 Leading Citizens Commend It to Mayor | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/assistance-is-clarified.html | Assistance Is Clarified | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/debentures-are-offered.html | Debentures Are Offered | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/reaction-is-hazy-on-algeria-plan-rightists-score-de-gaulles.html | REACTION IS HAZY ON ALGERIA PLAN; Rightists Score de Gaulle's Proposal but Others Wait for Further Details | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/raise-ends-banana-strike.html | Raise Ends Banana Strike | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/church-opens-way-for-yugoslav-pact-church-is-seeking-yugoslav.html | Church Opens Way For Yugoslav Pact; CHURCH IS SEEKING YUGOSLAV ACCORD | True | By Paul Underwoodspecial To the New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/nkrumah-protests-to-un.html | Nkrumah Protests to U.N. | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/major-houk-has-spizzerinctum-colonel-describes-a-will-to-succeed-of.html | Major Houk Has Spizzerinctum; Colonel Describes a 'Will to Succeed' of Yank Manager | True | By Howard M. Tuckner | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/food-news-the-drink-of-heroes.html | Food News: The Drink of Heroes | True | By Nan Ickeringill | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/110-homes-burn-in-japan.html | 110 Homes Burn in Japan | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/soccer-strike-voted-english-players-will-act-if-demands-are-not-met.html | SOCCER STRIKE VOTED; English Players Will Act if Demands Are Not Met | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/patriots-sign-striegal.html | Patriots Sign Striegal | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/marlins-to-remain-in-league.html | Marlins to Remain in League | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/50-injured-as-students-try-to-march-on-seoul.html | 50 Injured as Students Try to March on Seoul | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/carrier-on-guard-destroyers-also-take-posts-in-response-to-2.html | CARRIER ON GUARD; Destroyers Also Take Posts in Response to 2 Nations' Plans U.S. NAVY GUARDS 2 LATIN NATIONS | True | By Felix Belair Jr.special To the New York Times | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/city-acts-to-retire-wornout-trucks.html | CITY ACTS TO RETIRE WORN-OUT TRUCKS | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/lines-suit-dismissed-subsidized-operators-lose-case-in-federal.html | LINES' SUIT DISMISSED; Subsidized Operators Lose Case in Federal Court | True | Special to The New York Times | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/chrysler-300g-shown-1961-model-is-the-seventh-in-series-of.html | CHRYSLER 300G SHOWN; 1961 Model Is the Seventh in Series of Sports-Like Cars | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/apower-plant-slated-allischalmers-gets-contract-for-los-angeles.html | A-POWER PLANT SLATED; Allis-Chalmers Gets Contract for Los Angeles Project | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/bazaar-is-rich-in-yule-gifts.html | Bazaar Is Rich in Yule Gifts | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/raiders-seek-stadium-switch.html | Raiders Seek Stadium Switch | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392118 | RE0000392118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/presidentelect-expects-johnson-to-push-pledges-predicts-the-texan.html | PRESIDENT-ELECT EXPECTS JOHNSON TO PUSH PLEDGES; Predicts the Texan Will Be The Most Effective Vice President in History' PARLEY AT RANCH ENDS Kennedy Statement Before Leaving Viewed as Vow to Press Commitments KENNEDY EXPECTS KEY JOHNSON ROLE | True | By W.h. Lawrencespecial To The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/newsprint-output-in-canada-declines.html | NEWSPRINT OUTPUT IN CANADA DECLINES | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/eastman-kodak-raises-dividend-payment-lifted-to-50-cents-from-45.html | EASTMAN KODAK RAISES DIVIDEND; Payment Lifted to 50 Cents From 45 Cents -- Extra of 25 Cents Voted | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/celler-is-attacked-by-port-authority.html | CELLER IS ATTACKED BY PORT AUTHORITY | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/world-court-posts-to-italy-and-peru.html | WORLD COURT POSTS TO ITALY AND PERU | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/kasavubu-to-call-congos-leaders-to-talks-on-unity-willing-to-accept.html | KASAVUBU TO CALL CONGO'S LEADERS TO TALKS ON UNITY; Willing to Accept Lumumba in New Government That Parley Would Set Up KASAVUBU TO CALL CONGO UNITY TALK | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/frank-crdahivf-i.html | FRANK CrDAHIvf1 | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/ferryboats-start-for-mexico.html | Ferryboats Start for Mexico | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/ritter-co-plans-offering.html | Ritter Co. Plans Offering | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/st-lawrence-picks-slater.html | St. Lawrence Picks Slater | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/light-plane-grazes-airliner.html | Light Plane Grazes Airliner | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/underground-strategy-pays-off-rossini-plans-plays-for-nyu-five-on.html | Underground Strategy Pays Off; Rossini Plans Plays for N.Y.U. Five on Subway Trips | True | By Michael Strauss | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/child-day-care-centers-needed-kennedy-states.html | Child Day-Care Centers Needed, Kennedy States | True | By Bess Furmanspecial To the New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/harry-c-rice.html | HARRY C. RICE | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/ford-soars-again-on-london-board-english-shares-rise-2s-6d-after.html | FORD SOARS AGAIN ON LONDON BOARD; English Shares Rise 2s. 6d. After Drop Because of Heavy Profit Taking | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/adding-to-tvs-stature-iceman-cometh-on-play-of-the-week-provides-a.html | Adding to TV's Stature; 'Iceman Cometh' on 'Play of the Week' Provides a Torrent of Tragic Feeling | True | By Brooks Atkinson | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/store-volume-fell-by-2-in-the-week.html | STORE VOLUME FELL BY 2% IN THE WEEK | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/commodities-index-steady-wednesday.html | COMMODITIES INDEX STEADY WEDNESDAY | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/tea-monday-for-aides-of-fountain-house-fete.html | Tea Monday for Aides of Fountain House Fete | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/us-urged-to-aid-small-exporters-senate-group-is-told-many-concerns.html | U.S. URGED TO AID SMALL EXPORTERS; Senate Group Is Told Many Concerns Would Enter Field If Given Hand U.S. URGED TO AID SMALL EXPORTERS | True | By Brendan M. Jones | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/mrs-kennedy-to-have-a-caesarean-delivery.html | Mrs. Kennedy to Have A Caesarean Delivery | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/court-reorganization-plan-filed-for-second-approval-in-albany.html | Court Reorganization Plan Filed For Second Approval in Albany | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/us-base-at-holy-loch-situated-in-hotbed-of-scottish-opposition-site.html | U.S. Base at Holy Loch Situated In Hotbed of Scottish Opposition; Site of the Polaris Submarine Center Is a Wellspring of Left-Wing Socialism | True | By Walter H. Waggonerspecial To the New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/options-in-cotton-mostly-irregular.html | OPTIONS IN COTTON MOSTLY IRREGULAR | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/business-outlays-to-decline-3-in-61-nationwide-study-finds-business.html | Business Outlays to Decline 3% In '61, Nation-Wide Study Finds; BUSINESS TO CUT CAPITAL OUTLAYS | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/old-molds-make-a-modern-imprint-forms-preserved-from-victorian.html | Old Molds Make a Modern Imprint; Forms Preserved From Victorian Period Are Pressed Into Service Stoves, Milk Glass, Toys and Iron Bedsteads Are Valued Once Again | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/readytowear-bears-masterly-stamp.html | Ready-to-Wear Bears Masterly Stamp | True | By Gill Goldsmithspecial To the New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/postal-reforms-asked.html | Postal Reforms Asked | True | PAUL FUSSELL, Jr. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/j-taney-willcox.html | J. TANEY WILLCOX | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/final-rocket-fails-in-polaris-a1-tests.html | FINAL ROCKET FAILS IN POLARIS A-1 TESTS | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/kennedy-sets-up-operations-base-aides-organize-temporary-offices.html | KENNEDY SETS UP OPERATIONS BASE; Aides Organize Temporary Offices Near Capitol for Transition Period | True | By Peter Braestrupspecial To the New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/hagerty-wont-comment.html | Hagerty Won't Comment | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/ballet-far-from-routine-diana-adams-in-swan-lake-a-moving.html | Ballet: Far From Routine; Diana Adams in 'Swan Lake,' a Moving 'Illuminations' Point Up Creativity | True | By John Martin | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/other-dividend-news-companies-take-dividend-action.html | OTHER DIVIDEND NEWS; COMPANIES TAKE DIVIDEND ACTION | True | | 1988-08-01 | RE0000392118 | RE0000392118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/why-dollars-go-abroad-outflow-of-volatile-private-capital-reflects.html | Why Dollars Go Abroad; Outflow of 'Volatile' Private Capital Reflects Sluggishness of U.S. Economy | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/george-i-morris.html | GEORGE I. MORRIS | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/irving-trust-company.html | IRVING TRUST COMPANY | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/moscow-sees-latin-peril.html | Moscow Sees Latin Peril | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/of-local-origin.html | Of Local Origin | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/hagerty-to-succeed-john-daly-as-head-of-abc-news-service-hagerty-to.html | Hagerty to Succeed John Daly As Head of A.B.C. News Service; HAGERTY TO HEAD NEWS FOR A.B.C. | True | By Jack Gould | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/us-seeks-to-shift-troops-within-nato-to-cut-cost-us-seeks-shift-of.html | U.S. Seeks to Shift Troops Within NATO to Cut Cost; U.S. SEEKS SHIFT OF NATO TROOPS | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/major-killed-in-jet-collision.html | Major Killed in Jet Collision | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/uarsoviet-talks-set-marshal-who-bought-weapons-in-1956-to-visit.html | U.A.R.-SOVIET TALKS SET; Marshal Who Bought Weapons in 1956 to Visit Moscow | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/nigeria-elects-senate-leader.html | Nigeria Elects Senate Leader | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/world-to-hear-of-gift-harlem-pupils-aid-to-orphan-in-korea-to-be.html | WORLD TO HEAR OF GIFT; Harlem Pupils' Aid to Orphan in Korea to Be Broadcast | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/theatre-political-issues-advise-and-consent-opens-at-the-cort.html | Theatre: Political Issues; 'Advise and Consent' Opens at the Cort | True | By Howard Taubman | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/loiortiz-title-bout-jan-26.html | Loi-Ortiz Title Bout Jan. 26 | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/poster-child-chosen-levittown-li-girl-4-named-by-cerebral-palsy.html | POSTER CHILD CHOSEN; Levittown, L.I., Girl, 4, Named by Cerebral Palsy Group | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/britain-regrets-us-dollar-move-need-to-reduce-dependents-abroad-is.html | BRITAIN REGRETS U.S. DOLLAR MOVE; Need to Reduce Dependents Abroad Is Recognized, but Step Stirs Some Disquiet | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/profit-mark-set-by-philips-lamp-volume-of-dutch-industrial-complex.html | PROFIT MARK SET BY PHILIPS LAMP; Volume of Dutch Industrial Complex Also a Record for Nine Months | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/gis-in-france-complain.html | G.I.'s in France Complain | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/indian-aid-pledged-kennedy-vows-to-develop-reservation-resources.html | INDIAN AID PLEDGED; Kennedy Vows to Develop Reservation Resources | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/pirates-as-planned-mostvaluable-trade.html | Pirates, A's Planned 'Most-Valuable' Trade | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/loadings-decline-for-rails-trucks-loadings-decline-for-rails-trucks.html | Loadings Decline For Rails, Trucks; Loadings Decline For Rails, Trucks From 1959 Levels | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/electronic-aids-open-new-field-advances-in-physics-point-to.html | ELECTRONIC AIDS OPEN NEW FIELD; Advances in Physics Point to Progress in Transistors, Computers and Radar | True | By Harold M. Schmeck Jr. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/a-zestful-diplomat-clare-hayes-timberlake.html | A Zestful Diplomat; Clare Hayes Timberlake | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/jordaniraq-tie-set-diplomatic-relations-broken-in-58-to-be-resumed.html | JORDAN-IRAQ TIE SET; Diplomatic Relations, Broken in '58, to Be Resumed | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/soviet-area-to-exile-idlers.html | Soviet Area to Exile Idlers | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/new-boutique-opens.html | New Boutique Opens | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/gable-outlived-hollywood-era-period-star-typified-of-big-studios.html | GABLE OUTLIVED HOLLYWOOD ERA; Period Star Typified of Big Studios and Productions Succumbed Before Him | True | By Gladwin Hillspecial To the New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/rutgers-big-line-is-big-hurdle-for-columbia-here-tomorrow-bafemans.html | Rutgers' Big Line Is Big Hurdle For Columbia Here Tomorrow; Bafeman's Eleven Will Try to Put Rush on Vasell -- Lions to Seek Fourth Triumph | True | By Lincoln A. Werden | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/named-to-aec-unit-eisenhower-appoints-harvard-and-minnesota.html | NAMED TO A.E.C. UNIT; Eisenhower Appoints Harvard and Minnesota Professors | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/coast-judge-orders-transit-strike-end.html | COAST JUDGE ORDERS TRANSIT STRIKE END | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/business-approves-gold-outflow-curb.html | BUSINESS APPROVES GOLD OUTFLOW CURB | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/chatterley-stand-defended.html | 'Chatterley' Stand Defended | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/rockburn-racer-pays-770-for-2-cee-zee-defeats-meticulous-with.html | ROCKBURN RACER PAYS $7.70 FOR $2; Cee Zee Defeats Meticulous With Strong Finish After Vapor Whirl, 2-5, Wins | True | By Joseph C. Nichols | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/pilot-passes-x15-test-air-force-flier-4th-to-qualify-for-flight.html | PILOT PASSES X-15 TEST; Air Force Flier 4th to Qualify for Flight Into Space | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392118 | RE0000392118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/stocks-decline-in-light-trading-average-drops-146-points-as-the.html | STOCKS DECLINE IN LIGHT TRADING; Average Drops 1.46 Points as the Volume Slumps to 2,450,000 Shares 595 ISSUES OFF, 390 UP Most Drug Store Gains -- Jersey Standard Dips 1/4 on Heavy Turnover STOCKS DECLINE IN LIGHT TRADING | | By Burton Crane | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/shopping-office-and-transit-center-to-be-built-by-63-huge-center.html | Shopping, Office and Transit Center to Be Built by '63; HUGE CENTER SET IN NEW ROCHELLE | | By Merrill, Folsomspecial To The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/5story-murray-hill-tenement-collapses-as-residents-escape.html | 5-Story Murray Hill Tenement Collapses as Residents Escape | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/american-bowling.html | AMERICAN BOWLING | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/us-plans-space-probe-will-use-australian-range-and-british-skylark.html | U.S. PLANS SPACE PROBE; Will Use Australian Range and British Skylark Rocket | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/rangers-seeking-stiffer-defense-pleased-by-triumph-over-bruins.html | RANGERS SEEKING STIFFER DEFENSE; Pleased by Triumph Over Bruins, Blues to Work Out on Commack Ice | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/fats-called-vital-to-complete-diet-full-nourishment-of-body-needs.html | FATS CALLED VITAL TO COMPLETE DIET; Full Nourishment of Body Needs Bit of Everything, Nutrition Leader Says | | By Walter Sullivan | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/bergen-williams-fail-in-their-bids-american-league-picks-new-owners.html | BERGEN, WILLIAMS FAIL IN THEIR BIDS; American League Picks New Owners but Delays Move on Los Angeles Club | | By John Drebinger | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/yale-gets-10-million-for-science-center.html | YALE GETS 10 MILLION FOR SCIENCE CENTER | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/weekend-market-prices.html | Week-End Market Prices | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/jurisdiction-in-education-boards-action-to-determine-bias-groups.html | Jurisdiction in Education; Board's Action to Determine Bias Group's Authority Upheld | | JOHN J. MENG, | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/matson-presents-new-profit-plan-says-ships-need-not-carry-twoway.html | MATSON PRESENTS NEW PROFIT PLAN; Says Ships Need Not Carry Two-Way Cargo -- Cites Specialized Vessels | | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/more-than-2000000-needed-by-each-new-club-for-players-washington.html | More Than $2,000,000 Needed By Each New Club for Players; Washington and Los Angeles Will Select 28 Men at $75,000 Apiece by Sunday From 8 American League Teams | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/other-sales-mergers-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; COMPANIES PLAN SALES, MERGERS | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/poland-asks-data-on-nuclear-peril-proposes-a-un-committee-to-warn.html | POLAND ASKS DATA ON NUCLEAR PERIL; Proposes a U.N. Committee to Warn Peoples of the Consequences of War | | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/new-andover-mills-president.html | New Andover Mills President | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/stengels-return-to-city-is-possible.html | STENGEL'S RETURN TO CITY IS POSSIBLE | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/6-tories-victors-in-british-voting-conservatives-score-sweep.html | 6 TORIES VICTORS IN BRITISH VOTING; Conservatives Score Sweep in-By-Elections -- Liberals Make Big Advances | | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/met-opera-plans-tencity-tour-in-61.html | 'MET' OPERA PLANS TEN-CITY TOUR IN '61 | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/brooklyn-policemen-find-a-law-to-cover-men-in-car-with-lion.html | Brooklyn Policemen Find a Law To Cover Men in Car With Lion | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/w-donald-maw-68-insurance-official.html | ! W. DONALD MAW, 68, INSURANCE OFFICIAL | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/n-a-bloom-fiance-of-naomi-felman.html | N. A. Bloom Fiance Of Naomi Felman | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/world-bank-head-hails-indus-plan-black-who-promoted-it-says-it.html | WORLD BANK HEAD HAILS INDUS PLAN; Black, Who Promoted It, Says It Means Peace for India and Pakistan | | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/union-leader-sees-export-line-strike.html | UNION LEADER SEES EXPORT LINE STRIKE | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/coin-laundry-washes-away-loneliness-too.html | Coin Laundry Washes Away Loneliness, Too | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/the-king-is-dead.html | The King Is Dead | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/chain-store-sales-up-19-for-month-chains-sales-up-by-19-in-month.html | Chain Store Sales Up 1.9% for Month; CHAINS' SALES UP BY 1.9% IN MONTH | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/churchill-recovering-has-very-good-night.html | Churchill, Recovering, Has 'Very Good Night' | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/met-will-perform-operas-in-schools-met-to-perform-opera-in-schools.html | 'Met' Will Perform Operas in Schools; 'MET' TO PERFORM OPERA IN SCHOOLS | True | By Peter Kihss | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/sanchez-jofre-to-fight-tonight-nba-version-of-118pound-title-at.html | SANCHEZ, JOFRE TO FIGHT TONIGHT; N.B.A. Version of 118-Pound Title at Stake on Coast -- Victor to Box Halimi | | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/ship-workers-to-give-blood.html | Ship Workers to Give Blood | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/moves-are-mixed-for-commodities-potatoes-rubber-sugar-dip-copper.html | MOVES ARE MIXED FOR COMMODITIES; Potatoes, Rubber, Sugar Dip -- Copper and Hides Rise -- Trading Is Dull | | | 1988-08-01 | RE0000392118 | RE0000392118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/admiral-dennison-applauds-editors.html | ADMIRAL DENNISON APPLAUDS EDITORS | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/mississippis-team-second-in-defense.html | MISSISSIPPI'S TEAM SECOND IN DEFENSE | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/fresh-colors-and-fabrics-shape-resort-wear.html | Fresh Colors and Fabrics Shape Resort Wear | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/thanksgiving-of-faiths-protestants-and-jews-to-join-in-new-rochelle.html | THANKSGIVING OF FAITHS; Protestants and Jews to Join in New Rochelle Service | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/drop-in-steel-output-is-predicted-for-1961.html | Drop in Steel Output Is Predicted for 1961 | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/group-to-aid-64-fair-officials-to-carry-invitations-to-central.html | GROUP TO AID '64 FAIR; Officials to Carry Invitations to Central America | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/397000-jobless-in-state.html | 397,000 Jobless in State | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/time-to-pace-wins-yonkers-feature-4yearold-goes-a-mile-in-204-25.html | TIME TO PACE WINS YONKERS FEATURE; 4-Year-Old Goes a Mile in 2:04 2/5 and Beats Smart Set -- Penny Win 3d | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/president-lowers-tax-on-goods-from-poland.html | President Lowers Tax On Goods From Poland | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/janet-m-bryce-married-to-lord-milford-haven.html | Janet M. Bryce Married To Lord Milford Haven | True | Special to The New York oTimes. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/costa-rican-president-arrests-top-army-aide.html | Costa Rican President Arrests Top Army Aide | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/mrs-frederick-young.html | MRS. FREDERICK YOUNG | True | special to Th1/2 New York | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/giants-fear-loss-of-conerly-as-pain-sends-him-to-sideline.html | Giants Fear Loss of Conerly As Pain Sends Him to Sideline | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/eddie-joseph-posts-67-californian-47-leads-greer-and-loustalot-by-2.html | EDDIE JOSEPH POSTS 67; Californian, 47, Leads Greer and Loustalot by 2 Strokes | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/harlem-division-curtails-service-new-york-central-to-drop-3-trains.html | HARLEM DIVISION CURTAILS SERVICE; New York Central to Drop 3 Trains and Reschedule 10 Others Next Week | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/2-maritime-leaders-hail-spending-curb.html | 2 MARITIME LEADERS HAIL SPENDING CURB | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/dayton-u-to-honor-priest.html | Dayton U. to Honor Priest | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/city-college-students-protest-heald-plan-for-300-tuition.html | City College Students Protest Heald Plan for $300 Tuition | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/rice-quota-unchanged-acreage-for-1961-crop-set-again-at-lowest.html | RICE QUOTA UNCHANGED; Acreage for 1961 Crop Set Again at Lowest Level | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/midwest-veterinarians-elect.html | Midwest Veterinarians Elect | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/a-state-tax-cut-welcome-but-.html | A State Tax Cut Welcome, but -- | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/new-police-precinct-is-created-in-harlem.html | New Police Precinct Is Created in Harlem | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/debre-again-sets-atomic-bill-test-stakes-life-of-government-on-de.html | DEBRE AGAIN SETS ATOMIC BILL TEST; Stakes Life of Government on de Gaulle's Project for a Nuclear Force | True | By W. Granger Blairspecial To The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/order-denounced-havana-terms-move-first-step-in-plan-for-aggression.html | ORDER DENOUNCED; Havana Terms Move First Step in Plan for Aggression Cuba Scores Movement of Fleet As Part of U.S. Invasion Plot | True | By R. Hart Phillipsspecial To The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/mobutus-troops-earn-un-praise-orderly-parade-in-congo-is-called.html | MOBUTU'S TROOPS EARN U.N. PRAISE; Orderly Parade in Congo Is Called Sign of Discipline -- Ghanaian Is Freed | True | By Paul Hofmannspecial to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/us-wives-upset-in-germany.html | U.S. Wives Upset In Germany | True | Special to The New York Times. | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/premier-dismisses-general.html | Premier Dismisses General | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/foreign-policy-appeal-association-seeks-331200-toward-budgetary.html | FOREIGN POLICY APPEAL; Association Seeks $331,200 Toward Budgetary Needs | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/paintings-of-charles-shoop-displayed-joseph-stellas-works-on-view.html | Paintings of Charles Shoop Displayed -- Joseph Stella's Works on View | True | By Stuart Preston | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/dollar-economics.html | Dollar Economics | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/palsy-group-reelects-iowan.html | Palsy Group Re-elects Iowan | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/insurance-plan-on-tuition-is-set-prudential-and-45-banks-develop.html | INSURANCE PLAN ON TUITION IS SET; Prudential and 45 Banks Develop 'Package' Deal to Finance Education FAMILY LIMIT IS $18,000 Program Available to Fathers of Pupils in Grades 8 to 10 -- Includes Bank Loans | True | By James J. Nagle | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/quake-jolts-montana-city.html | Quake Jolts Montana City | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/party-next-friday-for-lacey-fosburgh.html | Party Next Friday For Lacey Fosburgh | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/census-recount-asked-rep-cheif-of-kentucky-says-states-tally-missed.html | CENSUS RECOUNT ASKED; Rep. Cheif of Kentucky Says State's Tally Missed a Lot | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/carl-j-kohler-sr-found-dead-in-camp.html | CARL J. KOHLER SR. FOUND DEAD IN CAMP | True | | 1988-08-01 | RE0000392118 | RE0000392118 |
| 1960-11-18 | 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/church-is-urged-to-help-theatre-writers-and-theologians-hear.html | CHURCH IS URGED TO HELP THEATRE; Writers and Theologians Hear Request for Arts' Patronage by Religions | True | | 1988-08-01 | RE0000392118 | RE0000392118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/wilfrid-wood.html | WILFRID WOOD | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/commodities-steady-index-held-at-828-thursday-third-successive-day.html | COMMODITIES STEADY; Index Held at 82.8 Thursday Third Successive Day | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/shelley-winters-wins-divorce.html | Shelley Winters Wins Divorce | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/australia-picks-davis-cup-squad-fraser-who-plays-mackay-today-in.html | AUSTRALIA PICKS DAVIS CUP SQUAD; Fraser, Who Plays MacKay Today in Final at Sydney, Heads Five-Man Team | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/adenauer-notes-bonn-duty-to-aid-pledges-help-to-poor-lands-as-moral.html | ADENAUER NOTES BONN DUTY TO AID; Pledges Help to Poor Lands as 'Moral Obligation' -- Opens Party Campaign | True | By Sydney Grusonspecial To the New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/news-suit-appealed-the-post-seeks-to-get-data-from-triborough.html | NEWS SUIT APPEALED; The Post Seeks to Get Data From Triborough Agency | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/britain-ends-the-draft-last-callups-for-2-years-of-service-are-sent.html | BRITAIN ENDS THE DRAFT; Last Call-Ups for 2 Years of Service Are Sent Out | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/poisons-in-the-air.html | Poisons in the Air | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/outsiders-end-bid-for-athletics-in-favor-of-kansas-city-rivals.html | 'Outsiders' End Bid for Athletics In Favor of Kansas City Rivals; Syndicate Headed by St. Louis Broker Withdraws From Sale Negotiations, Leaving Club's Future in Doubt | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/feed-grains-off-old-wheat-soars-corn-falls-to-seasons-low-mill.html | FEED GRAINS OFF; OLD WHEAT SOARS; Corn Falls to Season's Low -- Mill, Export Demand Buoys Bread Grain | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/elizabeth-beatty-married-to-richard-clow-sanford.html | Elizabeth Beatty Married To Richard Clow Sanford | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/3-backed-for-un-posts.html | 3 Backed for U.N. Posts | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/auto-stop-and-reverse-lights-flash-amber-warning-signals-variety-of.html | Auto Stop and Reverse Lights Flash Amber Warning Signals; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/air-force-bans-travel.html | Air Force Bans Travel | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/miss-dorothy-a-cruger.html | MISS DOROTHY A. CRUGER | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/new-censure-move-in-french-assembly.html | NEW CENSURE MOVE IN FRENCH ASSEMBLY | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/drldredway-ophthalmologist-specialist-in-ossining-dead-at-70auditor.html | DR.L.D.REDWAY, OPHTHALMOLOGIST; Specialist in Ossining Dead at 70Auditor of State Medical Society Journal _____ i | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/negroes-admitted-at-u-of-tennessee.html | NEGROES ADMITTED AT U. OF TENNESSEE | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/accardo-receives-6year-jail-term-chicago-gang-leader-fined-15000.html | ACCARDO RECEIVES 6-YEAR JAIL TERM; Chicago Gang Leader Fined $15,000 and Costs in Case of Income Tax Evasion | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/queens-man-killed-shot-by-companion-as-they-scuffle-at-gas-station.html | QUEENS MAN KILLED; Shot by Companion as They Scuffle at 'Gas' Station | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/son-to-mrs-cs-bayne-jr.html | Son to Mrs. C.S. Bayne Jr. | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/alaska-still-in-doubt.html | Alaska Still in Doubt | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/saigon-drops-charge-says-accused-western-allies-were-not-behind.html | SAIGON DROPS CHARGE; Says Accused Western Allies Were Not Behind Revolt | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/bolivian-zone-quieted-troops-act-in-cochabamba-riot-toll-put-at-100.html | BOLIVIAN ZONE QUIETED; Troops Act in Cochabamba -- Riot Toll Put at 100 | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/12-ousted-turks-going-abroad.html | 12 Ousted Turks Going Abroad | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/department-store-bombed-in-havana.html | DEPARTMENT STORE BOMBED IN HAVANA | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/dairy-men-bar-ad-price-rise.html | Dairy Men Bar Ad Price Rise | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/balubas-attack-town.html | Balubas Attack Town | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/to-defend-integration-personal-action-by-president-is-urged-in-new.html | To Defend Integration; Personal Action by President Is Urged in New Orleans Violence | True | EDWARD HANDMAN, | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/9-alarms-in-2-boroughs-bring-350-firemen-to-combat-blaze.html | 9 Alarms in 2 Boroughs Bring 350 Firemen to Combat Blaze | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/garwol-is-choice-at-pimlico-today-nashua-bell-polarity-and.html | GARWOL IS CHOICE AT PIMLICO TODAY; Nashua Bell, Polarity and Annihilation Among Eight in $110,760 Futurity | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/paper-dolls-dance-around-ceramics.html | Paper Dolls Dance Around Ceramics | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/princeton-150s-win-tiger-eleven-tops-rutgers-by-3520-as-rubincam.html | PRINCETON 150'S WIN; Tiger Eleven Tops Rutgers by 35-20 as Rubincam Stars | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/miss-clara-mdonnell.html | MISS CLARA M'DONNELL | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/soyer-wingreen-in-pianocello-works.html | Soyer, Wingreen in Piano-'Cello Works | True | A.H. | 1988-08-01 | RE0000392119 | RE0000392119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/pace-is-captured-by-mocking-byrd-bay-victor-by-1-14-lengths-at.html | PACE IS CAPTURED BY MOCKING BYRD; Bay Victor by 1 1/4 Lengths at Yonkers and Pays $15 -- Glenville Is Second | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/belgrade-writer-hit-literary-journal-says-he-aided-moscow-attack.html | BELGRADE WRITER HIT; Literary Journal Says He Aided Moscow Attack | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/molnar-comedy-set-for-january-last-work-of-playwright-discovered-by.html | MOLNAR COMEDY SET FOR JANUARY; 'Last' Work of Playwright Discovered by Widow -- 3 French Plays Planned | True | By Louis Calta | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/stewart-m-coleman.html | STEWART M. COLEMAN | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/wagner-hofstra-eye-lambert-cup-unbeaten-seahawks-to-play-upsala.html | WAGNER, HOFSTRA EYE LAMBERT CUP; Unbeaten Seahawks to Play Upsala -- Flying Dutchmen to Meet Kings Point | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/an-appraisal-of-bid-for-acquisition-of-complete-control-of.html | An Appraisal of Bid for Acquisition Of Complete Control of Subsidiary; AN EXAMINATION OF FORD'S OFFER | True | By Richard Rutter | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/dartmouth-to-count-on-rozycki-and-kinderdine-against-tigers-senior.html | Dartmouth to Count on Rozycki And Kinderdine Against Tigers; Senior Backs Will Be Seeking 9 Ivy and College Records in Princeton Game | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/california-lead-grows.html | California Lead Grows | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/state-farm-group-reelects.html | State Farm Group Re-elects | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/naome-isaac-engaged-to-martin-klughaupt.html | Naome Isaac Engaged To Martin Klughaupt | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/running-of-davis-marks-2114-game-syracuse-star-paces-drive-of-80.html | RUNNING OF DAVIS MARKS 21-14 GAME; Syracuse Star Paces Drive of 80 Yards for Winning Score Before 45,271 | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/philippines-says-it-was-war-not-insurrection.html | Philippines Says It Was War, Not Insurrection | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/hungarian-ball-dec-2-to-assist-students-fund-scholarships-at.html | Hungarian Ball Dec. 2 to Assist Students' Fund; Scholarships at Piarist Fathers Schools to Be Aided at Plaza Fete | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/2-li-men-haunt-recanvass-team-candidates-peer-into-backs-of.html | 2 L.I. MEN HAUNT RECANVASS TEAM; Candidates Peer Into Backs of Machines as Margin Drops to 255 Votes | True | By Thomas Buckley | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/tug-hits-boom-in-seaway-lock.html | Tug Hits Boom in Seaway Lock | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/policeman-and-3-admit-plot-to-rob.html | POLICEMAN AND 3 ADMIT PLOT TO ROB | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/pakistan-eyes-reforms-president-calls-for-study-of-oppressive.html | PAKISTAN EYES REFORMS; President Calls for Study of Oppressive Customs | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/two-electrocuted-upstate.html | Two Electrocuted Upstate | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/indictment-voted-in-tax-graft-case-name-of-defendant-and-type-of.html | INDICTMENT VOTED IN TAX GRAFT CASE; Name of Defendant and Type of Allegation in Brooklyn Inquiry Not Disclosed | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/transition-pace-gains-in-capital-clifford-reports-problems-have.html | TRANSITION PACE GAINS IN CAPITAL; Clifford Reports Problems Have Been Pinpointed -- Herter Names Liaison | True | By Peter Braestrupspecial To the New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/2-latin-nations-may-seek-action-by-oas-on-cuba-guatemala-and.html | 2 Latin Nations May Seek Action by O.A.S. on Cuba; Guatemala and Nicaragua Are Expected to Invoke Rio Pact -- Castro Army Called Ten Times Size of Batista's 2 NATIONS MAY BID O.A.S. ACT ON CUBA | True | By E.w. Kenworthyspecial To the New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/ridgewood-symphony-heard.html | Ridgewood Symphony Heard | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/william-r-goudy.html | WILLIAM R. GOUDY | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/tv-show-planned-on-famous-people-new-nbc-series-to-center-on-their.html | TV SHOW PLANNED ON FAMOUS PEOPLE; New N.B.C. Series to Center on Their Environment -- Yul Brynner Trip on C.B.S. | True | By Richard F. Shepard | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/west-indies-in-front-ramadhin-and-hunte-excel-in-cricket-against.html | WEST INDIES IN FRONT; Ramadhin and Hunte Excel in Cricket Against Victoria | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/i-mrs-john-w-taylor.html | I MRS. JOHN W. TAYLOR | True | Special to Th New York Tim1/2i. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/few-issues-slated-for-sale-in-week.html | FEW ISSUES SLATED FOR SALE IN WEEK | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/exchange-orders-bonding-of-firms-rule-also-covers-partners-and.html | EXCHANGE ORDERS BONDING OF FIRMS; Rule Also Covers Partners and Voting Stockholders of Corporation STANDARD RATES SET Funston Terms Regulations an Outgrowth of Alleged Fraud in Hornsey Case EXCHANGE ORDERS BONDING OF FIRMS | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/soviet-rockets-hailed-marshal-asserts-they-can-hit-high-pilotless.html | SOVIET ROCKETS HAILED; Marshal Asserts They Can Hit High 'Pilotless Devices' | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/october-dividends-rise-payments-are-about-5-above-those-for-1959.html | OCTOBER DIVIDENDS RISE; Payments Are About 5 Above Those for 1959 Month | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/us-curlers-enter-tourney.html | U.S. Curlers Enter Tourney | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/belgian-minister-resigns.html | Belgian Minister Resigns | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/dr-adolt-a-berle-dead-at-95-clergyman-author-and-teacher.html | Dr. Adolf A. Berle Dead at 95; Clergyman, Author and Teacher | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/state-labor-aide-named.html | State Labor Aide Named | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/freight-forwarders-listed.html | Freight Forwarders Listed | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/on-guard.html | On Guard | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/city-loans-ready-on-old-buildings-program-for-rehabilitataion-of.html | CITY LOANS READY ON OLD BUILDINGS; Program for Rehabilitataion of Rundown Tenements Puts Heating First | True | By Paul Crowell | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/primary-prices-up-by-02-last-week.html | PRIMARY PRICES UP BY 0.2% LAST WEEK | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/pott-and-gustin-in-tie-pros-total-136-each-after-36-holes-in.html | POTT AND GUSTIN IN TIE; Pros Total 136 Each After 36 Holes in Louisiana Golf | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/goalie-demoted-quits-simmons-of-bruins-says-he-wont-go-to.html | GOALIE DEMOTED, QUITS; Simmons of Bruins Says He Won't Go to Providence | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/yales-cub-eleven-beats-harvard-129.html | YALE'S CUB ELEVEN BEATS HARVARD, 12-9 | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/textile-union-asks-new-federal-body.html | TEXTILE UNION ASKS NEW FEDERAL BODY | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/old-clothing-sought-by-goodwill-agency.html | Old Clothing Sought By Goodwill Agency | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/education-program-of-ica-criticized.html | EDUCATION PROGRAM OF I.C.A. CRITICIZED | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/us-base-invited-northern-ireland-would-take-the-polaris-to-add-jobs.html | U.S. BASE INVITED; Northern Ireland Would Take the Polaris to Add Jobs | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/music-two-latin-guests-chavez-and-novaes-join-philharmonic.html | Music: Two Latin Guests; Chavez and Novaes Join Philharmonic | True | ALLEN HUGHES. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/traffic-drive-goes-on-9573-tickets-issued-in-day-a-53-rise-from.html | TRAFFIC DRIVE GOES ON; 9,573 Tickets Issued in Day, a 53% Rise From Year Ago | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/mrs-charles-roseim.html | MRS. CHARLES ROSEIM | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/seminary-names-visiting-professor.html | Seminary Names Visiting Professor | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/honduras-is-victor-in-boundary-case-honduras-wins-border-dispute.html | Honduras Is Victor In Boundary Case; Honduras Wins Border Dispute With Nicaragua in World Court | True | By Harry Gilroyspecial to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/guilty-in-extortion-man-admits-seeking-1000-from-mrs-tenney.html | GUILTY IN EXTORTION; Man Admits Seeking $1,000 From Mrs. Tenney | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/7-in-250000-theft-get-prison-terms.html | 7 IN $250,000 THEFT GET PRISON TERMS | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/attempt-to-impose-curriculums-laid-to-college-board.html | Attempt to Impose Curriculums Laid To College Board | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/citizen-role-urged-to-cut-inefficiency-in-fighting-crime.html | Citizen Role Urged To Cut Inefficiency In Fighting Crime | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/notre-dame-high-wins-bridgeport-football-team-is-1412-victor-over.html | NOTRE DAME HIGH WINS; Bridgeport Football Team Is 14-12 Victor Over Norwalk | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/navy-gets-a-boat-that-rides-on-air.html | NAVY GETS A BOAT THAT RIDES ON AIR | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/art-allusive-portraits-elwes-work-on-view-4-abstract-shows.html | Art: Allusive Portraits; Elwes' Work on View -- 4 Abstract Shows | True | By Stuart Preston | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/congo-expelling-ghana-diplomats-resists-un-visit-army-regime-gives.html | CONGO EXPELLING GHANA DIPLOMATS; RESISTS U.N. VISIT; Army Regime Gives Accra Aides 48 Hours to Leave -- Assails Peace Mission Congo Ousting Ghanaian Aides; Threatens to Bar U.N. Mission | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/cuba-urges-latins-to-protest.html | Cuba Urges Latins to Protest | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/meeting-resumes-here-on-tuesday-indiana-insurance-executive-among.html | MEETING RESUMES HERE ON TUESDAY; Indiana Insurance Executive Among Bidders for New Club in Los Angeles | True | By John Drebinger | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/two-nile-presidents-confer.html | Two Nile Presidents Confer | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/walter-0-graham.html | WALTER 0. GRAHAM | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/robert-kennedy-being-considered-for-cabinet-post-may-be-attorney.html | ROBERT KENNEDY BEING CONSIDERED FOR CABINET POST; May Be Attorney General -- Selection by His Brother Would Set Precedent DECISION AWAITS TALKS Byron White Also Mentioned for the Job After Ribicoff Indicates No Interest ROBERT KENNEDY MAY JOIN CABINET | True | By W. H. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/1956-fire-halted-subway-two-days-blaze-in-former-wanamaker-building.html | 1956 FIRE HALTED SUBWAY TWO DAYS; Blaze in Former Wanamaker Building Disrupted IRT and BMT Systems | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/nkrumah-is-signing-aluminum-accord.html | NKRUMAH IS SIGNING ALUMINUM ACCORD | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/many-to-entertain-at-lighthouse-gala.html | Many to Entertain At Lighthouse Gala | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/harbor-body-plans-appeal-on-search.html | HARBOR BODY PLANS APPEAL ON SEARCH | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/treasury-offers-a-trade-in-bonds-holders-of-f-or-g-series-may.html | TREASURY OFFERS A TRADE IN BONDS; Holders of F or G Series May Exchange Them for Regular 9-Year Issue | True | | 1988-08-01 | RE0000392119 | RE0000392119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/churchill-is-gaining-pain-disturbs-his-rest-but-causes-no-anxiety.html | CHURCHILL IS GAINING; Pain Disturbs His Rest but Causes No Anxiety | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/scarsdale-wins-4118-defeats-pelham-memorial-gladieux-scores-4-times.html | SCARSDALE WINS, 41-18, Defeats Pelham Memorial -- Gladieux Scores 4 Times | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/un-unit-backs-rights-freedom-of-religion-specified-in-draft.html | U.N. UNIT BACKS RIGHTS; Freedom of Religion Specified in Draft Covenant | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/unesco-aide-named-fordham-scientist-to-set-up-research-center-in.html | UNESCO AIDE NAMED; Fordham Scientist to Set Up Research Center in Iran | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/baton-rouge-lender-bars-negro-business.html | Baton Rouge Lender Bars Negro Business | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/music-arabella-at-met-strauss-opera-ends-3-year-absence.html | Music: 'Arabella' at 'Met'; Strauss Opera Ends 3-Year Absence | True | By Ross Parmenter | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/us-woman-violinist-receives-six-encores-at-moscow-concert-applause.html | U.S. Woman Violinist Receives Six Encores at Moscow Concert; Applause Keeps New Yorker on Stage an Hour After Regular Program | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/patriots-passing-tops-texans-4214.html | PATRIOTS' PASSING TOPS TEXANS, 42-14 | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/eisenhower-and-kennedy-aides-scan-new-steps-on-payment-gap-aides.html | Eisenhower and Kennedy Aides Scan New Steps on Payment Gap; AIDES SCAN ACTION ON PAYMENTS GAP | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/wide-aids-proposed-for-work-migrants.html | WIDE AIDS PROPOSED FOR WORK MIGRANTS | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/7-in-family-killed-minister-and-his-six-children-die-in-minnesota.html | 7 IN FAMILY KILLED; Minister and His Six Children Die in Minnesota Crash | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/not-mere-statistics.html | Not Mere Statistics | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/thanks-to-a-senator-keating-meets-vietnamese-children-he-aided.html | THANKS TO A SENATOR; Keating Meets Vietnamese Children He Aided | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/blood-gifts-to-be-made-today.html | Blood Gifts to Be Made Today | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/publicist-named-at-columbia.html | Publicist Named at Columbia | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/school-cash-cut-in-new-orleans-citys-3500-teachers-face-payless.html | SCHOOL CASH CUT IN NEW ORLEANS; City's 3,500 Teachers Face Payless Payday Under Legislature's Funds Ban | True | By Bernard Stengrenspecial To the New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/gable-rites-slated-today-by-air-force.html | GABLE RITES SLATED TODAY BY AIR FORCE | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/dr-eisenhower-served.html | Dr. Eisenhower Served | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/st-josephs-harriers-score.html | St. Joseph's Harriers Score | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/shipping-shares-climb-in-london-revived-interest-in-long-ignored.html | SHIPPING SHARES CLIMB IN LONDON; Revived Interest in Long Ignored Stocks Ascribed to Drop in Idle Tonnage | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/125000-gems-stolen-east-side-apartment-also-robbed-of-fur-piece.html | $125,000 GEMS STOLEN; East Side Apartment Also Robbed of Fur Piece | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/gop-maps-study-of-8-states-votes-aides-to-check-if-recounts-are.html | G.O.P. MAPS STUDY OF 8 STATES' VOTES; Aides to Check if Recounts Are Justified and if They Could Defeat Kennedy | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/link-to-antarctic-by-radio-is-spotty-supply-planes-balked-when.html | LINK TO ANTARCTIC BY RADIO IS SPOTTY; Supply Planes Balked When First Contact in Five Days Is Spasmodic and Weak | True | By John A. Osmundsenspecial To the New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/poland-puts-curb-on-us-study-aid-winners-of-rockefeller-and-ford.html | POLAND PUTS CURB ON U.S. STUDY AID; Winners of Rockefeller and Ford Grants to Be Named From a Regime List | True | By Arthur J. Olsenspecial To the New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/blast-rocks-home-of-atlanta-negro.html | BLAST ROCKS HOME OF ATLANTA NEGRO | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/democrats-regulars-supported.html | Democrats' Regulars Supported | True | PETER JAN MONGE, | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/64-fair-opposed-by-world-group-30-member-nations-in-body-are-told.html | 64 FAIR OPPOSED BY WORLD GROUP; 30 Member Nations in Body Are Told Not to Take Part in Exposition Here EXHIBITION WILL GO ON City Group Rejects 'Control and Direction' -- Seattle Fair in '92 Approved 64 FAIR OPPOSED BY WORLD GROUP | True | By A.m. Rosenthalspecial To the New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/soviet-test-pilot-dead.html | Soviet Test Pilot Dead | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/syndicates-pare-unsold-balances-movements-are-irregular-in-slow.html | SYNDICATES PARE UNSOLD BALANCES; Movements Are Irregular in Slow Treasury List -- Municipals Tone Gains | True | By Robert Metz | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/splashhappy.html | Splash-Happy | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/laos-is-said-to-open-regime-to-proreds-laos-said-to-open-rule-to.html | Laos Is Said to Open Regime to Pro-Reds; LAOS SAID TO OPEN RULE TO PRO-REDS | True | By Jacques Nevardspecial To the New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/h-leslie-atlass-pioneer-in-radio-excbs-vice-president-is-deadxbegan.html | H. LESLIE ATLASS, PIONEER IN RADIO; Ex-C.B.S. Vice President Is DeadXBegan WBBM in Chicago in 1925 | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/citizenship-education-is-social-studies-again.html | 'Citizenship Education' Is Social Studies Again | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/oregonian-loses-a-long-battle-on-deportation-as-former-red.html | Oregonian Loses a Long Battle On Deportation as Former Red | True | | 1988-08-01 | RE0000392119 | RE0000392119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/savings-and-loan-league-plans-to-bolster-insurance-program-thrift.html | Savings and Loan League Plans To Bolster Insurance Program; Thrift Group Also Elects C.E. Knapp of Pittsburgh as Its New President | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/legion-shifts-62-convention.html | Legion Shifts '62 Convention | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/army-official-gets-award.html | Army Official Gets Award | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/us-test-on-cuba-arming.html | U.S. Test on Cuba Arming | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/shot-by-graboski-wins-10119-game-warrior-ace-spoils-brauns-return.html | SHOT BY GRABOSKI WINS 101-19 GAME; Warrior Ace Spoils Braun's Return to Knick Line-Up With 25-Footer Here | True | By Robert L. Teague | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/lowrent-houses-to-be-split-level-development-in-westchester-also.html | LOW-RENT HOUSES TO BE SPLIT LEVEL; Development in Westchester Also Will Have Special Flats for the Aged | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/neutralist-wins-bevans-old-seat-michael-foot-is-expected-to-become.html | NEUTRALIST WINS BEVAN'S OLD SEAT; Michael Foot Is Expected to Become Leader of Radical Left in the Commons | True | By Drew Middletonspecial To The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/johnson-ends-vacation-plans-a-brief-stay-in-capital-before-leaving.html | JOHNSON ENDS VACATION; Plans a Brief Stay in Capital Before Leaving for NATO | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/jersey-duck-season-to-open.html | Jersey Duck Season to Open | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/an-oratorical-socialist-michael-foot.html | An Oratorical Socialist; Michael Foot | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/us-seeking-help-for-alien-doctors-ama-agrees-to-take-steps-to-end.html | U.S. SEEKING HELP FOR ALIEN DOCTORS; A.M.A. Agrees to Take Steps to End the Deportation of Men Who Fail Tests | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/alienflag-ships-free-of-us-curbs-nlrb-forbidden-to-rule-in-cases.html | ALIEN-FLAG SHIPS FREE OF U.S. CURBS; N.L.R.B. Forbidden to Rule in Cases Involving Such American-Owned Craft | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/official-attacks-fixed-growth.html | Official Attacks Fixed Growth | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/suburban-supremacy-at-stake-in-harrisonrye-contest-today.html | Suburban Supremacy at Stake In Harrison-Rye Contest Today | True | By Robert M. Lipsyte | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/james-auchincloss-weds-vera-brown.html | James Auchincloss Weds Vera Brown | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/texan-in-senate-race-representative-weight-bids-for-johnsons-seat.html | TEXAN IN SENATE RACE; Representative Weight Bids for Johnson's Seat | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/clean-relaxed-or-simple-its-the-same-line.html | Clean, Relaxed Or Simple, It's The Same Line | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/iff-sgr-mccomick-59-exaide-of-diocese.html | iff SGR. M'COMICK, 59, EX-AIDE OF DIOCESE | True | Special to Tlie New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/iq-suit-is-joined-by-psychologists-state-group-plans-to-give-view.html | I.Q. SUIT IS JOINED BY PSYCHOLOGISTS; State Group Plans to Give View on Schools' Barring Parents From Records TECHNICAL DATA CITED Association Seeks to Act as Friend of Court on L.I. -- Test Safeguards Asked | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/israel-not-uar-urged-in-un-post-religious-zionists-applaud-plea-on.html | ISRAEL, NOT U.A.R., URGED IN U.N. POST; Religious Zionists Applaud Plea on Security Council to State Department | True | By Kalman Seigelspecial To the New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/soviet-sees-move-on-cuba.html | Soviet Sees Move on Cuba | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/un-says-fighting-rages-in-katanga-reports-80-africans-slain-in.html | U.N. SAYS FIGHTING RAGES IN KATANGA; Reports 80 Africans Slain in Tribal Clashes -- Troops Flown to the North | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/chrysler-to-drop-its-de-soto-cars-market-shift-to-less-costly-lines.html | CHRYSLER TO DROP ITS DE SOTO CARS; Market Shift to Less Costly Lines Blamed -- Rebates Due on 1961 Models | True | By Damon Stetsonspecial To The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/downtown-deal-made-for-3-lofts-investor-to-buy-parcels-on-grand-and.html | DOWNTOWN DEAL MADE FOR 3 LOFTS; Investor to Buy Parcels on Grand and Greene Sts. -- East Side House Sold | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/son-to-mrs-charles-belt-jr.html | Son to Mrs. Charles Belt Jr. | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/un-bars-delay-on-congo-debate-rejects-moves-by-india-and-ghana-to.html | U.N. BARS DELAY ON CONGO DEBATE; Rejects Moves by India and Ghana to Postpone Talk on Seating Kasavubu U.N. BARS DELAY ON CONGO DEBATE | True | By Lindesay Parrottspecial To The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/poland-ireland-and-argentina-awarded-varying-gatt-roles.html | Poland, Ireland and Argentina Awarded Varying GATT Roles | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/jack-trial-told-ungar-paid-bill-contractor-says-he-redid-borough.html | JACK TRIAL TOLD UNGAR PAID BILL; Contractor Says He Redid Borough Chief's Home on Realty Man's Order | True | By Charles Grutzner | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/columbia-hoping-to-upset-rutgers-12000-expected-today-at-baker.html | COLUMBIA HOPING TO UPSET RUTGERS; 12,000 Expected Today at Baker Field as Elevens Meet in Season Finale | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/law-prize-awarded.html | Law Prize Awarded | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/new-zoo-begun-gift-from-lehmans-financing-central-park-work.html | NEW ZOO BEGUN; Gift From Lehmans Financing Central Park Work | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/business-upturn-sighted-in-mid61-conference-at-university-of.html | BUSINESS UPTURN SIGHTED IN MID-'61; Conference at University of Michigan Lists Views | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/article-2-no-title.html | Article 2 -- No Title | | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/faiths-will-join-in-giving-thanks-protestant-denominations-jews.html | FAITHS WILL JOIN IN GIVING THANKS; Protestant Denominations, Jews, Arabs and Negroes to Observe Day Together | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/national-tourney-begins-here-today-last-deal-in-intercity-match-is.html | National Tourney Begins Here Today -- Last Deal in Intercity Match Is Key | True | By Albert H. Morehead | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/short-interest-climbs-sharply-big-board-total-on-nov-15-rose-to.html | SHORT INTEREST CLIMBS SHARPLY; Big Board Total on Nov. 15 Rose to 22-Month High SHORT INTEREST CLIMBS SHARPLY | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/screen-costume-charade-esther-and-the-king-is-new-film-at-palace.html | Screen: Costume Charade' Esther and the King Is New Film at Palace | True | By Bosley Crowther | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/bedford-estates-step-up-fight-on-state-plan-for-big-highway-top.html | Bedford Estates Step Up Fight On State Plan for Big Highway; Top Albany Officials Weigh Protest in Westchester on Chestnut Ridge Route | True | By Merrill Folsomspecial To The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/dial-for-southampton-call-to-english-counterpart-to-mark-new-li.html | DIAL FOR SOUTHAMPTON; Call to English Counterpart to Mark New L.I. Phones | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/vote-in-un-assembly-on-seating-congolese.html | Vote in U.N. Assembly On Seating Congolese | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/boeing-airliner-clocks-800-mph-off-gander.html | Boeing Airliner Clocks 800 M.P.H. Off Gander | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/girl-scouts-rename-national-president.html | GIRL SCOUTS RENAME NATIONAL PRESIDENT | True | ST. LOUIS, Nov. 18 | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/most-prices-drop-for-commodities-only-lead-maine-potatoes-and-no-7.html | MOST PRICES DROP FOR COMMODITIES; Only Lead, Maine Potatoes and No. 7 Sugar Rise -- Others Off or Mixed | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/new-cast-a-help-to-injured-rote-it-protects-broken-finger-so-well.html | NEW CAST A HELP TO INJURED ROTE; It Protects Broken Finger So Well That Giant End Is Expected to Face Eagles | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/un-pickets-in-court-2-get-suspended-sentences-for-protests-in-plaza.html | U.N. PICKETS IN COURT; 2 Get Suspended Sentences for Protests in Plaza | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/gas-quells-panama-strikers.html | Gas Quells Panama Strikers | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/asked-briefing-early.html | Asked Briefing Early | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/minnesota-vote-a-record.html | Minnesota Vote a Record | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/jofre-knocks-out-sanchez-on-coast-and-captures-title.html | Jofre Knocks Out Sanchez on Coast And Captures Title | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/paul-brodie-presents-saxophone-recital.html | Paul Brodie Presents Saxophone Recital | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/georgetown-ky-raises-2500000-group-led-by-fox-reusch-wins-building.html | GEORGETOWN, KY., RAISES $2,500,000; Group Led by Fox, Reusch Wins Building Bonds -- Cost Is 4.4359% | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/2-bulls-kill-farmhand-79.html | 2 Bulls Kill Farmhand, 79 | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/guatamalan-assails-cuba.html | Guatamalan Assails Cuba | True | By Paul P. Kennedyspecial To The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/status-of-tibet-outlined.html | Status of Tibet Outlined | True | TIEH-TSENG LI, | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/-rev-andrew-p-botti.html | . REV, ANDREW P. BOTTI | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/paul-fadre-dies-french-socialist-exsecretary-general-was-barred.html | PAUL FADRE DIES; FRENCH SOCIALIST; Ex-Secretary General Was Barred From Politics After War as a Collaborator | | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/don-poggio-heads-ten-left-in-race-2-top-horses-kept-out-of-rich.html | DON POGGIO HEADS TEN LEFT IN RACE; 2 Top Horses Kept Out of Rich Aqueduct Event -- 2 Riders Get Triples | True | By Joseph C. Nichols | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/india-keeping-detention-act.html | India Keeping Detention Act | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/elizabeth-m-streb-engaged-to-marry.html | Elizabeth M. Streb Engaged to Marry | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/financial-writers-satirize-business-and-government-business.html | Financial Writers Satirize Business And Government; Business Community Watches Financial Writers Lampoon It | True | By Alfred R. Zipser | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/ceylon-decree-to-end-horse-racing-in-1964.html | Ceylon Decree to End Horse Racing in 1964 | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/air-chief-is-grounded-but-will-get-flight-pay.html | Air Chief Is Grounded, But Will Get Flight Pay | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/basuto-chief-acquitted.html | Basuto Chief Acquitted | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/the-ballet-souvenirs-bolender-work-has-seasons-premiere-in-a-crisp.html | The Ballet: 'Souvenirs'; Bolender Work Has Season's Premiere in a Crisp, Amusing Performance | True | By John Martin | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/clerks-approve-shipline-strike-authorize-walkout-monday-at-american.html | CLERKS APPROVE SHIP-LINE STRIKE; Authorize Walkout Monday at American Export Lines -- Cruise Seen Affected | True | By George Horne | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/anne-francis-seeks-divorce.html | Anne Francis Seeks Divorce | True | | 1988-08-01 | RE0000392119 | RE0000392119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/good-will-group-sells-jersey-site-10acre-tract-at-butler-to-be.html | GOOD WILL GROUP SELLS JERSEY SITE; 10-Acre Tract at Butler to Be Developed -- Plant in New Brunswick Bought | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/breaking-language-barriers.html | Breaking Language Barriers | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/new-dane-coalition-to-rule-by-one-vote.html | NEW DANE COALITION TO RULE BY ONE VOTE | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/paris-urged-to-free-10000-algerians.html | PARIS URGED TO FREE 10,000 ALGERIANS | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/soviet-plan-is-opposed-sweden-assails-move-in-an-to-group-nations.html | SOVIET PLAN IS OPPOSED; Sweden Assails Move in U.N. to Group Nations in Blocs | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/jets-defeat-rovers-7-to-2.html | Jets Defeat Rovers, 7 to 2 | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/new-orleans-bid-for-delay-loses-us-court-orders-classes-to-remain.html | NEW ORLEANS BID FOR DELAY LOSES; U.S. Court Orders Classes to Remain Desegregated Pending Study of Plea NEW ORLEANS BID FOR DELAY LOSES | True | By Claude Sittonspecial to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/redmen-are-homeless-but-hopeful-capable-st-johns-five-lacks-floor.html | Redmen Are Homeless but Hopeful; Capable St. John's Five Lacks Floor to Call Its Own Jackson Expected to Lead the Way in Hard Schedule | True | By Michael Strauss | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/small-business-unit-formed.html | Small Business Unit Formed | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/ford-talks-held-by-selwyn-lloyd-officials-of-us-and-british.html | FORD TALKS HELD BY SELWYN LLOYD; Officials of U.S. and British Concerns Confer With the Chancellor FORD TALKS HELD BY SELWYN LLOYD | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/police-widening-cabaret-inquiry-two-high-officials-ordered-to.html | POLICE WIDENING CABARET INQUIRY; Two High Officials Ordered to Assist Investigation of Entertainers' Permits Inquiry on Cabarets Widened; 2 Top Police Assigned to Case | True | By Guy Passant | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/cherkassky-pianist-plays-in-carnegie.html | Cherkassky, Pianist, Plays in Carnegie | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/electric-bond-net-takes-sharp-drop.html | ELECTRIC BOND NET TAKES SHARP DROP | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/us-agents-seize-109-as-gamblers-federal-men-some-using-copters-move.html | U.S. AGENTS SEIZE 109 AS GAMBLERS; Federal Men, Some Using Copters, Move In on 105 Places in 54 Cities | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/frank-a-slade.html | FRANK A. SLADE | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/four-10rounders-on-card.html | Four 10-Rounders on Card | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/oberlin-college-gift-couple-to-finance-700000-concert-hall-on.html | OBERLIN COLLEGE GIFT; Couple to Finance $700,000 Concert Hall on Campus | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/drop-in-shipbuilding-forecast-by-new-head-of-naval-society-he-tells.html | Drop in Shipbuilding Forecast By New Head of Naval Society; He Tells Parley Here Some Yards May End Business -- Conventional Craft Urged | True | By Werner Bamberger | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/eisenhowers-to-spend-thanksgiving-in-capital.html | Eisenhowers to Spend Thanksgiving in Capital | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/2-alabama-papers-ask-kennedy-upset.html | 2 ALABAMA PAPERS ASK KENNEDY UPSET | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/equal-opportunity-day.html | Equal Opportunity Day | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/defensive-issues-score-advances-market-average-adds-087-as-volume.html | DEFENSIVE ISSUES SCORE ADVANCES; Market Average Adds 0.87 as Volume Increases to 2,759,100 Shares 579 STOCKS UP, 388 OFF Motion Picture Shares Are Strong -- Universal Oil Products Drops 1/4 DEFENSIVE ISSUES SCORE ADVANCES | True | By Burton Crane | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/delaware-margin-3207.html | Delaware Margin 3,207 | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/threats-are-charged.html | Threats' Are Charged | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/red-china-scores-us-fleet-order-chou-says-move-to-defend-guatemala.html | RED CHINA SCORES U.S. FLEET ORDER; Chou Says Move to Defend Guatemala and Nicaragua Won't Halt Revolutions Peiping Attacks U.S. Fleet Move; Says Latin Revolts Will Triumph | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/barbara-jane-emerson-wed-to-john-w-gerber.html | Barbara Jane Emerson Wed to John W. Gerber | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/us-stands-by-order.html | U.S. Stands by Order | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/hearing-winds-up-on-a-grace-note-welfare-session-here-fails-to.html | HEARING WINDS UP ON A 'GRACE' NOTE; Welfare Session Here Fails to Resolve Dispute About Invitation to Mayor | True | By Emma Harrison | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/lions-friend-gets-advice-from-court.html | LION'S FRIEND GETS ADVICE FROM COURT | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/detroit-seattle-in-running-for-gold-cup-regatta-newly-formed.html | Detroit, Seattle in Running for Gold Cup Regatta; Newly Formed Commission Will Choose Site for 1961 Power-Boat Group in Battles Over Changes in Rules | True | By Clarence E. Lovejoyspecial To the New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/auto-output-mounts-as-overtime-spreads.html | Auto Output Mounts as Overtime Spreads | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/delbarton-beats-hun-marinaros-runs-and-passes-pace-23to6-triumph.html | DELBARTON BEATS HUN; Marinaro's Runs and Passes Pace 23-to-6 Triumph | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/its-either-too-young-or-too-old-unofficial-listing-of-available.html | It's 'Either Too Young or Too Old'; Unofficial Listing of Available Players Is No Surprise Arroyo and Shantz Are Believed Slated for New Teams | True | By Louis Effrat | 1988-08-01 | RE0000392119 | RE0000392119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/brushfire-peace-v-an-attainable-goal.html | Brush-Fire Peace -- V: An Attainable Goal | True | By C.l. Sulzberger | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/law-student-to-wed-miss-suzanne-well.html | Law Student to Wed Miss Suzanne Well | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/lever-house-to-close-walks.html | Lever House to Close Walks | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/us-stamp-show-opens-at-armory-110-dealers-display-250-frames-at.html | U.S. STAMP SHOW OPENS AT ARMORY; 110 Dealers Display 250 Frames at 34th Street | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/unesco-reelects-shuster.html | UNESCO Re-elects Shuster | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/economic-lynching.html | Economic Lynching | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/hondurans-celebrate.html | Hondurans Celebrate | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/rezgui-outpoints-copeland.html | Rezgui Outpoints Copeland | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/ghana-refuses-comment.html | Ghana Refuses Comment | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/australian-cattle-flee-drought.html | Australian Cattle Flee Drought | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/i-max-landow.html | i MAX LANDOW | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/jersey-recheck-sought.html | Jersey Recheck Sought | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/us-riders-take-title-morris-chapot-and-wiley-star-in-toronto-horse.html | U.S. RIDERS TAKE TITLE; Morris, Chapot and Wiley Star in Toronto Horse Show | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/burke-to-retire-as-chief-of-navy-plans-to-quit-next-august-when-3d.html | BURKE TO RETIRE AS CHIEF OF NAVY; Plans to Quit Next August When 3d Term Expires -- Speaks in Chicago | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/pace-college-names-trustee.html | Pace College Names Trustee | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/2-buildings-shut-in-murray-hill-city-acts-as-a-precaution-after-the.html | 2 BUILDINGS SHUT IN MURRAY HILL; City Acts as a 'Precaution' After the Collapse of Adjoining Tenement | True | By Edith Evans Asbury | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/joshua-helmger-puerto-rico-aide.html | JOSHUA HELMGER, PUERTO RICO AIDE | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/2-men-shot-dead-in-hitrun-chase-police-say-four-in-queens-led-them.html | 2 MEN SHOT DEAD IN HIT-RUN CHASE; Police Say Four in Queens Led Them on 90-M.P.H. Pursuit -- 2 Are Held | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/cotton-is-steady-to-18-points-off.html | COTTON IS STEADY TO 1-8 POINTS OFF | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/macmillan-bemoans-mealymouth-politics.html | Macmillan Bemoans 'Mealy-Mouth' Politics | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/german-historian-warns-on-berlin.html | GERMAN HISTORIAN WARNS ON BERLIN | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/yule-boycott-urged-negro-minister-asks-for-retaliation-in-race-bias.html | YULE BOYCOTT URGED; Negro Minister Asks for Retaliation in Race Bias | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/titles-at-stake-in-big-games-today-yale-choice-to-beat-harvard.html | Titles at Stake in Big Games Today; Yale Choice to Beat Harvard, Missouri to Down Kansas | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/bell-corporation-clears-2113186-former-aircraft-companys-net-at-78c.html | BELL CORPORATION CLEARS $2,113,186; Former Aircraft Company's Net at 78c a Share for First Nine Months COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/bethlehem-steel-output-cut.html | Bethlehem Steel Output Cut | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/bogota-paper-critical.html | Bogota Paper Critical | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/kennedy-briefed-by-allen-dulles.html | KENNEDY BRIEFED BY ALLEN DULLES | True | By United Press International. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/television-daves-place-dave-garroway-conducts-an-hours-trip-through.html | Television: 'Dave's Place'; Dave Garroway Conducts an Hour's Trip Through Mr. Samoff's Establishment | True | By John P. Shanley | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/cleopatra-postponed-wanger-delays-filming-until-miss-taylor-returns.html | CLEOPATRA' POSTPONED; Wanger Delays Filming Until Miss Taylor Returns | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/food-news-bacon-boon-to-dieters-lowsalt-product-is-now-available-in.html | Food News: Bacon Boon to Dieters; Low-Salt Product Is Now Available In Queens New Cookies Are Here for the Holidays | True | By Nan Ickeringill | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/royals-turn-back-hawks-129-to-128.html | ROYALS TURN BACK HAWKS, 129 TO 128 | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/hospital-in-jersey-plans-river-dock-for-boat-patients.html | Hospital in Jersey Plans River Dock For Boat Patients | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/art-benefit-to-open-sale-and-display-tonight-to-aid-grand-st.html | ART BENEFIT TO OPEN; Sale and Display Tonight to Aid Grand St. Settlement | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/political-processes-changes-advocated-to-increase-effectiveness-of.html | Political Processes; Changes Advocated to Increase Effectiveness of Government | True | LAWRENCE AMES. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/kayserroth-buys-swim-suit-maker-cole-of-california-to-be-autonomous.html | KAYSER-ROTH BUYS SWIM SUIT MAKER; Cole of California to Be Autonomous Subsidiary of Apparel Giant | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/two-trials-open-in-madrid.html | Two Trials Open in Madrid | True | | 1988-08-01 | RE0000392119 | RE0000392119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/press-cautioned-on-foreign-news.html | PRESS CAUTIONED ON FOREIGN NEWS | | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/article-3-no-title-1500-adopts-this-oneandonly-lifesized-holstein.html | Article 3 -- No Title; $1500 Adopts This One-And-Only Life-Sized Holstein And Calf | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/mexicotour-group-facing-dissoultion.html | MEXICO-TOUR GROUP FACING DISSOULTION | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/insurance-brokers-elect.html | Insurance Brokers Elect | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/flute-and-harpsichord-recital.html | Flute and Harpsichord Recital | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/sports-today.html | Sports Today | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/us-voices-concern.html | U.S. Voices Concern | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/the-free-tuition-myth.html | The 'Free' Tuition Myth | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/soviet-suggests-havana-soften-attacks-on-us-warns-that-relations.html | SOVIET SUGGESTS HAVANA SOFTEN ATTACKS ON U.S.; Warns That Relations With Washington Top Cuban Issues in Importance LATIN TIES A CONCERN Kremlin Seen Displeased at Castro's Alienating States -- Advice Believed Heeded SOVIET CAUTIONS HAVANA OVER U.S. | True | By Max Frankelspecial To the New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/labor-fight-halts-missilesite-work.html | LABOR FIGHT HALTS MISSILE-SITE WORK | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/michigan-pheasant-kill-up.html | Michigan Pheasant Kill Up | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/first-national-city-sued-in-us-test-of-tax-policy-shift.html | First National City Sued In U.S. Test Of Tax Policy Shift | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/in-which-a-hunter-berates-all-geese-boycotts-many-and-perhaps-kills.html | In Which a Hunter Berates All Geese, Boycotts Many and Perhaps Kills One | True | By John W. Randolphspecial To the New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/3-firemen-killed-as-blaze-sweeps-6-downtown-lofts-3-firemen-killed.html | 3 Firemen Killed as Blaze Sweeps 6 Downtown Lofts; 3 FIREMEN KILLED BY BLAZE AT LOFT | True | By Alfred E. Clark | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/colonial-issue-barred-ilo-session-rejects-soviet-motion-covering.html | COLONIAL' ISSUE BARRED; I.L.O. Session Rejects Soviet Motion Covering Debates | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/army-to-quit-nuremberg.html | Army to Quit Nuremberg | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/kennedy-made-indian-chief.html | Kennedy Made Indian Chief | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/nicaragua-hints-compliance.html | Nicaragua Hints Compliance | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/flemming-asks-us-aid-for-childcare-centers.html | Flemming Asks U.S. Aid For Child-Care Centers | True | By Bess Furmanspecial To the New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/city-sells-406-parcels-properties-bring-78-more-than-the-upset.html | CITY SELLS 406 PARCELS; Properties Bring 78% More Than the Upset Prices | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/gifts-for-children.html | Gifts for Children | True | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/cambell-soup-investing-abroad-annual-meeting-told-about-30-million.html | CAMBELL SOUP INVESTING ABROAD; Annual Meeting Told About 30 Million Program for Foreign Subsidaries | | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/cuba-enters-a-protest-in-un-over-caribbean.html | Cuba Enters a Protest In U.N. Over Caribbean | True | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/irish-actor-wins-major-film-role-peter-otoole-will-be-star-in.html | IRISH ACTOR WINS MAJOR FILM ROLE; Peter O'Toole Will Be Star in 'Lawrence of Arabia' -- Greek Movie Due Today | | By Howard Thompson | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/armstrong-to-box-hank-here-tonight.html | ARMSTRONG TO BOX HANK HERE TONIGHT | | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/von-trips-is-unexpected-entry-in-coast-auto-race-tomorrow.html | Von Trips Is Unexpected Entry In Coast Auto Race Tomorrow | | By Frank M. Blunkspecial To the New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/amityville-on-top-defeats-copiague-2625-for-suffolk-league-two.html | AMITYVILLE ON TOP; Defeats Copiague, 26-25, for Suffolk League Two Title | | Special to The New York Times. | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/synagogue-is-135-bnai-jeshurun-to-honor-3535year-members.html | SYNAGOGUE IS 135; B'nai Jeshurun to Honor 35-35-Year Members | | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-19 | 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/judith-fuchs-is-engaged.html | ..Judith Fuchs Is Engaged | | | 1988-08-01 | RE0000392119 | RE0000392119 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/mckenney-gets-3-goals.html | McKenney Gets 3 Goals | | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/colt-wins-easily-in-kentucky-test-countersts-victory-makes-owner.html | COLT WINS EASILY IN KENTUCKY TEST; Countersts's Victory Makes Owner 2d in History to Earn Million in Season | | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/views-on-postelection-politics-mmmmmmmm.html | VIEWS ON POST-ELECTION POLITICS mmmmmmmm. | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/polytechnic-budget-brooklyn-institute-spent-3-million-on-research.html | POLYTECHNIC BUDGET; Brooklyn Institute Spent 3 Million on Research | | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/randolphmacon-scores-107.html | Randolph-Macon Scores, 10-7 | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/aggression-and-rio-treaty.html | AGGRESSION AND RIO TREATY | True | | 1988-08-01 | RE0000392116 | RE0000392116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/dartmoor-repairman-flees.html | Dartmoor Repairman Flees | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/soviet-builds-high-rail-line.html | Soviet Builds High Rail Line | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/records-mahler-new-version-of-lied-von-der-erde-uses-baritone.html | RECORDS: MAHLER; New Version of 'Lied von der Erde' Uses Baritone Instead of Contralto | True | By Raymond Ericson | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/leaves-for-paris.html | Leaves for Paris | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/oregon-rally-ties-oregon-state-1414.html | OREGON RALLY TIES OREGON STATE, 14-14 | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/a-reply.html | A Reply | True | STANLEY WALKER. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/jamaicas-pace-slows-in-off-season.html | JAMAICA'S PACE SLOWS IN OFF SEASON | True | By Ralph Thompson | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/greenwich-halts-threat.html | Greenwich Halts Threat | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/baghdad-is-becoming-impatient-in-the-third-year-of-his-revolution.html | Baghdad Is Becoming Impatient; In the third year of his revolution, Iraqis recall General Kassim's promises for the future and wonder how long they must wait for the promises to become reality. Baghdad Is Becoming Impatient | True | By Richard P. Hunt | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/perkiomen-146-victor.html | Perkiomen 14-6 Victor | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/president-takes-an-easy-weekend-plays-golf-and-bridge-at-augusta.html | PRESIDENT TAKES AN EASY WEEK-END; Plays Golf and Bridge at Augusta Club -- Will Spend Thanksgiving in Capital | True | By Felix Belair Jr.special To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/an-attempt-that-failed-communism-and-the-church-es-by-ralph-lord.html | An Attempt That Failed; COMMUNISM AND THE CHURCH- ES. By Ralph Lord Roy. 495 pp. New York: Harcourt, Brace & Co. $7.50. | True | By Harold E. Fey | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/son-to-mrs-hayward.html | Son to Mrs. Hayward | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/kents-work-shown-in-moscow.html | Kent's Work Shown in Moscow | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/popups-and-blastoffs-polaris-by-james-baar-and-william-e-howard.html | Pop-Ups and Blast-Offs; POLARIS! By James Baar and William E. Howard. Illustrated. 245 pp. New York: Harcourt, Brace & Co. $4.50. | True | By Bill Secker | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/mrs-macklin-has-child.html | Mrs. Macklin Has Child | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/new-orleans-tension-violence-in-wake-of-first-school-integration.html | NEW ORLEANS TENSION; Violence in Wake of First School Integration Stirs Fears of Prolonged Racial Unrest | True | By Claude Sittonspecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/train-kills-subway-employe.html | Train Kills Subway Employe | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/skybusting-cripples-many-a-goose-and-leaves-many-a-hunter-fuming.html | Sky-Busting Cripples Many a Goose and Leaves Many a Hunter Fuming | True | By John W. Randolphspecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/tiger-pass-downs-dartmouth-7-to-0-scott-throws-23-yards-to.html | TIGER PASS DOWNS DARTMOUTH, 7 TO 0; Scott Throws 23 Yards to MacMurray for Princeton Score in Last Minute Princeton Defeats Dartmouth On Last-Minute Aerial, 7 to 0 | True | By Frank S. Adamsspecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/authors-query-99968620.html | Author's Query | True | TOM GALT, | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/authors-query.html | Author's Query | True | LAURENCE B. GOODRICH, | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/rise-asked-in-age-pupils-quit-school.html | RISE ASKED IN AGE PUPILS QUIT SCHOOL | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/artists-and-materials-potters-and-painters-may-yet-meet-on-common.html | ARTISTS AND MATERIALS; Potters and Painters May Yet Meet on Common Ground | True | By John Canaday | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/india-and-bulgaria-in-pact.html | India and Bulgaria in Pact | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/east-orange-urged-to-alter-charter.html | EAST ORANGE URGED TO ALTER CHARTER | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/envoy-substitutes-urged.html | Envoy Substitutes Urged | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/rabat-mission-in-moscow.html | Rabat Mission in Moscow | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/group-at-mitchel-rolls-out-carpet-protocol-unit-at-li-base-caters.html | GROUP AT MITCHEL ROLLS OUT CARPET; Protocol Unit at L.I. Base Caters to Every Need of Visiting V.I.P.'s | True | By Roy R. Silverspecial to the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/man-slain-as-mob-fights-policemen-patrolman-also-wounds-3-at.html | MAN SLAIN AS MOB FIGHTS POLICEMEN; Patrolman Also Wounds 3 at Brooklyn Club Inspected in Routine Liquor Inquiry MAN SLAIN AS MOB FIGHTS POLICEMEN | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/susquehanna-in-front-scores-6th-shutout-of-season-by-beating.html | SUSQUEHANNA IN FRONT; Scores 6th Shutout of Season by Beating Dickinson, 26-0 | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/new-way-found-to-make-houses-with-porcelainenamel-walls-porcelain.html | New Way Found to Make Houses With Porcelain-Enamel Walls; PORCELAIN HOUSES ARE TESTED ANEW | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/personality-consumer-guides-consultant-economics-expert-looks-to.html | Personality: Consumer Guides Consultant; Economics Expert Looks to Public for his Clues Zelomek, 34 Years in Field, Foresaw Chief Slumps | True | H.K. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/holmberg-scores-in-chile.html | Holmberg Scores in Chile | True | | 1988-08-01 | RE0000392116 | RE0000392116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/private-golf-club-asks-tenafly-for-a-permit-to-build-course.html | Private Golf Club Asks Tenafly For a Permit to Build Course | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/a-stop-along-pennsylvanias-trail-of-history.html | A STOP ALONG PENNSYLVANIA'S TRAIL OF HISTORY | True | By Hannah S. Burdick | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/sarah-u-garito-bride-of-lawrence-e-dolan.html | Sarah u. Garito Bride Of Lawrence E. Dolan | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/skiing-dividends-new-quebec-border-resort-offers-its-patrons-a.html | SKIING DIVIDENDS; New Quebec Border Resort Offers Its Patrons a Stock Deal | True | By Charles J. Lazarus | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/tokyo-nurses-stage-strike.html | Tokyo Nurses Stage Strike | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/margaret-mcaleenan-bride-of-paul-franklin.html | Margaret McAleenan Bride of Paul Franklin | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/brooklyn-tech-routs-erasmus-by-508-to-capture-district-title.html | Brooklyn Tech Routs Erasmus By 50-8 to Capture District Title | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/red-china-seeking-links-with-brazil-program-of-inviting-leaders-of.html | RED CHINA SEEKING LINKS WITH BRAZIL; Program of Inviting Leaders of Professions to Visit Nation Helps Peiping | True | By Tad Szulcspecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/advertising-studies-aid-clients-analysis-of-puerto-rico-finds-a-big.html | Advertising: Studies Aid Clients; Analysis of Puerto Rico Finds a Big Potential There | True | By Robert Alden | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/us-again-prods-israel-and-arabs-seeks-compromise-in-long-dispute.html | U.S. AGAIN PRODS ISRAEL AND ARABS; Seeks Compromise in Long Dispute Before Kennedy Opens Mideast Talks MIDEAST EFFORTS RENEWED BY U.S. | True | By Lawrence Fellowsspecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/the-heald-report-controversies-in-three-areas-are-pointed-up-by.html | THE HEALD REPORT; Controversies in Three Areas Are Pointed Up by State's Study | True | By Fred M. Hechinger | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/worst-bigots.html | WORST BIGOTS | True | ALFRED AVINS. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/jewish-bookmobile-due.html | Jewish Bookmobile Due | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/kennedy-sets-meeting-louisiana-legislators-to-see-clifford-on.html | KENNEDY SETS MEETING; Louisiana Legislators to See Clifford on School Crisis | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/city-to-mark-the-25th-anniversary-of-public-housing-new-project.html | City to Mark the 25th Anniversary of Public Housing; New Project Will Rise Near the Original One Low-Rent City Housing Nears 25th Year and Is Still Growing | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/theatre-scoreboard.html | THEATRE SCOREBOARD | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/delinquent-mortgages-hit-high-for-quarter.html | Delinquent Mortgages Hit High for Quarter | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/report-bids-us-spur-science-aid-for-universities-presidents.html | REPORT BIDS U.S. SPUR SCIENCE AID FOR UNIVERSITIES; President's Advisory Panel Criticizes the 'Division' of Research and Teaching NEW APPROACH OFFERED Wider Leeway on the Use of Federal Grants Is Urged--Salary Funds Asked REPORT BIDS U.S. SPUR SCIENCE AID | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/theyve-got-a-lot-of-jofre-in-brazil-knockout-of-sanchez-is-likely.html | They've Got a Lot of Jofre in Brazil; Knockout of Sanchez Is Likely to Lead to Halmi Bout | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/social-issue-stand-urged-on-doctors.html | SOCIAL ISSUE STAND URGED ON DOCTORS | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/extending-foreign-aid-quality-of-assignee-to-under-developed.html | Extending Foreign Aid; Quality of Assignee to Under Developed Countries Discussed | True | A.N. AGARWALA. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/wise-old-men-of-pro-football-those-quarterbacks-long-in-the-tooth.html | Wise Old Men of Pro Football; Those quarterbacks long in the tooth not only survive but thrive. As their spryness wanes, they develop a cunning essential to victory in today's complex game. Wise Old Men of Pro Football | True | By William Barry Furlong | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/army-150s-win-title-beat-penn-2612-for-eastern-laurels-devries.html | ARMY 150'S WIN TITLE; Beat Penn, 26-12, for Eastern Laurels -- DeVries Stars | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/q-and-a-on-ruble-propaganda-advantage-has-been-a-key-motivation-in.html | Q. AND A. ON RUBLE; Propaganda Advantage Has Been a Key Motivation In Changing the Value of Soviet Currency | True | By Harry Schwartz | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/shortuholcomb.html | ShortuHolcomb | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/four-u-s-impressions-of-castros-regime121212.html | FOUR U. S. IMPRESSIONS OF CASTRO'S REGIME121/21/2/^^ | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/degaulle-takes-big-gamble-on-algeria-but-the-french-leaders-chances.html | DEGAULLE TAKES BIG GAMBLE ON ALGERIA; But the French Leader's Chances Depend Heavily On the Firmness of the Army's Support | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/exdean-returns-to-his-classroom-dr-phenix-says-he-found-college.html | EX-DEAN RETURNS TO HIS CLASSROOM; Dr. Phenix Says He Found College Administration Too Restricting | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/us-investors-in-cuban-realty-are-hard-hit-by-confiscations-realty.html | U.S. Investors in Cuban Realty Are Hard Hit by Confiscations; REALTY HOLDERS IN CUBA HARD HIT | True | By Charles Friedman | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/yule-ball-slated-dec-16.html | Yule Ball Slated Dec. 16 | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/the-traitor-had-his-price-i-benedict-arnold-the-anatomy-of-treason.html | The Traitor Had His Price; I, BENEDICT ARNOLD: The Anatomy of Treason. By Cornel Lengyel. 237 pp. New York: Doubleday & Co. $3.95. | True | By George F. Scheer | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/foreign-doctors-get-stay-on-tests-ama-extends-deadline-on.html | FOREIGN DOCTORS GET STAY ON TESTS; A.M.A. Extends Deadline on Qualifying Examination From Dec. 31 to June 30 | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/hamilton-slate-set-college-hockey-team-to-play-fifteengame-schedule.html | HAMILTON SLATE SET; College Hockey Team to Play Fifteen-Game Schedule | True | | 1988-08-01 | RE0000392116 | RE0000392116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/uconns-down-cortland-in-ncaa-soccer-43.html | UConns Down Cortland In N.C.A.A. Soccer, 4-3 | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/radio-for-pilots-is-rejected-here-philadelphia-using-system.html | RADIO FOR PILOTS IS REJECTED HERE; Philadelphia Using System Allowing Ships in Channel to Talk to Each Other | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/roxana-stoessel-is-married-here-to-df-bartlett-i-___-spence-teacher.html | Roxana Stoessel Is Married Here To D.F. Bartlett i ._ ._ ._;' Spence Teacher Bride at Riverside Church of Columbia Student I _____ | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/alert-rice-victor-over-tcu-230-interceptions-and-fumble-recovery.html | ALERT RICE VICTOR OVER T.C.U., 23-0; Interceptions and Fumble Recovery Lead to Tallies -- 48-Yarder Kicked | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/italian-guardians-dinner.html | Italian Guardians' Dinner | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/and-the-giants-are-eight-and-a-half-inches-long-hummingbirds-by.html | And the Giants Are Eight and a Half Inches Long; HUMMINGBIRDS. By Crawford H. Greenewalt. Illustrated. 250 pp. New York: Published for the American Museum of Natural History by Doubleday & Co. $22.50. | True | By John K. Terres | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/austrian-steel-output-shows-increase-of-29.html | Austrian Steel Output Shows Increase of 29% | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/authors-query-99968718.html | Author's Query | True | RICHARD WAGNER, | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/farm-output-drop-reported-by-china.html | FARM OUTPUT DROP REPORTED BY CHINA | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/vassar-alumnae-planning-benefit-for-tuition-fund-club-reserves-met.html | Vassar Alumnae Planning Benefit For Tuition Fund; Club Reserves 'Met' for March 18 Presentation of 'Il Trovatore' | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/voteless-appointees.html | VOTELESS APPOINTEES | True | WALTER P. TREADWELL | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/birds-feast-on-berrybearing-shrubs.html | BIRDS FEAST ON BERRY-BEARING SHRUBS | True | By Maurice Brooks | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/big-field-enters-bridge-play-here-league-also-picks-6-men-to.html | BIG FIELD ENTERS BRIDGE PLAY HERE; League Also Picks 6 Men to Represent U.S. in '61 World Championships | True | By George Rapee | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/new-way-sought-to-measure-time-scientists-search-the-atom-to-find-a.html | NEW WAY SOUGHT TO MEASURE TIME; Scientists Search the Atom to Find a More Constant Standard for Second | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/ford-will-offer-britons-sterling-industrialist-explains-plan-to-buy.html | FORD WILL OFFER BRITONS STERLING; Industrialist Explains Plan to Buy Out the Minority Holdings in Subsidiary | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/california-seeks-a-votecount-aid-machine-to-avoid-situation-that.html | CALIFORNIA SEEKS A VOTE-COUNT AID; Machine to Avoid Situation That Developed in Last Election Is Studied | True | By Gladwin Hillspecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/berenice-wyer-bride-of-an-air-lieutenant.html | Berenice Wyer Bride Of an Air Lieutenant | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/investors-loyal-to-corecity-sites-study-finds-no-flight-of-capital.html | INVESTORS LOYAL TO CORE-CITY SITES; Study Finds No Flight of Capital Despite the Trend to Suburbs | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/where-the-negro-is-gaining.html | Where the Negro Is Gaining | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/madden-aboard-victor.html | Madden Aboard Victor | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/at-galleries.html | AT GALLERIES | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/canada-scores-us-periodicals-royal-commission-weighing-charge-they.html | CANADA SCORES U.S. PERIODICALS; Royal Commission Weighing Charge They Are Threat to Domestic Industry | True | By Tania Longspecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/hidden-cesspools-the-smut-peddlers-by-james-jackson-kilpatrick-323.html | Hidden Cesspools; THE SMUT PEDDLERS. By James Jackson Kilpatrick. 323 pp. New York: Doubleday & Co. $4.50. | True | By George N. Shuster | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/later-liszt-is-more-austere.html | LATER LISZT IS MORE AUSTERE | True | By Humphrey Searle | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/seeker-of-the-unknown-a-wind-from-the-north-the-life-of-henry-the.html | Seeker of the Unknown; A WIND FROM THE NORTH: The Life of Henry the Navigator. By Ernle Bradford. 277 pp. New York: Harcourt, Brace & Co. $5. | True | By Robert G. Albion | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/judith-washburn-greenwich-bride-attended-by-six-bennett-alumna-wed.html | Judith Washburn Greenwich Bride; Attended by Six; Bennett Alumna Wed to Melvin Leonard Jr., Boston U. Graduate | True | Special to The New York Time | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/comets-rout-rovers-140.html | Comets Rout Rovers, 14-0 | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/classic-with-a-touch-of-the-graphic.html | Classic With a Touch of the Graphic | True | JACOB DESCHIN. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/miss-ohalloran-is-wed-in-jersey-to-l-e-stevens-georgian-court.html | Miss O'Halloran Is Wed in Jersey To L. E. Stevens; Georgian, Court Alumna Bride in Pitman of a Rutgers Graduate | True | Special to The New York TImoi. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/carle-place-triumphs-3212.html | Carle Place Triumphs, 32 -- 12 | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/berkson-scholarship-given.html | Berkson Scholarship Given | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/johnson-pledges-full-information-tells-editors-that-public-has-a.html | JOHNSON PLEDGES FULL INFORMATION; Tells Editors That Public Has a 'Right to Know' About Government | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/son-to-mrs-hh-shedd.html | Son to Mrs. H.H. Shedd | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/in-victory-a-foreboding-of-disaster-carthage-by-bh-warmington.html | In Victory a Foreboding of Disaster; CARTHAGE. By B.H. Warmington. Illustrated. 222 pp. New York: Frederick A. Praeger. $4.50. | True | By C.a. Robinson Jr. | 1988-08-01 | RE0000392116 | RE0000392116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/policeman-is-killed-body-of-undercover-man-is-found-in-philadelphia.html | POLICEMAN IS KILLED; Body of Undercover Man is Found in Philadelphia | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/record-so-far-deep-south-pace-slow-except-in-border-areas-fight-now.html | RECORD SO FAR; DEEP SOUTH Pace Slow Except in Border Areas Fight Now Carried To Black Belt | True | By Anthony Lewisspecial To The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/jack-harrison-53-film-paper-editor.html | JACK HARRISON, 53, FILM PAPER EDITOR | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/brazil-said-to-back-an-inquiry-by-oas.html | BRAZIL SAID TO BACK AN INQUIRY By O.A.S. | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/detroit-to-study-traffic-with-tv-14-cameras-will-be-used-on-32mile.html | DETROIT TO STUDY TRAFFIC WITH TV; 14 Cameras Will Be Used on 3.2-Mile Freeway Stretch -- Controls Are Planned | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/kann-artz-married-towinthropthies.html | ^Kann Artz Married ToWinthropThies | True | Special to The New York Times. I | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/clarence-w-kreger-provost-at-miami-u.html | CLARENCE W. KREGER, PROVOST AT MIAMI U. | True | _____ Special (o The New York Times. ' | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/500-new-concerns-open-here-a-week-business-space-also-taken-by.html | 500 NEW CONCERNS OPEN HERE A WEEK; Business Space Also Taken by Companies Moving to Larger Quarters | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/benefit-fund-gain-6500.html | Benefit Fund Gain $6,500 | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/schoolboy-fullback-dies.html | Schoolboy Fullback Dies | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/rosalyn-sheinfeld-engaged-to-marry.html | Rosalyn Sheinfeld Engaged to Marry | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/trot-is-captured-by-hoot-dolmont-jersey-horse-wins-by-nose-from.html | TROT IS CAPTURED BY HOOT DOLMONT; Jersey Horse Wins by Nose From Paleface Hanover in Yonkers Feature | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/irene-lipschitz-and-a-physician-plan-marriage-brooklyn-graduate-and.html | Irene Lipschitz And a Physician Plan Marriage; Brooklyn Graduate and Dr. Sanford Hausman Become Affianced | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/8yearold-mousetrap-miss-christies-mystery-still-baiting-them-in.html | 8-YEAR-OLD 'MOUSETRAP'; Miss Christie's Mystery Still Baiting Them In West End | True | By Seth S. King | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/catholic-bishops-hit-uniformity-urge-emphasis-on-the-individual.html | Catholic Bishops Hit Uniformity; Urge Emphasis on the Individual; Catholic Bishops Hit Uniformity; Urge Revival of the Individual | True | By John D. Morrisspecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/army-harriers-score-cadets-defeat-navy-2136-as-jones-sets-course.html | ARMY HARRIERS SCORE; Cadets Defeat Navy, 21-36, as Jones Sets Course Mark | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/aftra-rejects-networks-offer-clears-way-for-strike-no-action-held.html | A.F.T.R.A. REJECTS NETWORKS' OFFER; Clears Way for Strike -- No Action Held Likely Before Screen Talks Monday | True | By Richard Shepard | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/groups-in-britain-assail-us-bases-protest-delivered-by-1000-in.html | GROUPS IN BRITAIN ASSAIL U.S. BASES; Protest Delivered by 1,000 in London -- 2,000 Stage Glasgow Demonstration | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/french-manifesto-backed-in-boston.html | FRENCH MANIFESTO BACKED IN BOSTON | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/temporary-bank-glassfronted-structure-to-serve-during-construction.html | TEMPORARY BANK; Glass-Fronted Structure to Serve During Construction | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/change-for-ruble-is-baffling-here-gold-content-is-4-12-times-larger.html | CHANGE FOR RUBLE IS BAFFLING HERE; ' Gold Content' Is 4 1/2 Times Larger, but Ten Notes Will Be Turned In for One TRADE EFFECTS WEIGHED Commercial Impact Is Seen as Light, but Propaganda Value Held Powerful CHANGE FOR RUBLE IS BAFFLING HERE | True | By Brendan M. Jones | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/inge-mueller-married-to-dr-richard-horn-_-.html | Inge Mueller Married to Dr. Richard Horn _ . | True | uuuuu I I Swclal to The New York Times | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/authors-query-99968699.html | Author's Query | True | MURRAY POLNER, | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/gaylee-leavitt-r-s-dalrymple-plan-marriage-virginia-senior-fiance.html | Gaylee Leavitt, R. S. Dalrymple ! Plan Marriage; Virginia Senior Fiance of Maryland Alumnus ¡ uNaptials in Spring' | True | Special to Tlie New York Times | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/naval-architects-to-hear-viscount.html | NAVAL ARCHITECTS TO HEAR VISCOUNT | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/washington-beats-wash-state-by-87-and-eyes-rose-bowl-bid-huskies.html | Washington Beats. State By 8-7 and Eyes Rose Bowl Bid; Huskies Rally in 4th Period -- Cougars' Campbell Sets 2 Pass-Receiving Marks | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/large-suites-go-quickly-in-village.html | Large Suites Go Quickly in 'Village' | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/anderson-and-dillon-start-mission-to-cut-dollar-loss-two-top-us.html | Anderson and Dillon Start Mission to Cut Dollar Loss; Two Top U.S. Aides to Confer in Bonn, Paris and London on Methods to Ease the Outflow of Funds 2 HIGH U.S AIDES OFF FOR EUROPE | True | By William J. Jordenspecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/americanstyle-college-enables-indias-boys-to-labor-and-learn-us.html | American-Style College Enables India's Boys to Labor and Learn; U.S. Funds Building School in Uttar Pradesh for a New Era in Education | True | By Paul Grimesspecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/problems-loom-for-toy-makers-peak-sales-expected-in-60-but-big-rise.html | PROBLEMS LOOM FOR TOY MAKERS; Peak Sales Expected in '60, but Big Rise in Imports Hits U.S. Producers PROBLEMS LOOM FOR TOY MAKERS | True | By George Auerbach | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/belgians-dispute-over-languages-officials-seek-census-delay-to-html | BELGIANS DISPUTE OVER LANGUAGES; Officials Seek Census Delay to Avoid Old Discord on French or Flemish | True | By Harry Gilroyspecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/i-barlowufaulk-i.html | i BarlowuFaulk i | True | i S?1/2clil taThe New York Tlml/2. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/hollywood-tempest-shift-of-oscar-awards-site-arouses-colony.html | HOLLYWOOD TEMPEST; Shift of Oscar Awards Site Arouses Colony | True | By Gladwin Hill | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/post-office-annex-set-contract-let-in-philadelphia-for-5000000.html | POST OFFICE ANNEX SET; Contract Let in Philadelphia for $5,000,000 Structure | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/virginia-tyson-is-married-here-to-army-officer-o-has-7-attendants.html | Virginia Tyson , Is Married Here To Army Officer; I Has 7 Attendants at Her Wedding to Lieut. Ralph Lawrence 2d | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/scarlet-crushes-columbia-43-to-2-recovering-6-lion-fumbles-rutgers.html | SCARLET CRUSHES COLUMBIA, 43 TO 2; Recovering 6 Lion Fumbles, Rutgers Scores in Every Period -- Simms Stars RUTGERS CRUSHES COLUMBIA, 43 TO 2 | True | By Lincoln A. Werden | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/ball-on-nov-26-at-kings-point-to-aid-hospital-french-decor.html | Ball on Nov. 26 At Kings Point To Aid Hospital; French Decor Highlight of Fete for North Shore Institution | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/rise-in-population-and-delays-on-dam-trouble-egyptians.html | Rise in Population And Delays on Dam Trouble Egyptians | True | By Jay Walzspecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/local-palsy-unit-plans-5th-dinner-to-give-awards-humanitarian-fete.html | Local Palsy Unit Plans 5th Dinner To Give Awards; Humanitarian Fete Will Take Place Dec. 5 -- Aides Are Named | | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/readers-react-firmly-to-recent-plea-for-the-abolishment-of.html | Readers React Firmly to Recent Plea For the Abolishment of Subtitles | True | LEONARD F. MENCZER, D.D.S. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/don-poggio-easily-first-in-83000-gallant-fox-don-poggio-first-in.html | Don Poggio Easily First In $83,000 Gallant Fox; DON POGGIO FIRST IN $83,000 STAKES | True | By Joseph C. Nichols | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/li-group-speeds-1648-restoration-but-thomas-halsey-cottage-in.html | L.I. GROUP SPEEDS 1648 RESTORATION; But Thomas Halsey Cottage in Southampton Still Needs Interior Furnishings | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/budapest-reports-low-farm-yields.html | BUDAPEST REPORTS LOW FARM YIELDS | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/summit-cotillion-is-set-for-dec-27-at-canoe-brook-new-members-of.html | Summit Cotillion Is Set for Dec. 27 At Canoe Brook; New Members of the Junior Committee to Make Debuts | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/all-even.html | ALL EVEN | True | MARGARET MANSFIELD. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/auburn-scores-5721-defeats-florida-state-as-dya-sets-2-fieldgoal.html | AUBURN SCORES, 57-21; Defeats Florida State as Dya Sets 2 Field-Goal Marks | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/day-of-football-game-is-relief-for-pros-after-week-of-drills.html | Day of Football Game Is Relief For Pros After Week of Drills | True | By Perian Conerlynorth American Newspaper Alliance. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/maryland-winner-over-virginia-4412.html | MARYLAND WINNER OVER VIRGINIA, 44-12 | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/queens-youth-captains-five.html | Queens Youth Captains Five | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/medical-fees-cut-for-nassaus-aged-doctors-and-others-join-in.html | MEDICAL FEES CUT FOR NASSAU'S AGED; Doctors and Others Join in Voluntary Plan -- Program Includes Chronically Ill | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/wichita-eleven-captures-crown-shockers-beat-north-texas-state-34-to.html | WICHITA ELEVEN CAPTURES CROWN; Shockers Beat North Texas State, 34 to 6, and Take Missouri Valley Title | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/sizing-up-two-don-giovannis.html | SIZING UP TWO 'DON GIOVANNIS' | True | By Allen Hughes | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/pudovkins-version.html | PUDOVKIN'S VERSION | True | JAMES STOLLER. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/gettysburg-wins-148-earl-passes-for-both-scores-in-triumph-over.html | GETTYSBURG WINS, 14-8; Earl Passes for Both Scores in Triumph Over Temple | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/text-of-the-catholic-bishops-statement.html | Text of the Catholic Bishops' Statement | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/john-corkery-weds-bennery-perreault.html | John Corkery Weds Bennery Perreault | True | Special to The New York Times TIIHM. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/the-hard-thing-is-the-german-uniform-frenchmen-seeing-an-their.html | The Hard Thing Is the German Uniform'; Frenchmen, seeing an their towns German troops sent for NATO training, are caught between the bitterness of old memories and the new needs of mutual defense. The Hard Thing Is the German Uniform' | | By Flora Lewis | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/benefit-art-preview-tonight.html | Benefit Art Preview Tonight | | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/marquette-fund-drive-university-plans-a-10year-development-program.html | MARQUETTE FUND DRIVE; University Plans a 10-Year Development Program | | By Religious News Service. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/clarkson-six-beats-laval-43.html | Clarkson Six Beats Laval, 4-3 | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/a-working-ticket-for-a-job-the-dollar-diploma-by-georg-mann-204-pp.html | A Working Ticket for a Job; THE DOLLAR DIPLOMA. By Georg Mann. 204 pp. New York: The Mac- millan Company. $3.95. | | By Edmund Fuller | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/soviet-in-un-says-us-foments-unrest-in-congo-soviet-attacks-us.html | Soviet, in U.N., Says U.S. Foments Unrest in Congo; SOVIET ATTACKS U.S. CONGO POLICY | | By Sam Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/dutch-team-wins-in-chess-10-129-12-sets-back-english-in-second.html | DUTCH TEAM WINS IN CHESS, 10 1/2-9 1/2; Sets Back English in Second Round, 6 -- 4, After Losing by 5 1/2 -- 4 1/2 in First | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/child-to-mrs-curran-jr.html | Child to Mrs. Curran Jr. | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/sheila-r-gabrilove-married-to-ronald-ira-richardson.html | Sheila R. Gabrilove Married To Ronald Ira Richardson | True | Ouuuuuuuuuuuuuuuuu 1/2 Special to The New York TIm1/2 | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/vancouver-to-vote-on-sale-of-airport.html | VANCOUVER TO VOTE ON SALE OF AIRPORT | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/a-car-in-every-port.html | A CAR IN EVERY PORT | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/fossils-in-florida-bones-of-prehistoric-animals-to-form-nucleus-of.html | FOSSILS IN FLORIDA; Bones of Prehistoric Animals to Form Nucleus of Museum at Bartow | | | 1988-08-01 | RE0000392116 | RE0000392116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/his-surgery-was-obsolete-i-swear-and-vow-by-stefan-olivier.html | His Surgery Was Obsolete; I SWEAR AND VOW. By Stefan Olivier. Translated by Helen Sebba from the German, "Ich Schware and Gelobe." 358 pp. New York: Dou- bleday & Co. $3.95. | True | By Edmund Fuller | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/dutchmen-triumph-3212-hofstra-defeats-kings-point-3212.html | Dutchmen Triumph, 32-12; HOFSTRA DEFEATS KINGS POINT, 32-12 | True | By Deane McGowenspecial To The New York | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/bucknell-shuts-out-delaware-26-to-0.html | BUCKNELL SHUTS OUT DELAWARE, 26 TO 0 | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/at-ease-on-a-trip-abroad-autumn-visit-to-britain-happily-free-of.html | AT EASE ON A TRIP ABROAD; Autumn Visit to Britain Happily Free of Usual Tourist Tension | True | By William Seabrook | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/designing-donizetti-lelisir-gives-ohearn-first-chance-at-met.html | DESIGNING DONIZETTI; 'L'Elisir' Gives O'Hearn First Chance at 'Met' | True | By Eric Salzman | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/8-will-be-presented-at-yacht-club-fete.html | 8 Will Be Presented At Yacht Club Fete | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/it-was-a-war.html | It Was a War | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/child-to-mrs-sh-rogers.html | Child to Mrs. S.H. Rogers | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/red-china-pardons-group-of-prisoners.html | RED CHINA PARDONS GROUP OF PRISONERS | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/s-h-daws-to-wed-cheryl-ann-sachs.html | S. H. Daws to Wed Cheryl Ann Sachs | True | uuuuuuuuuu I SD1/2UI to The New York TImej. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/helicopter-shows-its-prowess-in-building-of-two-power-lines.html | Helicopter Shows Its Prowess In Building of Two Power Lines; HELICOPTER USED ON UTILITY LINES | True | By Gene Smith | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/charles-huschle-3d-weds-ruth-ezeller.html | Charles Huschle 3d Weds Ruth E.Zeller | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/elizabeth-zoller-skidmore-1958-bride-in-jersey-wed-in-highland-park.html | Elizabeth Zoller, Skidmore 1958, Bride in Jersey; Wed in Highland Park to Phil.Up H. Kneen, Cornell Graduate | True | Special to The N1/2- York Ttrnet Il | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/so-carolina-in-tie-with-nc-state-88.html | SO. CAROLINA IN TIE WITH N.C. STATE, 8-8 | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/now-is-the-time-for-cabinet-makers-time-for-cabinet-makers.html | Now Is The Time For Cabinet Makers; Time for Cabinet Makers | True | By Richard F. Fenno Jr. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/india-rejects-curbs-business-funds-for-politics-called-permissible.html | INDIA REJECTS CURBS; Business Funds for Politics Called Permissible | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/oscar-n-beasley-dies-banker-refused-to-close-on-bank-holiday-in.html | OSCAR N. BEASLEY DIES; Banker Refused to Close on 'Bank Holiday' in 1933 | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/harold-rebhel-to-wed-louise-a-veprovsky.html | Harold Rebhel to Wed Louise A. Veprovsky | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/end-of-mandate-in-africa-urged-un-delegtes-see-a-chance-to-revoke.html | END OF MANDATE IN AFRICA URGED; U.N. Delegtes See a Chance to Revoke It South Africa Become Republic | True | By David Andersonspecial To The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/sister-rita-catherine.html | SISTER RITA CATHERINE | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/the-tongues-of-man.html | THE TONGUES OF MAN | True | GUY d'AULBY. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/us-ryukyu-chief-cites-isles-needs-gmeral-booth-notes-lag-in.html | U.S. RYUKYU CHIEF CITES ISLES' NEEDS; General Booth Notes Lag in Welfare Benefits -- Japan Helps Supply Personnel | True | By Robert Trumbullspecial To The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/a-glance-at-the-business-picture-and-outlook-for-yule-retail-sales.html | A Glance at the Business Picture And Outlook for Yule Retail Sales | True | By Herbert Koshetz | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/stay-in-jail-ended-defendant-in-algiers-revolt-gets-provisional.html | STAY IN JAIL ENDED; Defendant in Algiers Revolt Gets Provisional Liberty | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/life-in-congo-few-go-hungry-but-jobs-scarce-and-rule-of-law-has.html | LIFE IN CONGO; Few Go Hungry, but Jobs Scarce And Rule of Law Has Collapsed | True | By Paul Hofmannspecial To The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/brass-and-gold.html | BRASS AND GOLD" | True | PHILLIP POLLACK. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/last-address-white-house-what-do-presidents-do-after-their-terms.html | Last Address: White House; What do Presidents do after their terms expire? Not a few have sought public office again. | True | By Richard B. Morris | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/esthetic-values.html | ESTHETIC VALUES | True | ROBERT GESSNER. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/6-groups-condemn-waterway-tolls-even-lowest-proposed-fees-would.html | 6 GROUPS CONDEMN WATERWAY TOLLS; Even Lowest Proposed Fees Would Hurt Inland Trade, Survey Team Maintains | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/new-mexico-state-triumphs-40-to-3.html | NEW MEXICO STATE TRIUMPHS, 40 TO 3 | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/tulane-triumphs-200-mason-scores-twice-to-pace-victory-over.html | TULANE TRIUMPHS, 20-0; Mason Scores Twice to Pace Victory Over Vanderbilt | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/driving-teachers-hold-parley-here.html | DRIVING TEACHERS HOLD PARLEY HERE | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/missionary-72-gets-leper-colony-post.html | MISSIONARY, 72, GETS LEPER COLONY POST | True | Religious News Service, | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/scranton-victor-260-davis-scores-twice-in-first-period-as-wilkes-is.html | SCRANTON VICTOR, 26-0; Davis Scores Twice in First Period as Wilkes Is Beaten | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/barbara-marder-engaged.html | Barbara Marder Engaged | True | Specialto The New York Times | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/point-of-view.html | POINT OF VIEW | True | JOHN SIMON. | 1988-08-01 | RE0000392116 | RE0000392116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/religious-problems-ingmar-bergman-faces-same-in-his-films-bergman.html | RELIGIOUS PROBLEMS; Ingmar Bergman Faces Same In His Films BERGMAN AND RELIGION | True | By Bosley Crowther | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/cw-post-downs-kings-triumphs-146-as-salamone-benedetto-snifpofski.html | C.W. POST DOWNS KINGS; Triumphs, 14-6, as Salamone, Benedetto, Snifpofski Excel | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/poly-prep-of-brooklyn-crushes-st-pauls-on-gridiron-46-to-13.html | Poly Prep of Brooklyn Crushes St. Paul's on Gridiron, 46 to 13; Riverdale Defeats Hackley, 36-12, for Eighth in Row -- Stony Brook Victor Over Friends -- Fieldston Wins | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/room-to-escape-my-wilderness-the-pacific-west-by-william-o-douglas.html | Room to Escape; My WILDERNESS: The Pacific West. By William O. Douglas. Illustra- tions by Francis Lee Jaques. 206 pp. New York: Doubleday $ Co. $4.95. | True | By Hal Borland | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/us-said-to-urge-caution.html | U.S. Said to Urge Caution | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/laszlo-babos-fiance-of-miss-susan-taylor.html | Laszlo Babos Fiance Of Miss Susan Taylor | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/tree-tidings.html | Tree Tidings | True | W.E. FARBSTEIN. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/israel-to-step-up-aid-to-neighbors-official-tells-zionists-of-plan.html | ISRAEL TO STEP UP AID TO NEIGHBORS; Official Tells Zionists of Plan to Turn Nation Into Pilot Plant for Progress | True | By Kalman Seigelspecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/algerian-parley-is-asked-in-tunis-important-newspaper-urges.html | ALGERIAN PARLEY IS ASKED IN TUNIS; Important Newspaper Urges Immediate Peace Talks of French and Rebels | True | By Thomas F. Bradyspecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/strike-end-sought-at-cape-canaveral.html | STRIKE END SOUGHT AT CAPE CANAVERAL | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/australian-wins-108-64-75-test-ailing-fraser-complies-with-doctors.html | AUSTRALIAN WINS 10-8, 64, 7-5 TEST; Ailing Fraser Complies With Doctor's Advice to Defeat MacKay of U.S. Quickly | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/house-on-a-hill.html | House on a Hill | True | By Rita Reif | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/military-journal-warns-on-morale.html | MILITARY JOURNAL WARNS ON MORALE | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/city-moves-to-end-loft-fire-threat-cavanagh-calls-meetings-with-top.html | CITY MOVES TO END LOFT FIRE THREAT; Cavanagh Calls Meetings With Top Officials to Plan Preventive Program | True | By Philip Benjamin | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/camera-notes-movie-projector-works-by-remote-control.html | CAMERA NOTES; Movie Projector Works By Remote Control | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | RUTH ANN CAREW, | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/us-embassy-aide-is-shot-in-havana-californian-is-wounded-by-cuban.html | U.S. EMBASSY AIDE IS SHOT IN HAVANA; Californian Is Wounded by Cuban Outside Nightclub After Scuffle at Bar | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/victorian-amateur-original-julia-cameron-portraits-on-display.html | VICTORIAN AMATEUR; Original Julia Cameron Portraits on Display | True | By Jacob Deschin | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/nigeria-votes-british-pact.html | Nigeria Votes British Pact | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/authors-query-99968684.html | Author's Query | True | ARTHUR F. FLESER, | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/amidst-symbols-of-a-glory-past-a-present-splendor-the-world-of.html | Amidst Symbols of a Glory Past, a Present Splendor; THE WORLD OF VENICE. By James Morris. Illustrated. 337 pp. New York: Pantheon Books. $5. | True | By Carlo Beuf | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/removing-wallpaper.html | REMOVING WALLPAPER | True | By Bernard Gladstone | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/taiwan-holds-big-maneuvers.html | Taiwan Holds Big Maneuvers | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/barbara-lee-wood-engaged-to-student.html | Barbara Lee Wood Engaged to Student | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/respite-is-begun-for-new-orleans-classes-closed-for-8-days-judges.html | RESPITE IS BEGUN FOR NEW ORLEANS; Classes Closed for 8 Days -- Judges Weigh an Appeal to Halt Integration | True | By Claude Sittonspecial to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/hanaian-balks-at-congo-ouster-envoy-hints-he-will-stay-leopoldville.html | HANAIAN BALKS AT CONGO OUSTER; Envoy Hints He Will Stay -- Leopoldville Denies Break in Relations With Accra | True | By Paul Hofmannspecial To the New York Times | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/leafs-six-downs-canadiens-6-to-3-17420-see-toronto-streak-extended.html | LEAFS' SIX DOWNS CANADIENS, 6 TO 3; 17,420 See Toronto Streak Extended to 4 -- Bruins Top Red Wings, 6-4 | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/18-on-trial-in-spain-as-red-organizers.html | 18 ON TRIAL IN SPAIN AS RED ORGANIZERS | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/leila-s-glynn-becomes-bride-of-equestrian-she-is-wed-to-raymond-g.html | Leila S. Glynn Becomes Bride Of Equestrian; She Is Wed to Raymond G. Woolfe Jr., South Carolina Graduate | True | I 1/2P1/2I1/2Ho The New York TImil/2 I | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/investors-hold-faith-in-africa-politics-curbing-the-flow-of-funds.html | INVESTORS HOLD FAITH IN AFRICA; Politics Curbing the Flow of Funds to Cape, Rather Than Economic Factors INVESTORS HOLD FAITH IN AFRICA | True | By Peter Bart | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/miss-flora-holly-a-literary-agent.html | MISS FLORA HOLLY, A LITERARY AGENT | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/rosanna-zogbi-engaged.html | Rosanna Zogbi Engaged | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/subscribers-are-announced-for-fete-of-mission-society.html | Subscribers Are Announced For Fete of Mission Society | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/muskingum-routs-mt-union.html | Muskingum Routs Mt. Union | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/many-faces-of-a-photogenic-man-mark-twain-himself-a-pictorial.html | Many Faces of a Photogenic Man; MARK TWAIN HIMSELF. A Pictorial Biography. By Milton Meltzer. 303 pp. New York: Thomas Y. Crowell Company. $10. | True | By Delancey Ferguson | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/model-is-enlarged-at-jersey-colony.html | MODEL IS ENLARGED AT JERSEY COLONY | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/the-travelers-holiday.html | THE TRAVELER'S HOLIDAY | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/us-plans-device-to-kill-satellite-test-version-expected-to-be.html | U.S. PLANS DEVICE TO 'KILL' SATELLITE; Test Version Expected to Be Launched in 1962 -- Will Use Rockets of Samos | True | By Richard Witkin | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/skeletons-found-in-old-citys-ruin-44-victims-of-iran-massacre-in.html | SKELETONS FOUND IN OLD CITY'S RUIN; 44 Victims of Iran Massacre in 813 B.C. Uncovered -- Most Adolescent Girls | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/glass-union-in-accord.html | Glass Union in Accord | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/losers-keepers.html | LOSERS KEEPERS | True | PAUL T. DAVID. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/puebla-stilll-enshrines-mexicos-colonial-era.html | PUEBLA STILLL ENSHRINES MEXICO'S COLONIAL ERA | True | By Don Frifield | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/gatt-seeks-block-to-cheaper-goods-test-method-set-up-to-deal-with.html | GATT SEEKS BLOCK TO CHEAPER GOODS; Test Method Set Up to Deal With Disruptive Flooding From Low-Cost Areas | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/buzz-saw-kills-boy-2-brooklyn-victim-backs-into-his-fathers-machine.html | BUZZ SAW KILLS BOY, 2; Brooklyn Victim Backs Into His Father's Machine | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/military-rites-held-for-gable-movie-stars-among-500-at-forest-lawn.html | MILITARY RITES HELD FOR GABLE; Movie Stars Among 500 at Forest Lawn Church -- 300 Stand Outside | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/highlights-ford-is-wooing-british-cousin.html | Highlights; Ford Is Wooing British Cousin | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/undefeated-team-triumphs-by-137-12000-see-harrison-rally-beat-ryc.html | UNDEFEATED TEAM TRIUMPHS BY 13-7; 12,000 See Harrison Rally Beat Rye -- Greenwich Ties With Port Chester, 0-0 | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/california-beats-stanford-21-to-10-gold-sophomore-throws-for.html | CALIFORNIA BEATS STANFORD, 21 TO 10; Gold, Sophomore, Throws for Touchdown, Tallies Once Before 76,200 | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/i-j-m-marshall-fiance-of-frances-c-beekley.html | i.J. M. Marshall Fiance Of Frances C. Beekley | True | special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/victory-above-the-clouds-storming-of-the-gateway-chattanooga-1863.html | Victory Above the Clouds; STORMING OF THE GATEWAY: Chattanooga, 1863. By Fairfax Downey. 303 pp. New York: David McKay Company. $5.50. Victory | True | By W.a. Swanberg | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/gendebien-a-portrait-of-a-daredevil-race-driver-has-one-big-aim-to.html | Gendebien: A Portrait of a Daredevil; Race Driver Has One Big Aim: to Become World Champion | True | By Robert DaleySpecial To the New York Times | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/met-club-combines-formality-and-love-of-opera-its-ball-friday-will.html | ' Met' Club Combines Formality and Love of Opera; Its Ball Friday Will Benefit Company's Production Fund | True | By Philip H. Dougherty | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/hemisphere-duel.html | Hemisphere Duel | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/baylor-turns-back-smu-eleven-207.html | BAYLOR TURNS BACK S.M.U. ELEVEN, 20-7 | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/catholic-school-to-be-assisted-by-a-fete-dec-5-st-davids-will-get.html | Catholic School To Be Assisted By a Fete Dec. 5; St. David's Will Get Proceeds of Dinner Dance at the Plaza | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/miss-needles-attended-by-7-married-on-l-i-56-debutante-is-bride-of.html | Miss Needles, Attended by 7, Married on L. I.; ' 56 Debutante Is Bride of Jonathan Fidd, a Yale Alumnus | True | Spfdal (o The New yorv TI | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/dr-rusk-in-belgrade-to-make-fourday-inspection-of-yugoslav.html | DR. RUSK IN BELGRADE; To Make Four-Day Inspection of Yugoslav Rehabilitation a | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/west-gives-books-to-indians-as-aid-us-and-britain-open-drive-to.html | WEST GIVES BOOKS TO INDIANS AS AID; U.S. and Britain Open Drive to Counter Increase in Propaganda by Reds | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/sicily-bus-crash-injures-68.html | Sicily Bus Crash Injures 68 | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/three-plans-seek-farm-migrant-aid-suggestions-are-put-forth-by.html | THREE PLANS SEEK FARM MIGRANT AID; Suggestions Are Put Forth By Senators, Churches and President's Group | True | By Bess Furmanspecial to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/margaret-cooney-attended-by-five-at-her-wedding-west-hartford.html | Margaret Cooney Attended by Five At Her Wedding; West Hartford Church Is Scene of Marriage to John B. Coughlin | True | Special to The ivew Vork"TJtnl/2. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/conference-lead-will-be-at-stake-new-york-will-try-to-take-first.html | CONFERENCE LEAD WILL BE AT STAKE; New York Will Try to Take First Place Away From Philadelphia Eleven | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/in-quest-of-the-iron-horse-a-poignant-tale.html | IN QUEST OF THE IRON HORSE -- A POIGNANT TALE | True | By A. Trevor Hodge | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/a-denise-frenel-will-be-married-to-robert-wise-nyu-alumna-fiancee.html | A. Denise Frenel Will Be Married To Robert Wise; N.Y.U. Alumna Fiancee of Boston Lawyer n Nuptials Next Month | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/bronze-plaque-stolen-sculptors-750-work-taken-from-57th-st-gallery.html | BRONZE PLAQUE STOLEN; Sculptor's $750 Work Taken From 57th St. Gallery | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/british-fears-eased.html | British Fears Eased | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/mary-s-kindel-is-future-bride-qfjohnklibby-weasley-graduate-and.html | Mary S. Kindel Is Future Bride QfJohnK.Libby; WeUesley Graduate and Former Lieutenant in "o. Navy Are Engaged | True | o SpMIIl ta The Ntw Vork | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/free-copy-is-first.html | Free Copy Is First | True | | 1988-08-01 | RE0000392116 | RE0000392116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/piano-debut-made-by-pappastavrou-offers-three-sonatas-by-american.html | PIANO DEBUT MADE BY PAPPA-STAVROU; Offers Three Sonatas by American Composers in Town Hall Concert | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/warriors-down-knicks-121111-thirdquarter-spurt-turns-close-game.html | WARRIORS DOWN KNICKS, 121-111; Third-Quarter Spurt Turns Close Game Into Rout -- Chamberlain Scores 40 | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/latin-bishops-support-just-land-reforms.html | Latin Bishops Support 'Just' Land Reforms | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/sarah-lawrence-board-six-are-elected-trustees-by-college-for-women.html | SARAH LAWRENCE BOARD; Six Are Elected Trustees by College for Women | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/inauguration-plans-for-kennedy-begun.html | INAUGURATION PLANS FOR KENNEDY BEGUN | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/seahawks-finish-unbeaten-wagner-beats-upsala-1914-ending-first.html | Seahawks Finish Unbeaten; Wagner Beats Upsala, 19-14, Ending First Perfect Season | True | By Robert L. Teague | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/town-seeks-ratables-west-orange-names-group-to-attract-enterprises.html | TOWN SEEKS RATABLES; West Orange Names Group to Attract Enterprises | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/stocks-decline-for-the-first-time-in-a-month-unemployment-rises.html | Stocks Decline for the First Time In a Month -- Unemployment Rises | True | By John G. Forrest | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/krause-is-second-in-25lap-event-he-trails-hansgen-by-200-yards.html | KRAUSE IS SECOND IN 25-LAP EVENT; He Trails Hansgen by 200 Yards Piloting a Lotus in Prelude to Grand Prix | True | By Frank M. Blunkspecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/eskimos-victorious-over-bombers-42.html | ESKIMOS VICTORIOUS OVER BOMBERS, 4-2 | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/nebraska-downs-oklahoma-1714-meades-28yard-field-goal-caps.html | NEBRASKA DOWNS OKLAHOMA, 17-14; Meade's 28-Yard Field Goal Caps Second-Half Rally -- Thornton Scores Two | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/marchers-in-the-first-crusade-the-infidels-by-chloe-gartner-438-pp.html | Marchers in the First Crusade; THE INFIDELS. By Chloe Gartner. 438 pp. New York: Doubleday & Co. $4.95. | True | By P. Albert Duhamel | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/barbara-wei-vassar-alumna-becomes-bride-she-is-wed-in-park-ave.html | Barbara Wei, Vassar Alumna, Becomes Bride; She Is Wed in Park Ave. Christian Church to Gilbert T. C. Lau | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/250-scouts-follow-washington-trail.html | 250 SCOUTS FOLLOW WASHINGTON TRAIL | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/v-frederick-c-malone.html | v FREDERICK C. MALONE | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/dublin-to-mourn-soldiers.html | Dublin to Mourn Soldiers | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/owner-thinks-tuck-taper-five-is-worth-his-75000-a-year-cohen.html | Owner Thinks Tuck Taper Five Is Worth His $75,000 a Year; Cohen, Undeterred by Failure Last Season, Sees Team Win Opener, 133-119 | True | By Louis Effrat | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/eleuthera-bahamian-out-island-is-booming.html | ELEUTHERA, BAHAMIAN 'OUT ISLAND,' IS BOOMING | True | By E. John Long | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/zabar-gels-2-touchdowns.html | Zabar Gels 2 Touchdowns | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/tar-heels-attain-76-upset-victory-farris-gets-worth-carolina.html | TAR HEELS ATTAIN 7-6 UPSET VICTORY; Farris Gets Worth Carolina Touchdown, Elliott Kicks Point Against Duke | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/calm-transition-seen-for-uganda-british-governor-expects-colony-to.html | CALM TRANSITION SEEN FOR UGANDA; British Governor Expects Colony to Adopt Orderly Self-Government by '62 | True | By Leonard Ingallsspecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/pilot-dead-in-copter-crash.html | Pilot Dead in 'Copter Crash | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/as-to-storied-morristown-national-park-service-preserves-washington.html | AS TO STORIED MORRISTOWN; National Park Service Preserves Washington Quarters and Camp | True | By James Rogers | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/neutralism-fails-in-laos-conflict-struggle-narrows-to-forces-of.html | NEUTRALISM FAILS IN LAOS CONFLICT; Struggle Narrows to Forces of Left and Right With Gains for Pro-Reds | True | By Jacques Nevardspecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/muhlenberg-in-romp-all-mule-backs-score-in-3316-defeat-of-moravian.html | MUHLENBERG IN ROMP; All Mule Backs Score in 33-16 Defeat of Moravian | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/kibitzing-critics.html | Kibitzing Critics | True | BEN MEYERS. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/ore-shipments-on-lakes-to-stop-this-week-baltika-to-serve-rostock.html | Ore Shipments on Lakes to Stop This Week -- Baltika to Serve Rostock | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/upturn-foreseen-in-housing-starts-prospect-of-more-mortgage-money.html | UPTURN FORESEEN IN HOUSING STARTS; Prospect of More Mortgage Money and Less Sluggish Building Rate Are Cited UPTURN FORESEEN IN HOUSING STARTS | True | By Glenn Fowler | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/trouble-at-home-peaceable-lane-by-keith-wheeler-345-pp-new-york.html | Trouble At Home; PEACEABLE LANE. By Keith Wheeler. 345 pp. New York: Simon & Schus-ter. $4.50. | True | By Martin Levin | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/clemson-defeated-by-boston-college.html | CLEMSON DEFEATED BY BOSTON COLLEGE | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/saved-by-seven-tall-men-andrew-johnson-president-on-trial-by-milton.html | Saved by Seven Tall Men; ANDREW JOHNSON: President on Trial. By Milton Lomask. Illustrated. 376 pp. New York: Farrar, Straus & Cudahy. $6. | True | By David Donald | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/island-trees-336-victor.html | Island Trees 33-6 Victor | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/li-consumers-prosp-economy-business-gain-is-credited-to-their.html | L.I. CONSUMERS PROSP ECONOMY; Business Gain Is Credited to Their Spending While Industry Is Lagging | True | | 1988-08-01 | RE0000392116 | RE0000392116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/mr-blacks-bank-advice-is-backed-up-with-capital-the-diplomacy-of.html | Mr. Black's Bank Advice Is Backed Up With Capital; THE DIPLOMACY OF ECONOMIC DEVELOPMENT. By Eugene R. Black. Foreword by Christian A. Herter. 74 pp. Cambridge, Mass.: Harvard University Press. $3. | True | By Adolf A. Berle Jr. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/faubus-rebuffed-in-school-closing-an-amendment-he-backed-would-let.html | FAUBUS REBUFFED IN SCHOOL CLOSING; An Amendment He Backed Would Let Local Areas Shut Down Classes | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/louis-stephens-85-led-oil-proxy-fight.html | LOUIS STEPHENS, 85, LED OIL PROXY FIGHT | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/now-japan-goes-to-the-polls-too.html | Now Japan Goes To the Polls, Too | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/story-of-churchill-to-music-by-rodgers.html | STORY OF CHURCHILL TO MUSIC BY RODGERS | True | By John P. Shanley | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/verne-popular-in-hungary.html | Verne Popular in Hungary | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/reviewer-reviewed.html | Reviewer Reviewed | True | KYLE CRICHTON. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/miss-susan-a-scholes-wed-to-paul-wallace.html | Miss Susan A. Scholes Wed to Paul Wallace | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/joanne-roman-kenneth-cutler-are-wed-here-alumna-of-michigan-is.html | Joanne Roman, Kenneth Cutler Are Wed Here; Alumna of Michigan Is Bride of Lawyer at the Little Church | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/menthol-smokes-burning-brightly-such-cigarettes-now-take-14-of.html | MENTHOL SMOKES BURNING BRIGHTLY; Such Cigarettes Now Take 14% of Total Market MENTHOL SMOKES BURNING BRIGHTLY | True | By Alexander R. Hammer | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/preparation-for-voting.html | Preparation for Voting | True | W. SOMMER. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/reflections-on-the-parisian-screen-scene.html | REFLECTIONS ON THE PARISIAN SCREEN SCENE | True | By Cynthia Grenier | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/differences-that-divide-politics-and-culture-in-in-ternational.html | Differences That Divide; POLITICS AND CULTURE IN IN-TERNATIONAL HISTORY. By Adda B. Bozeman. 560 pp. Princeton, N.J.: Princeton University Press. $10. | True | By Geoffrey Bruun | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/new-items-in-shops.html | NEW ITEMS IN SHOPS | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/shortline-railroad-long-on-tourist-appeal.html | SHORT-LINE RAILROAD LONG ON TOURIST APPEAL | True | By Ward Allan Howe | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/editorial-writers-elect.html | Editorial Writers Elect | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/travelers-aide-recalls-41-years-greeter-for-cook-eased-path-for.html | TRAVELERS' AIDE RECALLS 41 YEARS; Greeter for Cook Eased Path for Great and Obscure -- Helped 1,500,000 | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/seat-fight-looms-in-pennsylvania-state-must-pick-3-in-house-for.html | SEAT FIGHT LOOMS IN PENNSYLVANIA; State Must Pick 3 in House for Reduction Caused by a Loss of Population | True | By William G. Weartspecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/tax-payments-soar-on-spirits-imports-imported-spirits-in-heavy.html | Tax Payments Soar On Spirits Imports; IMPORTED SPIRITS IN HEAVY DEMAND | True | By James J. Nagle | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/thais-set-narcotics-penalty.html | Thais Set Narcotics Penalty | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/oo-j-i-countess-szecheny-ierdody-is-married-here-to-baron-.html | . oo . J . ' I Countess Szechenyi-Erdody Is Married Here to Baron *> | True | Special to The New York TIIUM | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/michael-loening-weds-edith-stabler-twiss.html | Michael Loening Weds Edith Stabler Twiss | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/18-drown-in-river-in-india.html | 18 Drown in River in India | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/opinion-poll-under-way.html | Opinion Poll Under Way | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/miss-susan-kittenplan-smith-1958-engaged.html | Miss Susan Kittenplan, Smith 1958, Engaged | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/miss-brokaw-wed-to-henry-werle-jr.html | Miss Brokaw Wed To Henry Werle Jr. | True | Special to The NEW York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/red-china-reported-getting-bomb-in-61.html | RED CHINA REPORTED GETTING BOMB IN '61 | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/doubt-boycott-of-fair-new-york-officials-take-bureau-disapproval.html | DOUBT BOYCOTT OF FAIR; New York Officials Take Bureau Disapproval Calmly | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/news-and-notes-of-tv-and-radio-omnibus-canada-us-eavesdroppers-will.html | NEWS AND NOTES OF TV AND RADIO: OMNIBUS; Canada, U.S. Eavesdroppers, Will See It a Week Ahead of Network -- Items | True | By Val Adams | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/mary-a-woody-wed-to-archie-whitehead.html | Mary A. Woody Wed To Archie Whitehead | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/diana-lippert-is-a-bride-at-st-james9-_-i-debutante-of-1958-married.html | Diana Lippert Is a Bride at St. James9 _.............. i; Debutante of 1958 Married to Thomas Gore Auchincloss | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/i-miss-mary-w-degrandpre-is-married-to-majed-said.html | I Miss Mary W. deGrandpre Is married-to majed-said | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/its-madame-prime-minister.html | It's Madame Prime Minister | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/churchill-pain-abates-but-injured-statesman-has-a-troubled-eight.html | CHURCHILL PAIN ABATES; But Injured Statesman Has a Troubled Night | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/holy-cross-beats-connecticut-306-hennessey-races-93-yards-for.html | HOLY CROSS BEATS CONNECTICUT, 30-6; Hennessey Races 93 Yards for Crusader Score on Second-Half Kick-Off | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/richard-hai-to-marry-miss-carol-s-epstein.html | Richard Hai to Marry Miss Carol S. Epstein | True | Special to The New York Times | 1988-08-01 | RE0000392116 | RE0000392116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/symbols-men-live-and-die-for-a-peoples-will-or-belief-may-be.html | Symbols Men Live -- and Die -- For; A people's will or belief may be represented by colors, birds and beasts, whole cities. One such symbol, pre-eminently, today is Berlin. Symbols Men Live -- and Die -- For | True | By Arnold J. Toynbee | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/novotny-leaves-moscow-meeting-chech-president-goes-home-left-other.html | NOVOTNY LEAVES MOSCOW MEETING; Chech President Goes Home, Left Other Top Communists Continue Their Talks | True | By Osgood Caruthersspecial To The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/some-spots-mar-dividend-picture-extra-higher-and-resumed-payments.html | SOME SPOTS MAR DIVIDEND PICTURE; Extra, Higher and Resumed Payments Drop as Cuts and Omissions Rise PROFITS LAG IS BLAMED Declarations Likely to Be a Record for Year, but Less Than Expected Spots Mar the Dividend Picture But Declarations Will Set Mark | True | By Richard Rutter | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/greeks-plan-rail-merger.html | Greeks Plan Rail Merger | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/yeeching-kan-wkmcelroy-are-wed-here-i-uuuu-simmons-alumna-bride-at-.html | Yee-Ching Kan, W.KMcElroy Are Wed Here i uuuu; Simmons Alumna Bride At St. Patrick's of a Harvard Graduate , | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/alaska-goes-to-nixon.html | Alaska Goes to Nixon | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/election-divides-minnesota-rule-republican-governor-faces.html | ELECTION DIVIDES MINNESOTA RULE; Republican Governor Faces Opposition in Legislature and the State Offices | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/in-washington-dispatch-of-naval-vessels-still-leaves-future-actions.html | IN WASHINGTON: Dispatch of Naval Vessels Still Leaves Future Actions Uncertain | True | By E.w. Kenworthyspecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/cuban-impressions-of-the-united.html | CUBAN IMPRESSIONS OF THE UNITED | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/ford-bars-joining-labor-for-parley-rejects-reuther-idea-based-on.html | FORD BARS JOINING LABOR FOR PARLEY; Rejects Reuther Idea Based on President's Proposal -- Calls Aim Unsound | True | By Damon Stetsonspecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/ceylon-contraband-seized.html | Ceylon Contraband Seized | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/submarine-killer-made-rockettorpedo-designed-to-replace-depth.html | SUBMARINE KILLER MADE; Rocket-Torpedo Designed to Replace Depth Charge | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/boston.html | Boston | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/dr-harry-alfred-ong.html | DR. HARRY ALFRED ONG | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/new-parking-rules-due-on-east-side.html | NEW PARKING RULES DUE ON EAST SIDE | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/bomb-note-writer-surrenders-in-city.html | BOMB NOTE WRITER SURRENDERS IN CITY | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/ifs-all-very-exact-and-mysterious-the-history-of-surrealist.html | If's All Very Exact and Mysterious; THE HISTORY OF SURREALIST PAINTING. By Marcel Jean with the collaboration of Arpad Mesn. Translated from the French by Si- mon Watson Taylor. Illustrated. 383 pp. 386 plates, 36 in full color. New York: Grove Press. $17.50. Very Exact and Mysterious | True | By James Johnson Sweeney | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/boar-blamed-in-road-death.html | Boar Blamed in Road Death | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/kings-point-wins-run-mariners-gain-li-title-jacobsen-of-post-is.html | KINGS POINT WINS RUN; Mariners Gain L.I. Title -- Jacobsen of Post Is First | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/annedlen-fchilippi-wed.html | Anne-Ellen fchilippi Wed | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/new-canaan-sifts-grading-of-pupils-school-board-to-get-views-of.html | NEW CANAAN SIFTS GRADING OF PUPILS; School Board to Get Views of Teachers on Grouping Children by Ability | True | By Richard H. Parkespecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/ford-strike-averted.html | Ford Strike Averted | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/miss-newberry-smith-graduate-bride-of-a-cleric-she-is-wed-in.html | Miss Newberry, Smith Graduate, Bride of a Cleric; She Is Wed in Millburn to the Rev. James Elliott Lindsley | True | Special to The New York Times, | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/park-plan-drawn-by-westchester-expansion-program-to-cost-8-million.html | PARK PLAN DRAWN BY WESTCHESTER; Expansion Program to Cost 8 Million -- Improvements Also Budgeted for '61 | True | By Merrill Folsomspecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/constant-fan-to-cheer-penn.html | Constant Fan to Cheer Penn | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/some-surface-observations-tourist-in-africa-by-evelyn-waugh.html | Some Surface Observations; TOURIST IN AFRICA. By Evelyn Waugh. Illustrated. 201 pp. Boston: Little, Brown & Co. $3.75. Observations | True | By Elspeth Huxley | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/law-student-to-marry-eleanor-smith-maher.html | Law Student to Marry Eleanor Smith Maher | True | Special to The New York. Times.1 I | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/son-to-mrs-bj-williams.html | Son to Mrs. B.J. Williams | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/nepal-is-plagued-by-uprisings-of-subversive-reactionaries.html | Nepal Is Plagued by Uprisings Of 'Subversive Reactionaries' | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/lifestream-the-story-of-your-blood-by-edith-lucie-weart-illustrated.html | Lifestream; THE STORY OF YOUR BLOOD. By Edith Lucie Weart. Illustrated by Z. Onyshkewych. 64 pp. New York: Coward-McCann. $3. For Ages 9 to 12. | True | FREDERICK KAIN. | 1988-08-01 | RE0000392116 | RE0000392116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/us-and-19-others-in-european-pact-on-economic-aims-canada-also.html | U.S. AND 19 OTHERS IN EUROPEAN PACT ON ECONOMIC AIMS; Canada Also Member of New O.E.C.D., Which Will Seek Expansion and Trade FINAL ACTION DUE SOON Senate Must Ratify Treaty—It Answers American Call for Nonbinding Links U.S. AND 19 OTHERS IN ECONOMIC PACT | | By Edwin L. Dale Jr.special To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/canadian-parties-use-nationalism-anxiety-to-minimize-us-influence.html | CANADIAN PARTIES USE NATIONALISM; Anxiety to Minimize U.S. Influence Is Likely to Be Exploited in Election | | By Raymond Danielspecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/us-tally-on-buildup-too-low-havana-says.html | U.S. Tally on Build-up Too Low, Havana Says | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/audrey-jones-is-married.html | Audrey Jones Is Married | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/son-to-mrs-marvin-agran.html | Son to Mrs. Marvin Agran | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/1908-siberia-blast-now-held-a-comet-light-all-night-in-wide-area.html | 1908 SIBERIA BLAST NOW HELD A COMET; Light All Night in Wide Area -- Space Craft Theory Is Discounted in Russia | | By Walter Sullivan | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/deborah-green-michael-d-west-will-be-married-1959-wellesley-alumna.html | Deborah Green, Michael D. West Will Be Married; 1959 Wellesley Alumna Engaged to Harvard Doctoral Candidate | True | I Sp1/2l1/2l to The New York Timl/2 | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/phil-mariner-wins-in-penguin-sailing.html | PHIL MARINER WINS IN PENGUIN SAILING | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/music-world-band-to-tour-russia.html | MUSIC WORLD: BAND TO TOUR RUSSIA | True | By Ross Parmenter | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/17game-winning-string-ends.html | 17-Game Winning String Ends | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/jones-is-elected-as-vice-president-peatross-nearly-unanimous-choice.html | JONES IS ELECTED AS VICE PRESIDENT; Peatross Nearly Unanimous Choice to Lead A.P.B.A. -- Gray, Spinner Named | | By Clarence E. Lovejoyspecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/unbeaten-ohio-u-takes-10th-486-nations-topranked-small-college.html | UNBEATEN OHIO U. TAKES 10TH, 48-6; Nation's Top-Ranked Small College Routs Southern Illinois in Finale | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/episcopal-unit-plans-yule-fair-to-aid-church-st-matthews-auxiliary.html | Episcopal Unit Plans Yule Fair To Aid Church; St. Matthew's Auxiliary in Bedford Slates Event for Dec. 3 | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/miss-jo-anne-warren-betrothed-to-a-student.html | Miss Jo Anne Warren Betrothed to a Student | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/q-and-a-on-dollar-steady-depletion-of-the-us-gold-reserves-has.html | Q. AND A. ON DOLLAR; Steady Depletion of the U.S. Gold Reserves Has Spurred Measures to Stem the Movement | | By Edwin L. Dale Jr.special To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/denver-hospital-will-be-assisted-by-dec-31-fete-snowflake-cotillion.html | Denver Hospital Will Be Assisted By Dec. 31 Fete; Snowflake Cotillion to Benefit the National Jewish Institution | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/new-golf-rules-are-more-severe-failure-to-keep-ball-in-play-to-mean.html | NEW GOLF RULES ARE MORE SEVERE; Failure to Keep Ball in Play to Mean Loss of Distance and Stroke After Jan. 1 | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/lebanon-valley-wins-magnuson-4-touchdowns-help-rout-pmc-3716.html | LEBANON VALLEY WINS; Magnuson's 4 Touchdowns Help Rout P.M.C., 37-16 | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/from-television-to-broadway-tv-to-broadway-a-large-number-of-video.html | FROM TELEVISION TO BROADWAY; TV TO BROADWAY A Large Number of Video Scripts Being Adapted For the Stage | | By Thomas Lask | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/dorothy-diehl-fiancee-of-nikolas-danforth.html | Dorothy Diehl Fiancee Of Nikolas Danforth | True | Special to Tl>p NEW York Timl/2 | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/two-aides-arrive-in-bonn.html | Two Aides Arrive in Bonn | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/france-to-free-685-moslems.html | France to Free 685 Moslems | | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/miss-marshall-1959-debutante-is-future-bride-exstudent-at-columbia.html | Miss Marshall, 1959 Debutante, Is Future Bride; Ex-Student at Columbia Betrothed to Peter Oskierko-Maslowski | | I Special to The New York Times. I | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/seminick-named-pilot.html | Seminick Named Pilot | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/kennedy-has-no-comment.html | Kennedy Has No Comment | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/laceyusacks.html | LaceyuSacks | True | special (o The New York Time*. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/brandeis-u-fills-new-chair.html | Brandeis U. Fills New Chair | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/changing-chaplin.html | CHANGING CHAPLIN | True | GLAUCO CAMBON. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/sugar-set-afire-in-cuba.html | Sugar Set Afire in Cuba | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/brooklyn-bazaar-dec-1213.html | Brooklyn Bazaar Dec. 12-13 | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/pope-receives-brandt-west-berlin-mayor-also-sees-italian-leaders-in.html | POPE RECEIVES BRANDT; West Berlin Mayor Also Sees Italian Leaders in Rome | | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/a-viennese-findesiecle-artist-the-remarkable-art-of-egon-schiele.html | A VIENNESE FIN-DE-SIECLE ARTIST; The Remarkable Art Of Egon Schiele -- Contemporaries | | By Stuart Preston | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/2-fire-lieutenants-rescue-3-children.html | 2 FIRE LIEUTENANTS RESCUE 3 CHILDREN | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/archives/glory-glory-hallelujah-songs-of-the-civil-war-com-piled-and-edited.html | Glory, Glory, Hallelujah; SONGS OF THE CIVIL WAR. Com- piled and edited by Irwin Silber. Piano and guitar arrangements by Jerry Silerman. Illustrated. 385 pp. New York: Columbia University Press. $7.50. | | By Horace Reynolds | 1988-08-01 | RE0000392116 | RE0000392116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/miss-taylor-returning-to-film.html | Miss Taylor Returning to Film | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/vernon-to-pilot-washington-club.html | Vernon to Pilot Washington Club | True | By United Press International. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/irish-beaten-280-burns-succeeds-evashevski.html | Irish Beaten, 28-0 -- Burns Succeeds Evashevski | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/uneasy-havana-fear-and-anxiety-mark-the-bitterness-between-those.html | UNEASY HAVANA; Fear and Anxiety Mark the Bitterness Between Those Pro-and Anti-Castro | True | By R. Hart Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/linda-wennberg-will-be-married-to-law-student-bay-state-girl.html | Linda Wennberg Will Be Married To State Girl Fiancee; of Wiliram McCabe Jr. of Villanova | True | Spwl.ltoTheKewVorkTlm., | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/motorist-a-suicide-man-leaves-accident-scene-found-dead-at-home.html | MOTORIST A SUICIDE; Man Leaves Accident Scene, Found Dead at Home | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/lincoln-stamp-issued-5th-in-american-credo-series-goes-on-sale-here.html | LINCOLN STAMP ISSUED; 5th in American Credo Series Goes on Sale Here | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/lillian-hartman-bride-j-of-dr-jack-bergstein.html | Lillian Hartman Bride J : Of Dr. Jack Bergstein | | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/sponsors-issue-primer-on-coops-primer-on-middleincome-ooops-is.html | Sponsors Issue Primer on Co-Ops; Primer on Middle-Income Co-ops Is Issued by Sponsoring Groups | True | By Thomas W. Ennis | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/massachusetts-on-top-kezers-3-touchdowns-pace-358-rout-of.html | MASSACHUSETTS ON TOP; Kezer's 3 Touchdowns Pace 35-8 Rout of Springfield | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/alabama-aerials-sink-tampa-346-skelton-leads-pass-attack-in-first.html | ALABAMA AERIALS SINK TAMPA, 34-6; Skelton Leads Pass Attack in First Half -- Fracchia Paces Ground Assault | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/4-shot-in-jersey-as-hunting-opens-south-amboy-man-requires-surgery.html | 4 SHOT IN JERSEY AS HUNTING OPENS; South Amboy Man Requires Surgery for Removal of Pellets From Side | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/kennedy-moves-to-ease-the-transition.html | KENNEDY MOVES TO EASE THE TRANSITION | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/celler-will-push-districting-curbs-will-renew-bill-establishing-us.html | CELLER WILL PUSH DISTRICTING CURBS; Will Renew Bill Establishing U.S. Standards to Bar State Gerrymanders | True | By Tom Wickerspecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/state-incomes-set-45-billion-record-personal-category-in-1959-rose.html | STATE INCOMES SET 45 BILLION RECORD; Personal Category in 1959 Rose 7% in a Year -- Rate Exceeds That of Nation | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/in-the-north-country-land-of-the-snowshoe-hare-by-virginia-s-eifert.html | In the North Country; LAND OF THE SNOWSHOE HARE. by Virginia S. Eifert. Illustrated. 271 pp. New York: Dodd, Mead & Co. $4. | True | By Lorus & Margery Milne | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/a-lady-with-a-style-silhouette-in-diamonds-the-life-of-mrs-potter.html | A Lady With a Style; SILHOUETTE IN DIAMONDS: The Life of Mrs. Potter Palmer. By Ishbel Ross. Illustrated. 276 pp. New York: Harper & Bros. $5. | True | By Cleveland Amory | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/aic-triumphs-410-victory-over-central-conn-state-ends-point-famine.html | A.I.C. TRIUMPHS, 41-0; Victory Over Central Conn. State Ends Point Famine | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/brief-comment-on-new-disks.html | BRIEF COMMENT ON NEW DISKS | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/authors-query-99968650.html | Author's Query | True | WALTHER R. VOLBACH, | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/councilman-hits-schooluse-fees-treulich-fees-treulich-says-rise-in-rate-penalizes.html | COUNCILMAN HITS SCHOOL-USE FEES; Treulich Says Rise in Rate Penalizes Youth Groups -- Hearing Due Tuesday | True | By Charles O. Bennett | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/swarthmore-in-front-sets-back-haverford-140-in-51st-game-of-series.html | SWARTHMORE IN FRONT; Sets Back Haverford, 14-0, in 51st Game of Series | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/rug-collection-going-at-auction-aubussons-and-orientals-in-sale-on.html | RUG COLLECTION GOING AT AUCTION; Aubussons and Orientals in Sale on Wednesday -- Furniture on Block | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/john-zanft-dead-movie-executive-exvice-president-of-fox-theatres.html | JOHN ZANFT DEAD; MOVIE EXECUTIVE; Ex-Vice President of Fox Theatres Was Husband of Hattie Carnegie | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/olympics-legacy-squaw-valley-site-of-winter-games-reopens-soon-as.html | OLYMPICS LEGACY; Squaw Valley, Site of Winter Games; Reopens Soon as Tourist Center | True | By Lawrence E. Davies | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/tests-for-talent-find-english-lags-only-one-in-100-high-school.html | TESTS FOR TALENT FIND ENGLISH LAGS; Only One in 100 High School Students Said to Be Able to Write Correct Theme | True | By Robert H. Terte | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/howard-scores-3413-beats-lincoln-in-last-game-of-negro-colleges.html | HOWARD SCORES, 34-13; Beats Lincoln in Last Game of Negro Colleges' Series | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/communist-blog-split-on-us-poll-soviet-radio-says-kennedy-might.html | COMMUNIST BLOG SPLIT ON U.S. POLL; Soviet Radio Says Kennedy Might Work for Peace -- China Sees Aggression | True | By Harry Schwartz | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/changing-colossus-economic-ailas-of-the-soviet-union-by-george-kish.html | Changing Colossus; ECONOMIC AILAS OF THE SOVIET UNION. By George Kish. With the assistance of tan M. Matley and Betty Bellaire. 96 pp. Ann Arbor: University of Michigan Press. $10. | True | By Theodore Shabad | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/northwestern-nips-illinois-147-as-thornton-sparks-wildcats-back.html | Northwestern Nips Illinois, 14-7, As Thornton Sparks Wildcats; Back Returns Kick-Off 83 Yards to Set Up First Tally, Directs Second | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/air-cargo-rates-expected-to-dip-director-of-international-unit-sees.html | AIR CARGO RATES EXPECTED TO DIP; Director of International Unit Sees 'Spectacular Developments' in Jets | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/anniversary-for-elizabeth.html | Anniversary for Elizabeth | True | | 1988-08-01 | RE0000392116 | RE0000392116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/public-pool.html | PUBLIC POOL | | CARL COOK. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/whats-a-cop-packer-or-mungo-see-britains-new-job-directory.html | What's a Cop Packer or Mungo? See Britain's New Job Directory | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/tva.html | T.V.A. | True | BARNEY WATSON. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/max-b-zahler.html | MAX B. ZAHLER | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/about-the-election-a-second-look.html | ABOUT THE ELECTION: A SECOND LOOK | True | By Cabell Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/san-juan-penalty-decreed-for-vote-excommunication-included-for.html | SAN JUAN PENALTY DECREED FOR VOTE; Excommunication Included for Defiance of Ban on Party of the Governor | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/annhuntington-engaged-to-wed-a-w-heldman-graduate-of-radcliffe.html | AnnHuntington Engaged to Wed A. W. Heldman; Graduate of Radcliffe Fiancee of Student at Harvard Law | True | Special to Th1'2 New York Thnea. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/woman-retires-as-executive-in-mans-world-of-shipping-mac-bader-57.html | Woman Retires as Executive In 'Man's World' of Shipping, Mac Bader, 57, Leaves Job as Treasurer at Cory Mann Export Office | True | By Edward A. Morrow | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/furman-tops-davidson.html | Furman Tops Davidson | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/iraqs-aim-seen-as-middle-policy-antired-moves-by-kassim-said-to.html | IRAQ'S AIM SEEN AS MIDDLE POLICY; Anti-Red Moves by Kassim Said to Mark No Deviation From Neutralist Line | True | By Dana Adams Szmidtspecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/catching-up-with-tourism-parley-is-told-of-global-need-for-expanded.html | CATCHING UP WITH TOURISM; Parley Is Told of Global Need for Expanded Travel Services | True | By Juan de Onis | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/jane-dittmann-and-exofficer-to-be-married-alumna-of-colby-junior.html | Jane Dittmann* And Ex-Officer To Be Married; Alumna of Colby Junior College Is Betrothed to Donald Voss | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/caribbean-blockade-us-action-called-shortofwar-reply-to-red.html | Caribbean Blockade; U.S. Action Called Short-of-War Reply To Red Intervention in the Hemisphere | True | By Hanson W. Baldwin | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/monmouth-scans-4-sites-for-parks.html | MONMOUTH SCANS 4 SITES FOR PARKS | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/with-no-applause-for-master-will-shakespeares-progress-by-frank.html | With No Applause for Master Will; SHAKESPEARE'S PROGRESS. By Frank O'Connor. 191 pp. Cleveland and New York: The World Pub- lishing Company. $3.50. | True | By James G. McManaway | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/ayala-defers-pro-plans.html | Ayala Defers Pro Plans | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/zlatoffmirsky-dead-painter-and-art-restorer-and-art-restorer-uncovered-titian-work.html | ZLATOFF-MIRSKY DEAD; Painter and Art Restorer Uncovered Titian Work | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/avoiding-the-trivial-the-screen-arts-a-guide-to-film-and-television.html | Avoiding The Trivial; THE SCREEN ARTS. A Guide to Film and Television Appreciation. By Edward Fischer. 184 pp. New York: Sheed & Ward. $3.50. | True | By A.h. Weiler | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/modern-yet-medieval-the-immortal-lovers-heloise-and-abelard-by.html | Modern Yet Medieval; THE IMMORTAL LOVERS: Heloise and Abelard. By Marjorie Worth- ington. 238 pp. New York: Double- day & co. $3.95. | True | By Chad Walsh | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/phils-shift-farm-team-pilot.html | Phils Shift Farm Team Pilot | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/elizabeth-foales-wed-to-james-s-denham-3d.html | Elizabeth Foales Wed To James S. Denham 3d | True | Special to The New York Time*. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/burmese-cater-to-tourist-trade-nation-is-erecting-hotels-in-efforts.html | BURMESE CATER TO TOURIST TRADE; Nation Is Erecting Hotels In Efforts To Increase Number of Visitors | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/handbag-buyers-praise-japanese-dedication-of-workers-is-hailed-by.html | HANDBAG BUYERS PRAISE JAPANESE; Dedication of Workers Is Hailed by Couple Back From Far East Trip | True | By William M. Freeman | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/son-to-mrs-tt-loveday.html | Son to Mrs. T.T. Loveday | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/un-envoys-accept-bids-to-friday-fete.html | U.N. Envoys Accept Bids to Friday Fete | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/ad-women-plan-yule-luncheon-at-astor-dec-6-rehabilitation-institute.html | Ad Women Plan Yule Luncheon At Astor Dec. 6; Rehabilitation Institute at the N.Y.U. Medical Center Will Benefit | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/washington-and-lee-wins.html | Washington and Lee Wins | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/missmccormick-o-becomes-bride-of-j-s-scanlan-wears-silk-satin-gown.html | MissMcCormick o Becomes Bride Of J. S. Scanlan; Wears Silk Satin Gown at Her Marriage to Advertising Man | True | o Sptclal to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/chief-of-new-bowling-league-is-the-right-man-to-talk-it-up-charles.html | Chief of New Bowling League Is the Right Man to Talk It Up; Charles Is Only a Novice on Lanes but He's a Former Radio-TV Broadcaster | True | By Harry V. Forgeron | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/rose-bowl-poll-planned.html | Rose Bowl Poll Planned | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/vrtx-elizabeth-hood-william-wilson-will-be-married-o-i-alumna-of.html | vrtX*: Elizabeth Hood; William Wilson Will Be Married; o I A>lumna of Connecticut and Medical Student at Columbia to Wed | True | Sptclal to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/trapped-in-a-corner.html | Trapped in a Corner | True | By Arthur Daley | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/robert-von-der-iappe-marries-ann-luxier.html | Robert von der iappe Marries Ann Luxier | True | Special to The New Yots 'rimes. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/winter-sightseeing-in-new-mexico.html | WINTER SIGHT-SEEING IN NEW MEXICO | True | By W. Thetford Leviness | 1988-08-01 | RE0000392116 | RE0000392116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/pro-and-con.html | PRO AND CON | True | GINO PARIS. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/11-theologians-decry-apartheid-officials-of-south-african-church.html | 11 THEOLOGIANS DECRY APARTHEID; Officials of South African Church Issue Book in Opposition to Regime | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/savings-and-loan-gain-soared-during-october.html | Savings and Loan Gain Soared During October | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/on-wings-of-travel.html | ON WINGS OF TRAVEL | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/for-well-stuffed-thanksgiving-turkeys-and-then-comes-pie.html | For Well Stuffed Thanksgiving Turkeys; And Then Comes Pie | True | By Craig Claiborne | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/duane-johnson-g-h-peck-3d-to-be-married-exconnecticut-student.html | Duane Johnson, G. H. Peck 3d To Be Married; Ex-Connecticut Student Engaged to Coast Guard Ensign | True | Special to The New York Times. . | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/un-still-stalled-khrushchev-and-change-in-the-us-leadership-have.html | U.N. Still Stalled; Khrushchev and Change in the U.S. Leadership Have Prevented Action | True | By Thomas J. Hamilton | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/presenting-america-abroad.html | Presenting America Abroad | True | LESLIE EICHEL. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/6-french-soldiers-freed-by-morocco.html | 6 FRENCH SOLDIERS FREED BY MOROCCO | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/48-red-abductions-described-by-greek.html | 48 RED ABDUCTIONS DESCRIBED BY GREEK | True | Dispatch of The Times, London. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/teacher-accuses-law-school-here-tax-lawyer-resigns-staff-protesting.html | TEACHER ACCUSES LAW SCHOOL HERE; Tax Lawyer Resigns Staff, Protesting Policies at the New York Institution | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/two-gifts-to-smith-ziskind-fund-and-anonymous-donor-each-give.html | TWO GIFTS TO SMITH; Ziskind Fund and Anonymous Donor Each Give $100,000 | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/dec-15-comedy-selected-to-aid-art-workshop-showing-of-all-the-way.html | Dec. 15 Comedy Selected to Aid Art Workshop; Showing of 'All the Way Home' Will Benefit Rivington Center | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/carolehoffman-wed-to-army-lieutenant.html | CaroleHoffman Wed To Army Lieutenant | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/forgotten-poet.html | FORGOTTEN POET | True | WILLIS EBERMAN | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/mrs-todd-mudge-has-son.html | Mrs. Todd Mudge Has Son | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/lumber-business-continues-drop-output-prices-and-profits-go-from.html | LUMBER BUSINESS CONTINUES DROP; Output, Prices and Profits Go From Bad to Worse -- West Coast Hit Hard | True | By John J. Abele | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/tax-jump-slated-for-connecticut-expanded-state-functions-add-at.html | TAX JUMP SLATED FOR CONNECTICUT; Expanded State Functions Add at Least $50,000,000 to the Biennial Costs | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/ordering-is-heavy-for-fall-apparel.html | ORDERING IS HEAVY FOR FALL APPAREL | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/josephine-person-bride-of-physician.html | Josephine Person Bride of Physician | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/limitedprofit-projects-offer-growing-list-of-conveniences.html | Limited-Profit Projects Offer Growing List of Conveniences | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/residents-score-collapse-ruling-assail-idea-that-excavation-near-by.html | RESIDENTS SCORE COLLAPSE RULING; Assail Idea That Excavation Near By Was Not Cause -- Inquiry Continuing | True | By Edith Evans Asbury | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/jane-e-mcgrath-married.html | Jane E. McGrath Married | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/susan-s-power-engaged.html | Susan S. Power Engaged | True | Spttlal to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/villanova-victor-over-xavier-217-richman-paces-4thperiod-surge-for.html | VILLANOVA VICTOR OVER XAVIER, 21-7; Richman Paces 4th-Period Surge for Two Scores Against Ohio Eleven | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/salvadoran-seized-industrialist-held-as-junta-charges-subversive.html | SALVADORAN SEIZED; Industrialist Held as Junta Charges Subversive Plot | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/gene-armstrong-outpoints-hank-jersey-middleweight-takes-10round.html | GENE ARMSTRONG OUTPOINTS HANK; Jersey Middleweight Takes 10-Round Fight at Garden From Detroit Opponent | True | By William R. Conklin | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/mein-kampf.html | Mein Kampf' | True | EUGENE REYNAL. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/us-heiress-now-a-nun-convert-a-grandmother-joins-new-guinea-order.html | U.S. HEIRESS NOW A NUN; Convert, a Grandmother, Joins New Guinea Order | True | By Religious News Service. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/tommy-gibbons-boxer-69-dp-challenger-to-dempsey-in-1923-bout-was.html | TOMMY GIBBONS, BOXER, 69, DP; Challenger to Dempsey in 1923 Bout Was Sheriff in Minnesota 24 Years | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/news-of-the-world-of-stamps-uuuuuu-o-_____-u-s-satellite-echo-i-to.html | NEWS OF THE WORLD OF STAMPS uuuuuu. o _____. .; U. S. Satellite Echo I To Be the Subject Of Early Special | True | I By Kent B. Stipes | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/mrs-albert-l-stearns.html | MRS. ALBERT L. STEARNS | True | | 1988-08-01 | RE0000392116 | RE0000392116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/livingston-tops-scott-26-to-14-mckay-tallies-3-times-and-raises.html | LIVINGSTON TOPS SCOTT, 26 TO 14; McKay Tallies 3 Times and Raises Point Total to 149 -- Irvington Triumphs | True | Special In The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/trials-of-ursula-michael-martyr-a-corner-on-angels-by-garet-rogers.html | Trials of Ursula Michael Martyr; A CORNER ON ANGELS. By Garet Rogers. 600 pp. New York: The Dial Press. $4.95. | True | By Richard Sullivan | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/2-governors-reject-pressure-on-rights.html | 2 GOVERNORS REJECT PRESSURE ON RIGHTS | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/brazilian-mother-poisons-4.html | Brazilian Mother Poisons 4 | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/new-arts-center-vortex-of-change-commercial-and-apartment-buildings.html | NEW ARTS CENTER: VORTEX OF CHANGE; Commercial and Apartment Buildings to Surround $140,000,000 Project PRIVATE PLANS PUSHED Many Companies to Put Up Structures on West Side -- Modern Gallery Set NEW ARTS CENTER: VORTEX OF CHANGE | True | By Edmond J. Bartnett | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/sobells-release-is-sought-by-1800-lawyers-and-clergy-appeal-to.html | SOBELL'S RELEASE IS SOUGHT BY 1,800; Lawyers and Clergy Appeal to President in Case of Espionage Conspiracy | True | By Peter Braestrupspecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/maureen-oneil-married.html | Maureen O'Neil Married | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/yugoslavs-court-former-enemies-efforts-for-closer-ties-with-italy.html | YUGOSLAVS COURT FORMER ENEMIES; Efforts for Closer Ties With Italy and Austria to Reach Climax With Popovic Visit | True | By Paul Underwoodspecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/reprise.html | REPRISE | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/news-of-the-rialto-texas-gold-padula-brown-combine-in-new.html | NEWS OF THE RIALTO: TEXAS GOLD; Padula-Brown Combine In New Partnership -- Plan Show | True | By Lewis Funke | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/engineer-eleven-takes-263-game-lehighs-powerful-running-attack.html | ENGINEER ELEVEN TAKES 26-3 GAME; Lehigh's Powerful Running Attack Downs Lafayette on Easton Gridiron | True | By Michael Straussspecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/for-better-and-worse-the-light-in-the-piazza-by-elizabeth-spencer.html | For Better and Worse; THE LIGHT IN THE PIAZZA. By Elizabeth Spencer. 110 pp. New York: McGraw-Hill Book Company. $3. For Better | True | By Elizabeth Janeway | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/mich-state-eleven-tops-detroit-4315.html | MICH. STATE ELEVEN TOPS DETROIT, 43-15 | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/loss-of-gold-examined-present-requirement-of-reserve-of-25-per-cent.html | Loss of Gold Examined; Present Requirement of Reserve of 25 Per Cent Is Questioned | True | RICHARD H. TIMBERLAKE Jr. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/symington-gives-kennedy-his-plan-to-build-defense-interim-report.html | SYMINGTON GIVES KENNEDY HIS PLAN TO BUILD DEFENSE; Interim Report Urges Broad Changes at Pentagon to Serve 'Nuclear Space Age' SYMINGTON OFFERS HIS DEFENSE PLAN | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/curator-aides-named-museum-of-natural-history-appoints-two.html | CURATOR AIDES NAMED; Museum of Natural History Appoints Two Assistants | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/john-pryke-fiance-of-carol-arlanian.html | John Pryke Fiance Of Carol Arlanian | True | Sp 1/2ll to The New York Ttmt J. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/myle-holley-dies-expeekskill-aide.html | MYLE HOLLEY DIES; EX-PEEKSKILL AIDE | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/molloy-runners-score-win-catholic-4mile-relay-on-farrells-4334-as.html | MOLLOY RUNNERS SCORE; Win Catholic 4-Mile Relay on Farrell's 4:33.4 as Anchor | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/short-takes.html | SHORT TAKES | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/steel-workers-get-raise-dec-1-but-many-who-are-idle-will-face.html | STEEL WORKERS GET RAISE DEC. 1; But Many Who Are Idle Will Face Reduction in Their Unemployment Benefits | True | By A.h. Raskin | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/ellen-cooper-wed-here.html | Ellen Cooper Wed Here | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/judith-a-holden-engaged-to-wed-james-higgins-life-magazine-reporter.html | Judith A. Holden Engaged to Wed James Higgins; Life Magazine Reporter Will Be Married to Princeton Alumnus | True | 3P<*"1/21/2 The New York Tin,,, | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/wesley-editions-due-methodist-seminaries-in-us-plan-10year-project.html | WESLEY EDITIONS DUE; Methodist Seminaries in U.S. Plan 10-Year Project | True | By Religious News Service. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/a-literary-letter-from-london.html | A; Literary Letter From London | True | By Stephen Spender | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | | New Mexico 24-7 Victor | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/young-blood-and-office-machines-2-makers-have-new-chiefs-with.html | Young Blood and Office Machines; 2 Makers Have New Chiefs With Strong Ideas on Growth OFFICE MACHINES A GROWING FIELD | True | By Alfred R. Zipser | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/nurses-institute-to-gain.html | Nurses Institute to Gain | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/nazis-comeappance-the-loser-by-peter-ustinov-308-pp-new-york.html | Nazi's Comeappance; THE LOSER. By Peter Ustinov. 308 pp. New York: Atlantic - Little, Brown. $4.50. | True | By Robert Massie | 1988-08-01 | RE0000392116 | RE0000392116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/talks-with-a-man-at-the-top-the-boss-the-story-of-gamal-ab-del-nasser.html | Talks With a Man at the Top; THE BOSS: The Story of Gamal Ab- del Nasser. By Robert St. John. 325 pp. New York: McGraw-Hill Boot Company. $5.95. BEHIND THE EGYPTIAN SPHINX. Nasser's Strange Bedfellow*: Prel- ude to World War III? By Irvins Sedar and Harold J. Greenberg. 171 pp. New York: Chilton Com- pany. $4. | True | By Hal Lehrman | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/connecticut-pike-gains-revenue-up-146-and-traffic-161-so-far-this.html | CONNECTICUT PIKE GAINS; Revenue Up 14.6% and Traffic 16.1% So Far This Year | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/kent-exhibit-opens-in-moscow.html | Kent Exhibit Opens in Moscow | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/guerrilla-warfare-is-stressed-in-guatemala-troop-training.html | Guerrilla Warfare Is Stressed In Guatemala Troop Training | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/selassies-views-clarified.html | Selassie's Views Clarified | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/church-women-planning-to-hold-bazaar-dec-78-central-presbyterians.html | Church Women Planning to Hold Bazaar Dec. 7-8; Central Presbyterian's Guild Will Sponsor Christmas Benefit | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/policeman-wounded-by-tenant-who-mistook-him-for-burglar.html | Policeman Wounded by Tenant Who Mistook Him For Burglar | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/realty-investing-expected-to-rise-gains-in-home-ownership-coops-and.html | REALTY INVESTING EXPECTED TO RISE; Gains in Home Ownership, Co-Ops and Real Estate Trusts Seen at Talks EXPERTS ARE CAUTIOUS Some Express Uncertainty on Kennedy Policies on Housing and Renewal Public Investment in Real Estate Seen Rising in Coming Decade | True | By Walter H. Stern | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/the-lesser-isles-of-the-caribbean.html | THE LESSER ISLES OF THE CARIBBEAN | True | By Jeanne P. Barman | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/hawks-top-royals-121120.html | Hawks Top Royals, 121-120 | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/uuuuuuum-eleanor-la-rosa-is-married-on-ll-to-john-lalenu-st-marys.html | uu-uuuuuum"\ Eleanor La Rosa Is Married on L.L To John Lalenu; St. Mary's in Manhasset Setting for Wedding of High School Teachers | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/city-making-deals-for-new-park-land.html | CITY MAKING DEALS FOR NEW PARK LAND | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/wyoming-conquers-brigham-young-306.html | WYOMING CONQUERS BRIGHAM YOUNG, 30-6 | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/for-thanksgiving-five-flower-arrangers-describe-their-home-holiday.html | FOR THANKSGIVING; Five Flower Arrangers Describe Their Home Holiday Designs | True | By Joanna May Thach | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/murphy-first-in-run-paces-victory-by-north-penn-high-in-bucks.html | MURPHY FIRST IN RUN; Paces Victory by North Penn High in Bucks County Meet | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/parley-is-called-on-west-side-road-city-state-meeting-to-weigh-major.html | PARLEY IS CALLED ON WEST SIDE ROAD; City-State Meeting to Weigh Major Improvements for Antiquated Highway | True | By Joseph C. Ingraham | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/colorado-136-victor-prevails-over-oklahoma-state-aided-by-late.html | COLORADO 13-6 VICTOR; Prevails Over Oklahoma State Aided by Late Touchdown | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/macleodstark.html | MacLeod\Stark | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/ann-cutler-to-be-married.html | Ann Cutler to Be Married | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/the-spoiled-child-and-how-he-grows.html | The Spoiled Child and How He Grows | True | By Marylin Bender | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/george-washington-routs-w-va-260.html | GEORGE WASHINGTON ROUTS W. VA., 26-0 | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/faubus-buys-weekly-reports-statewide-plans-for-little-rock-paper.html | FAUBUS BUYS WEEKLY; Reports State-Wide Plans for Little Rock Paper | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/theodore-smith-90-xaught-at-williams.html | THEODORE SMITH, 90, XAUGHT AT WILLIAMS | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/closed-end.html | CLOSED END | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/kerr-leads-rally-gets-first-penn-state-score-wiping-out-pitts-30.html | KERR LEADS RALLY; Gets First Penn State Score, Wiping Out Pitt's 3-0 Edge PENN STATE TOPS PITTSBURGH, 14-3 | True | By Howard M. TucknerSpecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/fishing-and-farming-at-lake-okeechobee.html | FISHING AND FARMING AT LAKE OKEECHOBEE | True | By C.e. Wright | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/west-indies-kanhai-gets-252-at-cricket.html | WEST INDIES' KANHAI GETS 252 AT CRICKET | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/a-free-memphis-port-leaves-europe-cold.html | A FREE MEMPHIS PORT LEAVES EUROPE COLD | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/diane-weinberger-will-wed-in-march.html | Diane Weinberger Will Wed in March | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/dance-goings-on-debut-of-tamirisnagrin-company-yuriko-city-ballet.html | DANCE: GOINGS ON; Debut of Tamiris-Nagrin Company -- Yuriko -- City Ballet Premiere | True | By John Martin | 1988-08-01 | RE0000392116 | RE0000392116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/editorial-article-1-no-title-return-from-space-discoverer-wiiis.html | Editorial Article 1 -- No Title; RETURN FROM SPACE Discover XVII's Guidance and Recovery Marks New Advance | True | By William L. Laurence | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/santa-claus-due-in-city-thursday-he-12-bands-17-floats-and-4.html | SANTA CLAUS DUE IN CITY THURSDAY; He, 12 Bands, 17 Floats and 4 Balloons to Take Part in Macy's Parade | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/aimilianos-enthroned-is-greek-orthodox-bishop-of-midwest-diocese.html | AIMILIANOS ENTHRONED; Is Greek Orthodox Bishop of Midwest Diocese | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/us-education-aid-is-termed-token.html | U.S. EDUCATION AID IS TERMED 'TOKEN' | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/israel-10-years-later-despite-grave-difficulties-nation-has-made.html | Israel -- 10 Years Later; Despite Grave Difficulties, Nation Has Made Exciting Strides in Rehabilitation. | True | By Howard A. Rusk, M.d. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/first-marlin-catches-pay-off.html | First Marlin Catches Pay Off | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/africa-shouts-to-america-choose-an-american-visitor-finds-africans.html | Africa Shouts to America: 'Choose!'; An American visitor finds Africans united in one demand: Support us against your colonial allies -- or count yourself out politically in Africa. Africa Shouts to Us: 'Choose!' | True | By A.m. Rosenthal | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/charter-for-indonesia-the-new-congress-ratifies-sukarnos-manifesto.html | CHARTER FOR INDONESIA; The New Congress Ratifies Sukarno's Manifesto | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/nancy-warren-is-bride.html | Nancy Warren Is Bride | True | Special to The New Yori Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/ii-roberta-dudley-married-j.html | II Roberta Dudley Married j | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/bnai-jeshurun-hails-135-years-dr-goldstein-calls-for-new-unity-of.html | BNAI JESHURUN HAILS 135 YEARS; Dr. Goldstein Calls for New Unity of American Jews -- Other Sabbath Sermons | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/un-presence-in-the-congo.html | U.N. 'Presence' In the Congo | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/maria-twaugh-will-be-married-tojohnd'arms-daughter-of-novelist-is.html | Maria T*Waugh Will Be Married ToJohnD'Arms; Daughter of Novelist Is Fiancee of Graduate, Student at Harvard | True | o SpedtI to The New York Time*. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/teacher-gets-journalism-grant.html | Teacher Gets Journalism Grant | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/3-nazis-get-suspended-terms.html | 3 Nazis Get Suspended Terms | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/rangers-to-face-wings-new-york-will-use-hampson-in-game-here.html | RANGERS TO FACE WINGS; New York Will Use Hampson in Game Here Tonight | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/hunter-dies-with-engine-on.html | Hunter Dies With Engine On | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/israel-to-publish-revised-bible-based-on-1000y-earold-codex.html | Israel to Publish Revised Bible Based on 1,000-Year-Old Codex; Scientific Edition Based on Text Rescued From 1948 Synagogue Fire in Syria Will Include Variant Readings | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/birds-in-trouble.html | Birds in Trouble | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/selfrule-is-barred-for-hong-kong-now.html | SELF-RULE IS BARRED FOR HONG KONG NOW | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/not-chagrined.html | NOT CHAGRINED' | True | M. MICHAEL TEICHMAN. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/cellies-victors-114-to-94.html | Cellies Victors, 114 to 94 | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/going-up-space-rockets-and-missiles-by-raymond-f-yates-and-me-rus.html | Going Up! SPACE ROCKETS AND MISSILES. By Raymond F. Yates and M.E. Rus- sell. Illustrated with photographs and drawings. 337 pp. New York: Harper & Bros. $3.50.; For Ages 12 and Up. COUNTDOWN: The Story of Cape Canaveral. By William Roy Shelton. Illustrated by Robert Curran. 185 pp. Boston: Little, Brown & Co. $3.50. For Ages 12 and Up. COUNT DOWN: The Story of Our Missile Bases. By C.B. Colby. Il- lustrated with photographs and drawings. 48 pp. New York: Coxv- and-McCann. $2.25. For Ages 8 and Up. PROJECT MERCURY. By Charles Coombs. Illustrated by Robert G. Smith. 64 pp. New York: William Morrow & Co. $2.75. For Ages 8 to 12. FIRST MEN IN SPACE. By Erik Ber- gault. Illustrated with photographs and drawings. 47 pp. New York: G.P. Putnam's Sons. $2.50. For Ages 12 and Up. AIRCRAFT AND HOW THEY WORK. By William P. Gottieb. Drawings by Paul Hodge and Ed Dahlin. Photographs by the author and others. 56 pp. New York: Garden City Books. $2.95. For Ages 9 to 12. | True | HENRY HUBBARD. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/virginia-retains-coach.html | Virginia Retains Coach | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/the-woman-in-his-life-cora-crane-a-biography-of-mrs-stephen-crane.html | The Woman In His Life.; CORA CRANE. A Biography of Mrs. Stephen Crane. By Lillian Gilkes. 416 pp. Bloomington: Indiana Uni- verity Press. $6.75. | True | By Maxwell Geismar | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/creative-club-to-hold-musicale-here-nov-30.html | Creative Club to Hold Musicale Here Nov. 30 | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/argentines-cross-political-sabers-frondizi-and-chief-of-army-parry.html | ARGENTINES CROSS POLITICAL SABERS; Frondizi and Chief of Army Parry Thrusts as Actual Duels Are Threatened | True | By Juan de Onisspecial to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/french-alliances-to-honor-maurois.html | French Alliances To Honor Maurois | True | | 1988-08-01 | RE0000392116 | RE0000392116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/jews-in-austria-set-plea-to-big-4-regime-accused-of-refusing-to.html | JEWS IN AUSTRIA SET PLEA TO BIG 4; Regime Accused of Refusing to Return Assets Despite Pledge in 1955 Treaty | True | BY M.s. Handlerspecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/25000-granted-to-schools.html | $25,000 Granted to Schools | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/kennedys-barber-in-shop-here-gets-invitation-to-inaugural-ball.html | Kennedy's Barber in Shop Here Gets Invitation to Inaugural Ball | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/renee-h-razook-is-married-here-to-r-m-dunne-i-father-escorts-bride.html | Renee H. Razook Is Married Here To R. M. Dunne; I Father Escorts Bride at Nuptials in Church of Our Saviour | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/radcliffe-pioneers-in-plan-for-gifted-womens-study-radcliffe-to-aid.html | Radcliffe Pioneers in Plan For Gifted Women's Study; RADCLIFFE TO AID EDUCATED WOMEN | True | By Fred M. Hechinger | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/core-of-problem.html | CORE OF PROBLEM' | True | RICHARD STOLZMAN. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/total-disarmament-belief-that-it-would-serve-to-prevent-war-is.html | Total Disarmament; Belief That It Would Serve to Prevent War Is Rejected | True | HAROLD RIEGELMAN. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/marianne-gox-engagdto-wed-bvj-gonnor-jr-sacred-heart-alumna-and.html | Marianne Gox Engagd.to Wed Bvj. Gonnor Jr.; Sacred Heart Alumna [ and Pepsi-Cola Aide to Marry in Spring | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/barbara-j-shofner-prospective-bride.html | Barbara J. Shofner Prospective Bride | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/bach-is-enlisted-to-sell-coffee-brazilian-revive-cantata-extolling.html | BACH IS ENLISTED TO SELL COFFEE; Brazilian Revive Cantata Extolling the Delights of National Beverage | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/news-notes-classroom-and-campus-a-comfortable-setting-for-advanced.html | NEWS NOTES: CLASSROOM AND CAMPUS; A 'Comfortable Setting' for Advanced Study; 'Moral Education' in Japan | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/joan-hirshhorn-married.html | Joan Hirshhorn. Married | True | Snccial to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/syndicate-cuts-payment-delays-lease-for-midtown-garage-calls-for.html | SYNDICATE CUTS PAYMENT DELAYS; Lease for Midtown Garage Calls for Rentals Before Construction Begins | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/facing-the-dollar-problem.html | Facing the Dollar Problem | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/medical-educators-to-meet.html | Medical Educators to Meet | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/political-rulings.html | Political Rulings | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/the-problem-is-how-the-havens-shall-help-the-have-nots-the-attack.html | The Problem Is How The Havens Shall Help the Have Nots; THE ATTACK ON WORLD POVERTY. By Andrew Shonfield. 249 pp. New York: Random Home. $5. | True | By August Heckscher | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/baldwinwallace-wins-downs-southern-connecticut-2928-despite-rivals.html | BALDWIN-WALLACE WINS; Downs Southern Connecticut, 29-28, Despite Rival's Rally | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/seekers-in-the-laboratories-from-cew-to-test-tube-the-science-of.html | Seekers in the Laboratories; FROM CEW. TO TEST TUBE: The Science of Biochemitity. By Robert Warner Chambers and Almn Smith Payne. Illustrated by Lilli Muatner. 214 pp. New York: Charles Scrib- ner's Sons. $3.50. For Ages 12 to 15. | True | FRANK G. SLAUGHTER. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/tokyo-climbers-killed-at-least-four-believed-dead-in-mount-fuji.html | TOKYO CLIMBERS KILLED; At Least Four Believed Dead in Mount Fuji Avalanche | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/ivy-jazz-band-ball-planned-thursday.html | Ivy Jazz Band Ball Planned Thursday | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/usc-eleven-downs-ucla-in-upset-176.html | U.S.C. ELEVEN DOWNS U.C.L.A. IN UPSET, 17-6 | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/elizabeth-locke-beeonies-bride-of-an-engineer-married-in-the.html | Elizabeth Locke ; Beeonies Bride Of an Engineer; Married in the Capital to Edward C. Rodgers of Power Company | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/60-motorists-arrested.html | 60 Motorists Arrested | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/mrs-j-watson-webb-72-dead-cofounder-of-vermont-museum-started.html | Mrs. J. Watson Webb, 72, Dead; Co-Founder of Vermont Museum; Started Shelburne Institution With Husband in 1947 -- Aided Red Cross in 2 Wars | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/a-j-marx-to-wed-miss-nola-rosanoff.html | A. J. Marx to Wed Miss Nola Rosanoff | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/high-court-hears-2-contempt-cases-defendants-attack-scope-of-the.html | HIGH COURT HEARS 2 CONTEMPT CASES; Defendants Attack Scope of the Un-American Activities Committee's Questions | True | By Anthony Lewisspecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/devaluation-of-dollar-doubted-by-saulnier.html | Devaluation of Dollar Doubted by Saulnier | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/sarawak-swept-by-nationalism-racial-tension-complicates-problem-for.html | SARAWAK SWEPT BY NATIONALISM; Racial Tension Complicates Problem for British, Who Push Education Plan | True | By Bernard Kalbspecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/election-result-welcomed.html | Election Result Welcomed | True | EMERSON C. IVES. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/scientist-reports-on-human-clocks-body-harbors-many-expert-says.html | SCIENTIST REPORTS ON HUMAN 'CLOCKS; Body Harbors Many, Expert Says, That Keep Time for Hours or Several Years | True | By Robert K. Plumb | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/cotillion-on-wednesday-for-catholic-charities.html | Cotillion on Wednesday For Catholic Charities | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/to-resist-winter-tender-plants-require-mulches-and-screens.html | TO RESIST WINTER; Tender Plants Require Mulches and Screens | True | By Victor H. Ries | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/patricia-dowd-betrothed.html | Patricia Dowd Betrothed | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/child-to-mrs-paul-dince.html | Child to Mrs. Paul Dince | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/alice-l-mathews-dead-retired-teacher-in-jersey-was-authority-on.html | ALICE L MATHEWS DEAD; Retired Teacher in Jersey Was Authority on Herbs | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/drexel-plays-scoreless-tie.html | Drexel Plays Scoreless Tie | True |  | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/fresno-state-back-chosen.html | Fresno State Back Chosen | True |  | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/alice-k-greene-is-attended-by-4-at-her-wedding-married-in-stamford.html | Alice K. Greene Is Attended by 4 At Her Wedding Married in Stamford to Henry A. Snyder, Graduate of N. Y. U. | True | Special to The New York TImM | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/us-events-listed-for-music-season-calendar-by-the-presidents-unit.html | U.S. EVENTS LISTED FOR MUSIC SEASON; Calendar by the President's Unit Schedules 10,000 Offerings in 997 Cities | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/reports-on-general-business-conditions-throughout-the-united-states.html | Reports on General Business Conditions Throughout the United States | True |  | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/miss-margaret-martin-to-marry-next-month.html | Miss Margaret Martin > To Marry Next Month | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/miss-harlean-sexton-bride-of-robert-smith.html | Miss Harlean Sexton Bride of Robert Smith | True | Special to Tlic New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/elis-get-ivy-title-unbeaten-yale-led-by-wolfe-routs-harvard-for.html | ELIS GET IVY TITLE; Unbeaten Yale, Led by Wolfe, Routs Harvard for Nine Straight WOLFE SETS PACE IN 39-6 CONQUEST Yale Finishes First Perfect Season in 37 Years With Victory at Harvard | True | By Joseph M. Sheehanspecial To the New York Times. I | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/22400-london-mercury-theft.html | $22,400 London Mercury Theft | True |  | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/rains-kill-30-in-jordan-heavy-deluge-ends-drought-amman-damage-high.html | RAINS KILL 30 IN JORDAN; Heavy Deluge Ends Drought -- Amman Damage High | True |  | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/the-drama-mailbag.html | THE DRAMA MAILBAG | True | JOHN HAYNES HOLMES. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/europe-institute-on-science-urged-senator-asks-that-nato-speed.html | EUROPE INSTITUTE ON SCIENCE URGED; Senator Asks That NATO Speed Preparations for a School Like M.I.T. | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/greeks-conduct-ore-tests.html | Greeks Conduct Ore Tests | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/mrs-lamborn-jr-has-son.html | Mrs. Lamborn Jr. Has Son | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/catwalk-cars.html | CATWALK CARS | True | IVAN KADAR. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/robert-c-vitale-weds-miss-claire-e-farrell.html | Robert C. Vitale Weds Miss Claire E. Farrell | True |  | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/science-notes-nerve-protein.html | SCIENCE NOTES: NERVE PROTEIN | True |  | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/the-tenacious-few-the-conscience-of-the-revo-lution-communist.html | The Tenacious Few; THE CONSCIENCE OF THE REVO- LUTION. Communist Opposition in Soviet Russia. By Robert Vin- cent Daniels. 526 pp. Cambridge, Mass. Harvard University Press. $10. | True | By Bertram D. Wolfe | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/carchase-survivor-is-held-for-assault.html | CAR-CHASE SURVIVOR IS HELD FOR ASSAULT | True |  | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/state-fiscal-aides-to-meet-on-coast.html | STATE FISCAL AIDES TO MEET ON COAST | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/authors-query-99968624.html | Author's Query | True | HARRY FLEISCHMAN, | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/indonesia-views-us-mercy-ship-floating-hospital-praised-for-role-in.html | INDONESIA VIEWS U.S. MERCY SHIP; Floating Hospital Praised for Role in Outer Islands -- Jakarta Disappointed | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True |  | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/doing-a-lot-with-little-lees-last-campaign-the-story-of-lee-and-his.html | Doing a Lot With Little; LEE'S LAST CAMPAIGN: The Story of Lee and His Men Against Grant -- 1864. By Clifford Dowdey. Maps. 415 pp. Boston: Little, Brown & Co. $6. Doing a Lot With Little | True | By Bruce Catton | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/it-was-fun-to-pay-through-the-nose-rosenbach-a-biography-by-edwin.html | IT WAS FUN TO PAY THROUGH THE NOSE; ROSENBACH. A Biography. By Edwin Wolf 2d with John F. Fleming. Illustrated. 616 pp. Cleveland and New York: The World Pub- lishing Company. $10. Special limited edi- tion, $25. To Pay Through the Nose | True | By Lawrence Clark Powell | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/book-judges-are-named-committee-picks-three-panels-for-national.html | BOOK JUDGES ARE NAMED; Committee Picks Three Panels for National Awards | True |  | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/two-library-units-open-thanks-giving.html | TWO LIBRARY UNITS OPEN THANKS GIVING | True |  | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/mary-buisson-wed-to-james-mannix.html | Mary Buisson Wed To James /. Mannix | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/jets-are-costing-pilots-their-jobs-smaller-airlines-absorbing-many.html | JETS ARE COSTING PILOTS THEIR JOBS; Smaller Airlines Absorbing Many of Those Laid Off--More Work on Ground | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/authors-queries.html | Authors' Queries | True | ERNEST J. LOVELL JR., | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/a-time-for-thanks.html | A Time for Thanks | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/new-gambling-raids-4-men-held-in-auburn-ny-by-us-revenue-agents.html | NEW GAMBLING RAIDS; 4 Men Held in Auburn, N.Y., by U.S. Revenue Agents | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/mrs-kreisler-has-son.html | Mrs. Kreisler Has Son | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/rockland-pupils-explore-the-city-extracurricular-program-aims-to.html | ROCKLAND PUPILS EXPLORE THE CITY; Extracurricular Program Aims to Stir Interest in Cultural Activities | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/sikh-hymns-published-unesco-brings-out-transla-tion-of-writings.html | SIKH HYMNS PUBLISHED; UNESCO Brings Out Transla- tion of Writings Into English | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/on-the-road-to-gettysburg-a-modern-nation-was-in-the-making-the.html | On the Road to Gettysburg A Modern Nation Was in the Making. THE WAR FOR THE UNION. Vol. II: War Becomes Revolution, 1862-1863. By Allan Nevins. Illustrated. 557 pp. Vol. IV of "The Ordeal of the Union." New York: Charles Scribner's Sons. $7.50. Road to Gettysburg | True | By T. Harry Williams | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/real-magic.html | Real Magic | True | By Leo Lerman | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/dickens-england-to-come-to-jersey.html | ' DICKENS' ENGLAND' TO COME TO JERSEY | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/in-the-caribbean-cuban-influence-spurs-widespread-revolutionary.html | IN THE CARIBBEAN; Cuban Influence Spurs Widespread Revolutionary Pressures | True | By Paul P. Kennedyspecial To The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/overlook-follies-will-be-offered-at-jersey-school-hospital-to.html | Overlook Follies Will Be Offered At Jersey School; Hospital to Benefit by Show on Dec. 2 and 3 at Summit High | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/folkmusic-combinations-read-the-book-and-hear-the-disks.html | FOLK-MUSIC COMBINATIONS: READ THE BOOK AND HEAR THE DISKS | True | By Robert Shelton | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/the-way-it-was-in-ancient-egypt-life-under-the-pharaohs-by-leonard.html | The Way It Was in Ancient Egypt; LIFE UNDER THE PHARAOHS. By Leonard Cottrell. Illustrated. 255 pp. New York: Holt, Rinehart & Winston. $5. | True | By E.b. Garside | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/park-slayings-dinied-dishwasher-repudiates-tale-of-killing-3-women.html | PARK SLAYINGS DINIED; Dishwasher Repudiates Tale of Killing 3 Women | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/posters-to-aid-blind-advertising-students-draw-them-for-yule-sale.html | POSTERS TO AID BLIND; Advertising Students Draw Them for Yule Sale | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/lsu-triumphs-160-tigers-stop-sneads-passes-and-defeat-wake-forest.html | L.S.U. TRIUMPHS, 16-0; Tigers Stop Snead's Passes and Defeat Wake Forest | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/ellis-fights-draw-in-manila.html | Ellis Fights Draw in Manila | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/oneman-woman-carmen-is-unscrupulous-but-she-goes-to-her-death-true.html | ONE-MAN WOMAN; Carmen Is Unscrupulous, but She Goes To Her Death True to Herself | True | By Harold C. Schonberg | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/honors-programs-expand.html | HONORS PROGRAMS EXPAND | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/margaret-alden-a-student-here-will-be-married-fiancee-of-charles-a.html | Margaret Alden, A Student Here, Will Be Married; Fiancee of Charles A. Pfeffit 3duBoth Are Attending Columbia | True | Special to The New York Times | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/a-welcome-for-the-iceman-wntatv-presents-oneill-tragedy-beautifully.html | A WELCOME FOR 'THE ICEMAN'; WNTA-TV Presents O'Neill Tragedy Beautifully on TV And Illustrates How More of Same Can Be Shown | True | By Jack Gould | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/business-eyeing-older-buildings-space-in-less-clamorous-structures.html | BUSINESS EYEING OLDER BUILDINGS; Space in Less Clamorous Structures May Be a Better Buy | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/burma-fashion-dying-brass-ring-to-lengthen-rural-womens-necks-on.html | BURMA FASHION DYING; Brass Ring to Lengthen Rural Women's Necks on Wane | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/mary-mead-bride-of-neil-flanagin.html | Mary Mead Bride Of Neil Flanagin | True | Special to The New York Thnw. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/unesco-approves-record-spending.html | UNESCO APPROVES RECORD SPENDING | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/joys-for-anyone.html | Joys For Anyone | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/2story-colonial-is-shown-on-li-flexible-layout-is-offered-in.html | 2-STORY COLONIAL IS SHOWN ON L.I.; Flexible Layout Is Offered in Baldwin Colony -- Other Models | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/art-week-offers-a-wide-selection-contemporaries-head-list-of.html | ART WEEK OFFERS A WIDE SELECTION; Contemporaries Head List of Gallery Exhibitions -- Primitive Works on View | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/william-gall-fiance-of-claire-kearins.html | William Gall Fiance Of Claire Kearins | True | .Special to The New YorX Timpj. .'. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/hunter-admits-fatal-shot.html | Hunter Admits Fatal Shot | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/rally-by-bruins-decides-21-to-14-colgate-builds-up-14to0-lead.html | RALLY BY BRUINS DECIDES, 21 TO 14; Colgate Builds Up 14-to-0 Lead Before Brown Takes Charge in Late Stages | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/son-to-the-william-youngs.html | Son to the William Youngs | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/hyland-is-victor-in-crosscountry-st-peters-aces-sets-mark-in-jersey.html | HYLAND IS VICTOR IN CROSS-COUNTRY; St. Peter's Ace Sets Mark in Jersey -- Wilson, Phillips and Johnston Also Win | True | Special To The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/african-odyssey-stanleys-way-a-sentimental-journey-through-central.html | African Odyssey; STANLEY'S WAY. A Sentimental Journey Through Central Africa. By Thomas Sterling. 258 pp. New York: Atheneum. $4. | | By John Barkham | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/j-uuuuuu-i-castrataroususullivan-i.html | j uuuuuu ^ I CastrataroυSullivan i | True | ! Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/holmes-on-bigotry.html | HOLMES ON BIGOTRY | True | PHILIP PARKER, D.D.S. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/the-eye-of-the-hurricane.html | The Eye of the Hurricane | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/architect-urges-proper-yard-use-says-making-most-of-front-lawn-is-a.html | ARCHITECT URGES PROPER YARD USE; Says Making Most of Front Lawn Is a Challenge for Many Home Owners ARCHITECT URGES PROPER YARD USE | | By United Press International. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/speedboat-mark-set-buckley-of-england-finishes-84-miles-in-onehour.html | SPEED-BOAT MARK SET; Buckley of England Finishes 84 Miles in One-Hour Run | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/edward-j-milne-newsman-49-dies-reporter-for-providence-journal.html | EDWARD J. MILNE, NEWSMAN, 49, DIES; Reporter for Providence Journal Predicted Senate Would Oust McCarthy | | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/inventor-hangs-hopes-on-his-belt.html | INVENTOR HANGS HOPES ON HIS BELT | True | By Stacy V. Jones | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/mrs-marshall-has-child.html | Mrs. Marshall Has Child | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/hospital-ward-even-in-comedy-world-of-williams-is-sick.html | HOSPITAL WARD; Even in Comedy, World Of Williams Is Sick | True | By Howard Taubman | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/us-jumpers-score-americans-win-10event-title-with-41-points-at.html | U.S. JUMPERS SCORE; Americans Win 10-Event Title With 41 Points at Toronto | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/feet-for-a-mighty-bridge.html | Feet' for a Mighty Bridge | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/jailed-rhodesians-escape.html | Jailed Rhodesians Escape | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/college-fund-gets-1314799.html | College Fund Gets $1,314,799 | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/procastro-body-reports-us-gain-membership-of-5000-listed-by.html | PRO-CASTRO BODY REPORTS U.S. GAIN; Membership of 5,000 Listed by Committee That Urges 'Fair Play' for Cuba | True | By Peter Kihss | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/lilyann-mitchell-wed-to-raymond-j-porter.html | Lilyann Mitchell Wed To Raymond J. Porter | True | I Special to The New York Times. j | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/miss-hammond-roswellhamjr-are-wed-here-rollins-alumna-singer-bride.html | Miss Hammond, RoswellHamJr. Are Wed Here; Rollins Alumna, Singer, Bride of Novelist at First Presbyterian | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/niagara-power-nearer-engineers-flooding-intakes-for-february.html | NIAGARA POWER NEARER; Engineers Flooding Intakes for February Opening | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/us-ship-policy-hit-by-norwegian-hoegh-attacks-americans-drive-for.html | U.S. SHIP POLICY HIT BY NORWEGIAN; Hoegh Attacks Americans' Drive for More Cargo to Ease the Trade Deficit | True | By George Home | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/5-jersey-counties-ask-for-recount-gop-organizations-get-court.html | 5 JERSEY COUNTIES ASK FOR RECOUNT; G.O.P. Organizations Get Court Orders in Attempt on Presidential Vote | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/cornell-150s-on-top-beat-columbia-eleven-216-and-tie-for-2d-in.html | CORNELL 150'S ON TOP; Beat Columbia Eleven, 21-6, and Tie for 2d in League | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/gail-h-sterenfeld-i-engaged-to-rabbi-i.html | Gail H, Sterenfeld I Engaged to Rabbi I | True | Specialto The New York Times. I | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/remembering-a-past-that-all-the-voices-by-murray-gitlin-320-pp-new.html | Remembering a Past That; ALL THE VOICES. By Murray Gitlin. 320 pp. New York: Coward-Mc- Cann. $4.75. | | By Daniel Talbot | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/guevara-meets-mao-for-a-cordial-talk.html | GUEVARA MEETS MAO FOR A 'CORDIAL TALK' | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/popular-edge-lower.html | Popular Edge Lower | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/for-criticism.html | FOR CRITICISM | True | J.M. MARTINEZ. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/st-pauls-milestone-negroes-first-of-their-race-wed-in-london.html | ST. PAUL'S MILESTONE; Negroes First of Their Race Wed in London Cathedral | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/arizona-wins-3516-hernandez-tallies-3-times-in-rout-of-kansas-state.html | ARIZONA WINS, 35-16; Hernandez Tallies 3 Times in Rout of Kansas State | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/fbi-studies-charges.html | F.B.I. Studies Charges | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/japanese-elect-new-house-today-relations-with-west-are-key-to-first.html | JAPANESE ELECT NEW HOUSE TODAY; Relations With West Are Key to First Ballot Since Riots Against U.S. Treaty | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/police-to-step-up-vigil-on-cabarets-commissioner-and-aide-call-on.html | POLICE TO STEP UP VIGIL ON CABARETS; Commissioner and Aide Call on All Ranks to Intensify Watch for Law Violations | True | By Emanuel Perlmutter | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/sports-news.html | Sports News | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/boston-u-defeats-buffalo-42-to-14.html | BOSTON U. DEFEATS BUFFALO, 42 TO 14 | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/purdues-aerials-sink-indiana-356-allen-sparks-air-attack.html | PURDUE'S AERIALS SINK INDIANA, 35-6; Allen Sparks Air Attack -- Boilermaker Line Quells Hoosier Threat on 5 | | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/albright-on-top-4129-sets-back-f-and-m-eleven-for-first-perfect.html | ALBRIGHT ON TOP, 41-29; Sets Back F. and M. Eleven for First Perfect Record | True | | 1988-08-01 | RE0000392116 | RE0000392116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/more-liberty-ships-heading-for-scrap.html | MORE LIBERTY SHIPS HEADING FOR SCRAP | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/never-was.html | Never Was | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/free-russia-in-2000-seen-by-bengurion.html | FREE RUSSIA IN 2000 SEEN BY BEN-GURION | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/carole-wolff-married-to-howard-kligerman.html | Carole Wolff Married ' To Howard Kligerman | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/moscow-and-cuba.html | Moscow and Cuba | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/miami-in-front-106-jencks-booting-and-pettes-touchdown-top.html | MIAMI IN FRONT, 10-6; Jenck's Booting and Pette's Touchdown Top Cincinnati | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/authors-query-99968638.html | Author's Query | True | JOHN M. BUMSTEAD, | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/mcfarlandujohnson.html | McFarlanduJohnson | True | SMdsl to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/patricia-h-lawson-will-wed-in-april.html | Patricia H. Lawson Will Wed in April | True | Sp1/2dsl to The Ktw York TlmM. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/three-faces-of-man.html | Three Faces of Man | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/money-tightness-due-to-continue-bank-reserves-to-be-raised-but.html | MONEY TIGHTNESS DUE TO CONTINUE; Bank Reserves to Be Raised, but Other Factors Are Expected to Be a Drain MONEY TIGHTNESS DUE TO CONTINUE | True | By Albert L. Kraus | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/the-city-on-tv-our-major-architectural-problem-is-intelligently.html | THE CITY ON TV; Our Major Architectural Problem Is Intelligently Aired at Last | True | By Ada Louise Huxtable | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/soup-or-spinach-from-red-china-comes-a-small-story-with-a-big-punch.html | Soup -- or Spinach?; From Red China comes a small story - - with a big punch line -- about an imperial meal. | True | By Peggy Durdin | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/kentucky-ties-tennessee-1010-mayfield-boots-goal-in-last-period.html | KENTUCKY TIES TENNESSEE, 10-10; Mayfield Boots Goal in Last Period After Vols Take 10-0 Half-Time Lead | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/idithapowell-and-carl-braun-plan-marriage-mtenary-graduate-and.html | idithA.Powell and Carl Braun Plan Marriage; mtenary Graduate and` . ? Marine, Lieutenant Become Affianced " o - * | True | Special (o TTiO New York Tffmr.ii | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/hollywoods-script-calls-for-youth.html | Hollywood's Script Calls for Youth | True | SEYMOUR PECK. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/columbia-to-get-critical-reactor-device-capable-of-starting-chain.html | COLUMBIA TO GET CRITICAL REACTOR; Device Capable of Starting Chain Reaction to Be Sunk Under New Center | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/dutch-treat-off-season-uptodate-amsterdam-retains-elegance-of-old.html | DUTCH TREAT OFF SEASON; Up-to-Date Amsterdam Retains Elegance Of Old Europe AMSTERDAM OFF SEASON | True | By Kay Horkan | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/hadassah-unit-dinner-set-for-dec-11-at-astor.html | Hadassah Unit Dinner Set for Dec. 11 at Astor | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/pictures-and-people-on-the-making-of-the-sand-castle-dolce-vita.html | PICTURES AND PEOPLE; On the Making of 'The Sand Castle' -- 'Dolce Vita' Bought -- Addenda | True | By A.h. Weiler | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/one-big-name-to-another-arnold-bennett-and-h-g-wells-a-record-of-a.html | One Big Name to Another; ARNOLD BENNETT AND H. G. WELLS: A Record of a Personal and a Literary Friendship. Edited by Harris Wilson. Illustrated. 290 pp. Urban*: University of Illinois Pre. $3.50. | True | By Harry T. Moore | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/louisiana-cleric-stands-alone-against-the-foes-of-integration.html | Louisiana Cleric Stands Alone Against the Foes of Integration | True | By Bernard Stengronspecial To The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/germans-ponder-role-in-nazi-era-selfexamination-spreads-youths-ask.html | GERMANS PONDER ROLE IN NAZI ERA; Self-Examination Spreads -- Youths Ask the Questions in Discussion Groups | True | By Sydney Grusonspecial To the New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/treasure-chest.html | Treasure Chest | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/preserving-the-peace-in-florida.html | PRESERVING THE PEACE IN FLORIDA | True | By Wyatt Blassingame | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/grand-slammer-golf-is-my-game-by-robert-tyre-bobby-jones-jr.html | Grand Slammer; GOLF IS MY GAME. By Robert Tyre (Bobby) Jones Jr. Illustrated. 255 pp. New York: Doubled & Co. $4.50. | True | By Lincoln A. Werden | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/old-guns-built-to-order.html | Old Guns Built To Order | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/bright-side-for-un-khrushchev-attack-held-spur-to-interest-of.html | BRIGHT SIDE FOR U.N.; Khrushchev Attack Held Spur to Interest of Americans | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/hospital-opens-drive-knickerbockers-100thyear-campaign-seeks-150000.html | HOSPITAL OPENS DRIVE; Knickerbocker's 100th-Year Campaign Seeks 150000 | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/freeport-downs-baldwin-33-to-7-eleven-ties-for-conference-honors-as.html | FREEPORT DOWNS BALDWIN, 33 To 7; Eleven Ties for Conference Honors as Jackson Stars -- Lawrence Wins, 19-0 | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/hoffa-will-face-renewed-inquiry-mcclellan-says-he-expects-to-show.html | HOFFA WILL FACE RENEWED INQUIRY; McClellan Says He Expects to Show Racketeering Is Continuing Here | True | By Peter Braestrupspecial To The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/africa-harks-to-satchs-horn-louis-armstrong-and-trumpet-speaking-a.html | Africa Harks to Satch's Horn; Louis Armstrong and trumpet, speaking a language clearly understood, have done better there recently than a good many statesmen. Africa Harks To Satch's Horn | True | By Gilbert Millstein | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/compact-power-plant-is-developed-by-gc.html | Compact Power Plant Is Developed by G.E. | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/nixon-goes-to-nassau-joined-by-attorney-general-for-a-few-days-rest.html | NIXON GOES TO NASSAU; Joined by Attorney General for 'a Few Days Rest' | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/israel-to-honor-stein-food-fair-to-receive-commendation-award.html | ISRAEL TO HONOR STEIN; Food Fair Chief to Receive Commendation Award | True | | 1988-08-01 | RE0000392116 | RE0000392116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/arab-city-fire-toll-mounts.html | Arab City Fire Toll Mounts | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/agreement-reached-in-strike-on-coast.html | AGREEMENT REACHED IN STRIKE ON COAST | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/dutch-are-fifth-in-shipbuilding-with-population-of-11000000.html | Dutch Are Fifth in Shipbuilding With Population of 11,000,000 | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/hungary-calls-special-session.html | Hungary Calls Special Session | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/policy-and-gold-politics-played-large-part-in-failure-to-act-sooner.html | Policy and Gold; Politics Played Large Part in Failure To Act Sooner to Halt Outflow | True | By Arthur Krock | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/ghana-initials-pact-agreement-calls-for-smelter-to-use-volta-dam.html | GHANA INITIALS PACT; Agreement Calls for Smelter to Use Volta Dam Power | True | Special to The New York Times. | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/lakers-down-pistons.html | Lakers Down Pistons | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/the-name-is-quince-confessions-of-a-spent-youth-by-vance-bourjaily.html | The Name Is Quince; CONFESSIONS OF A SPENT YOUTH. By Vance Bourjaily. 434 pp. New York: The Dial Press. $4.95. Quince | True | By Maxwell Geismar | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-20 | 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/yorks-tax-case-cited-us-says-claim-against-war-hero-is-still.html | YORK'S TAX CASE CITED; U.S. Says Claim Against War Hero Is Still Unresolved | True | | 1988-08-01 | RE0000392116 | RE0000392116 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/hemphill-noyes-names-aide.html | Hemphill, Noyes Names Aide | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/us-due-to-deny-congo-sabotage-reply-to-soviet-expected-today-in-un.html | U.S. DUE TO DENY CONGO 'SABOTAGE'; Reply to Soviet Expected Today in U.N. Meeting on Kasavubu's Credentials | True | By Sam Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/no-foreign-loans-in-week.html | No Foreign Loans in Week | True | Special to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/south-plainfield-eagles-win.html | South Plainfield Eagles Win | True | Special to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/local-fish-stars-in-aquarium-wing-torpedo-is-on-view-as-new-tank.html | LOCAL FISH STARS IN AQUARIUM WING; Torpedo Is on View as New Tank Section Is Opened | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/stock-prices-fell-last-week-on-swiss-and-dutch-markets.html | Stock Prices Fell Last Week On Swiss and Dutch Markets | True | Special to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/mrs-eberstadt-has-child.html | Mrs. Eberstadt Has Child | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/louisiana-group-demands-kennedy-give-rights-view-kennedy-is-asked.html | Louisiana Group Demands Kennedy Give Rights View; KENNEDY IS ASKED FOR RIGHTS VIEWS | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/dawkins-chosen-again-on-oxford-rugby-team.html | Dawkins Chosen Again On Oxford Rugby Team | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/tidal-wave-hits-peru-2-reported-dead-in-fishing-village-boats.html | TIDAL WAVE HITS PERU; 2 Reported Dead in Fishing Village -- Boats Grounded | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/steelers-subdue-browns-14-to-10-tracys-late-scoring-dash-decisive.html | STEELERS SUBDUE BROWNS, 14 TO 10; Tracy's Late Scoring Dash Decisive -- Last-Second Cleveland Pass Fails | True | By Howard M. Tucknerspecial To the New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/sharon-ozaroff-married.html | Sharon Ozaroff Married | True | Special to The New York Times, | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/kennedy-voteaction-asked.html | Kennedy Vote-Action Asked | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/richard-ii-opens-in-park-on-june-19-papp-shakespeare-festival-to.html | RICHARD II OPENS IN PARK ON JUNE 19; Papp Shakespeare Festival to Begin in New Theatre -- Budget Problems Cited | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/president-gets-plea-jersey-cleric-urges-him-to-act-in-louisiana.html | PRESIDENT GETS PLEA; Jersey Cleric Urges Him to Act in Louisiana Integration | True | Special to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/ethel-e-jacksom.html | ETHEL E. JACKSOM | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/italia-refurbished-home-lines-ship-is-prepared-for-new-bahamas.html | ITALIA REFURBISHED; Home Lines Ship Is Prepared for New Bahamas Service | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/ministers-body-found-washed-up-on-li-beach-cleric-drowned-oct-25.html | MINISTER'S BODY FOUND; Washed Up on L.I. Beach - Cleric Drowned Oct. 25 | True | Special to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/civil-defense-to-test-sirens-in-city-today.html | Civil Defense to Test Sirens in City Today | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/mutual-funds-greener-pastures-in-europe-foreign-securities-used-as.html | Mutual Funds; Greener Pastures in Europe; Foreign Securities Used as Hedge for U.S. Markets | True | By Gene Smith | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/buildup-sought-for-civil-defense-officials-hope-for-action-on-list.html | BUILD-UP SOUGHT FOR CIVIL DEFENSE; Officials Hope for Action on List of Proposals to Help Deter Atom Attack | True | By Peter Braestrupspecial To the New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/new-faces-in-cast-mark-met-opera.html | NEW FACES IN CAST MARK 'MET' OPERA | True | ERIC SALZMAN. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/braniff-airways.html | BRANIFF AIRWAYS | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/christmas-seals.html | Christmas Seals | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/theatre-postwar-jews-mothers-sabbath-days-given-at-folksbiene.html | Theatre: Post-War Jews; ' Mother's Sabbath Days' Given at Folksbiene | True | RICHARD F. SHEPARD. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/indians-rights-upheld-in-pulpit-minister-says-moral-issue-persists.html | INDIANS RIGHTS UPHELD IN PULPIT; Minister Says Moral Issue Persists Despite 'Legal' Seizure of Seneca Land | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/sobell-release-asked-200-stage-protest-march-at-the-white-house.html | SOBELL RELEASE ASKED; 200 Stage Protest March at The White House | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/two-savings-banks-apply-for-branches.html | TWO SAVINGS BANKS APPLY FOR BRANCHES | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/rhodesian-group.html | RHODESIAN GROUP | True | | 1988-08-01 | RE0000392120 | RE0000392120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/housing-to-go-up-at-22232-e-19th-13story-building-planned-to.html | HOUSING TO GO UP AT 222-32 E. 19TH; 13-Story Building Planned to Replace 6 Structures -- 9th Ave. Site Sold | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/will-discuss-kennedy-election.html | Will Discuss Kennedy Election | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/advertising-flat-fee-comes-as-a-surprise.html | Advertising: Flat Fee Comes as a Surprise | True | By Robert Alden | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/fuji-avalanche-toll-reaches-9.html | Fuji Avalanche Toll Reaches 9 | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/catskills-forest-fire-curbed.html | Catskills Forest Fire Curbed | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/yaakovkahanmes-israeli-writer-79.html | YAAKOVKAHANMES; ISRAELI WRITER, 79 | True | Special to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/symposium-on-playwrights.html | Symposium on Playwrights | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/miss-buxbaum-wed-to-franklin-claire.html | Miss Buxbaum Wed To Franklin Claire | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/coach-in-an-ivy-glow-jordan-olivar.html | Coach in an Ivy Glow; Jordan Olivar | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/airlines-fear-cut-in-service-riders-await-clarification-of-us-plan.html | AIRLINES FEAR CUT IN SERVICE RIDERS; Await Clarification of U.S. Plan to Reduce Number of Dependents Abroad | True | By Edward Hudson | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/zionists-bid-un-and-us-and-stop-cairos-halting-of-israeli-ships.html | Zionists Bid U.N. and U.S. and Stop Cairo's Halting of Israeli Ships; Orthodox Group Re-elects Bergman President as It Ends National Meeting | True | By Kalman Seigelspecial To the New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/belgian-booters-win-21.html | Belgian Booters Win, 2-1 | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/growth-rate-and-taxes-4-gain-in-the-gross-product-would-eliminate.html | Growth Rate and Taxes; 4% Gain in the Gross Product Would Eliminate Revenue Rise, Expert Says | True | By Robert Metz | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/berols-petey-boy-wins-spaniel-trial.html | BEROL'S PETEY BOY WINS SPANIEL TRIAL | True | Special to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/unusual-sale-aids-a-cause.html | Unusual Sale Aids a Cause | True | By Sanka Knox | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/consent-agreement-is-set.html | Consent Agreement Is Set | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/shark-victim-leaves-hospital.html | Shark Victim Leaves Hospital | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/cardinals-passes-top-redskins-2614.html | CARDINALS' PASSES TOP REDSKINS, 26-14 | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/catholic-school-dedicated.html | Catholic School Dedicated | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/ottawa-tops-toronto-roughriders-gain-grey-cup-final-with-2120.html | OTTAWA TOPS TORONTO; Roughriders Gain Grey Cup Final With 21-20 Victory | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/1000-policemen-check-cabarets-114-violations-of-alcoholic-beverage.html | 1,000 POLICEMEN CHECK CABARETS; 114 Violations of Alcoholic Beverage, Licensing and Health Rules Found 1,000 POLICEMEN CHECK CABARETS | True | By Nat Robertson | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/knott-hotel-corp.html | KNOTT HOTEL CORP. | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/holiday-for-refuse-pickups.html | Holiday for Refuse Pick-Ups | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/christmas-is-put-in-unique-place-mccandless-asks-for-its.html | CHRISTMAS IS PUT IN UNIQUE PLACE; McCandless Asks for Its Distinction From Advent, the Time of Preparation | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/the-deficits-impact.html | The Deficit's Impact | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/ghanaian-calls-un-worlds-sole-hope.html | GHANAIAN CALLS U.N. WORLD'S SOLE HOPE | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/ten-miners-killed-in-goa.html | Ten Miners Killed in Goa | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/marilyn-s-bernstein-married-to-ray-seide.html | Marilyn S. Bernstein Married to Ray Seide | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/the-buyer-bewares.html | The Buyer Bewares | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/only-2-big-teams-unbeaten-untied-yale-and-new-mexico-state-preserve.html | ONLY 2 BIG TEAMS UNBEATEN, UNTIED; Yale and New Mexico State Preserve Clean Slates -- Missouri Bowl-Bound | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/new-rca-transistor-device-for-high-fidelity-use-to-be-available-in.html | NEW R.C.A. TRANSISTOR; Device for High Fidelity Use to Be Available in 1961 | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/wingfoots-top-tapers-cox-and-smith-spark-akron-five-to-127113.html | WINGFOOTS TOP TAPERS; Cox and Smith Spark Akron Five to 127-113 Triumph | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/2-teams-selected-for-field-hockey-squads-will-represent-new.html | 2 TEAMS SELECTED FOR FIELD HOCKEY; Squads Will Represent New Atlantic Area in Women's Tournament Next Month | True | Special to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/harry-abrams-66-insurance-broker.html | HARRY ABRAMS, 66, INSURANCE BROKER | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/airport-will-color-sea-gulls-in-study.html | AIRPORT WILL COLOR SEA GULLS IN STUDY | True | | 1988-08-01 | RE0000392120 | RE0000392120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/municipals-to-decline.html | Municipals to Decline | | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/fights-for-his-life-policeman-mistaken-for-thief-shot-by-a-sailor.html | FIGHTS FOR HIS LIFE; Policeman, Mistaken for Thief, Shot by a Sailor | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/johnson-paris-for-nato-parley.html | JOHNSON PARIS FOR NATO PARLEY | True | Special to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/article-8-no-title.html | Article 8 — No Title | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/4-yale-men-named-to-allivy-eleven.html | 4 YALE MEN NAMED TO ALL-IVY ELEVEN | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/mobutu-adamant-on-ghanaian-aide-but-welbeck-says-again-he-will-stay.html | MOBUTU ADAMANT ON GHANAIAN AIDE; But Welbeck Says Again He Will Stay Unless Accra Orders Him Home | True | Special to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/hostage-to-aid-actors-fund.html | Hostage to Aid Actors Fund | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/the-city-debt-treadmill.html | The City Debt Treadmill | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/envoys-travel-curtailed-by-us-state-department-economy-move-aims-to.html | ENVOYS TRAVEL CURTAILED BY U.S.; State Department Economy Move Aims to Save Funds to Staff New Posts ENVOYS TRAVEL CURTAILED BY U.S. | True | By William J. Jordenspecial To the New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/resigns-from-40-8-connecticut-legionnaire-hits-societys-racial-ban.html | RESIGNS FROM 40 & 8; Connecticut Legionnaire Hits Society's Racial Ban | True | Special to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/oas-cuba-study-is-reported-near-most-latin-nations-are-said-to.html | O.A.S. CUBA STUDY IS REPORTED NEAR; Most Latin Nations Are Said to Favor Step Leading to Curb Under Defense Pact | True | By Dana Adams Schmidtspecial to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/mandate-for-refugee-aid-scope-of-high-commissioners-office-in.html | Mandate for Refugee Aid; Scope of High Commissioner's Office in Helping 'Nonsettled' Discussed | True | ALINE COHN, | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/oscar-munson-is-dead-originated-little-brown-jug-series-in-midwest.html | OSCAR MUNSON IS DEAD; Originated Little Brown Jug Series in Midwest Football J | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/bail-allowed-in-algiers-case.html | Bail Allowed in Algiers Case | True | Special to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/nixon-opposes-spending.html | Nixon Opposes Spending | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/licenses-are-issued-for-investing-units.html | LICENSES ARE ISSUED FOR INVESTING UNITS | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/college-is-backed-in-queens-dispute.html | COLLEGE IS BACKED IN QUEENS DISPUTE | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/new-haven-speeds-cleaning-of-trains-as-tax-relief-nears.html | New Haven Speeds Cleaning of Trains As Tax Relief Nears | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/klm-opens-sydney-flights.html | K.L.M. Opens Sydney Flights | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/steel-men-find-orders-down-output-appearing-to-level-off-industrys.html | Steel Men Find Orders Down, Output Appearing to Level Off; Industry's View Is That Any Immediate Production Decline Would Reflect the Holiday Schedule Pattern STEEL SENTIMENT CONTINUES TO SAG | True | Special to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/ikeda-party-wins-a-solid-majority-in-japans-voting-prous.html | IKEDA PARTY WINS A SOLID MAJORITY IN JAPAN'S VOTING; Pro-U.S. Conservatives Get at Least 281 of the 467 Seats in the Lower House SOCIALISTS SHOW GAIN Leftists Made Campaign on Neutralism Policy—Three Communists Are Elected IKEDA PARTY WINS IN JAPAN'S VOTING | True | By Robert Trumbullspecial To the New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/grace-church-fair-slated-for-nov-30.html | Grace Church Fair Slated for Nov. 30 | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/barbara-sherman-bride.html | ! Barbara Sherman Bride | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/rates-hold-firm-on-coffee-ships-freight-conference-spurns-effort-to.html | RATES HOLD FIRM ON COFFEE SHIPS; Freight Conference Spurns Effort to Meet Reduced Bids by Sea Tramps | True | By Tad Szulcspecial To the New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/supertanker-fleet-expected-to-grow.html | SUPERTANKER FLEET EXPECTED TO GROW | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/the-mayor-on-rezoning.html | The Mayor on Rezoning | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/fuel-oil-imports-rise.html | Fuel Oil Imports Rise | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/fire-aid-for-invalids-stickers-on-homes-in-norwalk-to-indicate-need.html | FIRE AID FOR INVALIDS; Stickers on Homes in Norwalk to indicate Need for Rescue | True | Special to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/gifford-suffers-deep-concussion-katcavage-also-sent-to-hospital.html | Gifford Suffers Deep Concussion; Katcavage Also Sent to Hospital, With a Shoulder Injury | True | By Robert L. Teague | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/5-burn-to-death-in-car.html | 5 Burn to Death in Car | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/opera-artistic-giovanni-zeffirelli-designs-and-stages-dallas-work.html | Opera: Artistic 'Giovanni'; Zeffirelli Designs and Stages Dallas Work | True | By Harold C. Schonbergspecial To the New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/tennis-crown-goes-70-fraseremerson.html | TENNIS CROWN GOES 70 FRASER-EMERSON | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/giant-blitz-foiled-by-short-rapidfire-passes-coaches-agree-eagles.html | Giant Blitz Foiled by Short, Rapid-Fire Passes; Coaches Agree Eagles Saved Day With 'Automatics' | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/eastern-players-take-most-of-top-honors-in-early-national.html | Eastern Players Take Most of Top Honors in Early National Championship Tests | True | By Albert E. Morehead | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/rovers-sink-haddonfield.html | Rovers Sink Haddonfield | True | | 1988-08-01 | RE0000392120 | RE0000392120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/5-saved-in-bronx-fire.html | 5 Saved in Bronx Fire | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/girl-siamese-twins-die.html | Girl Siamese Twins Die | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/yule-boutiques-in-the-city.html | Yule Boutiques in the City | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/49ers-win-by-2614-from-cowboy-team.html | 49ERS WIN BY 26-14 FROM COWBOY TEAM | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/reserve-bank-fills-posts.html | Reserve Bank Fills Posts | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/us-developing-device-to-guide-mars-and-venus-rockets-in-62-us.html | U.S. Developing Device to Guide Mars and Venus Rockets in '62; U.S. MAKING GUIDE FOR MARS ROCKET | True | By Walter Sullivan | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/therese-f-graves-wed-to-gen-guy-meloy-jr.html | Therese F. Graves Wed To Gen. Guy Meloy Jr. | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/labor-will-urge-kenedy-to-press-liberal-program-leaders-to-stress.html | LABOR WILL URGE KENEDY TO PRESS LIBERAL PROGRAM; Leaders to Stress Reviving Economy in Wednesday's Talk With Senator LABOR WILL PROD KENNEDY ON PLANS | True | By A.h. Raskin | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/planning-new-yorks-future.html | Planning New York's Future | True | HARMON H. GOLDSTONE, | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/michigan-crash-kills-4-2-persons-are-badly-injured-as-automobile.html | MICHIGAN CRASH KILLS 4; 2 Persons Are Badly Injured as Automobile Upsets | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/french-auto-output-falls.html | French Auto Output Falls | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/trade-with-reds-drops-us-licensing-of-exports-for-east-europe.html | TRADE WITH REDS DROPS; U.S. Licensing of Exports for East Europe Declines | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/salvador-rally-supports-junta-alleged-counterplotters-are-scored.html | SALVADOR RALLY SUPPORTS JUNTA; Alleged Counter-Plotters Are Scored -- Non-Recognition by U.S. Protested | True | By Paul P. Kennedyspecial To The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/mulligan-band-in-paris-jazz-musicians-to-end-tour-of-europe-in.html | MULLIGAN BAND IN PARIS; Jazz Musicians to End Tour of Europe in Brussels | True | Special to The New York Times | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/dr-joseph-mauceri-medical-examiner.html | DR. JOSEPH MAUCERI, MEDICAL EXAMINER | True | uuuuuuuuuuuuuuu ! Special to The New York Times. j | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/the-boomerang.html | The Boomerang | True | By Arthur Daley | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/wjlybrand93-cpa-in-10-states-cofounderoflybrandross-bros-montgomery.html | W.l.YBRAND,93, C.P.A. IN 10 STATES; Co-FounderofLybrand,Ross Bros. & Montgomery Dies uLed National Group | True | Sp1/2dal to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/american-sugar-appoints.html | American Sugar Appoints | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/souzay-presents-a-song-program-baritones-recital-here-his-first-in.html | SOUZAY PRESENTS A SONG PROGRAM; Baritone's Recital Here, His First in Four Years, Called Triumph of Musicianship | True | ERIC SALZMAN. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/fashions-edicts-defied-by-average-college-girl.html | Fashion's Edicts Defied By Average College Girl | True | By Mary Burt Holmes | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/dr-robert-lambert-pathologist1was-76.html | DR. ROBERT LAMBERT, PATHOLOGIST1WAS 76 | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/lord-somervelloi-harrow-dies-a-former-attorney-gmeral-71.html | Lord Somervelloi Harrow Dies; A Former Attorney General) 71 | True | * Special to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/francis-j-sypher.html | FRANCIS J. SYPHER | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/halleck-expects-house-coalition-to-curb-kennedy-asserts-gop-and.html | HALLECK EXPECTS HOUSE COALITION TO CURB KENNEDY; Asserts G.O.P. and Southern Democrats Stand for 'Government Sanity' BARS 'WILD-EYED' PLANS Minority Leader's Position Strengthened by Gain of 22 Seats for Party HALLECK EXPECTS TO CURB KENNEDY | True | By John D. Morrisspecial To The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/sharp-gain-noted-in-irish-economy.html | SHARP GAIN NOTED IN IRISH ECONOMY | True | Special to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/weidman-to-work-on-new-musical-to-adapt-own-novel-with-harold-rome.html | WEIDMAN TO WORK ON NEW MUSICAL; To Adapt Own Novel With Harold Rome Doing Songs -- Union to Mark 75th Year | True | By Sam Zolotow | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/compressedair-plane-inflatablewing-craft-would-take-off-vertically.html | COMPRESSED-AIR PLANE; Inflatable-Wing Craft Would Take Off Vertically | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/finns-off-to-moscow-kekkonen-and-aides-to-study-possible-role-in.html | FINNS OFF TO MOSCOW; Kekkonen and Aides to Study Possible Role in 'Outer ?' | True | Special to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/algerian-killed-in-paris.html | Algerian Killed in Paris | True | Special to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/negroes-in-politics.html | Negroes in Politics | True | EMMETT DAVIS. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/helicopter-crash-kills-2.html | Helicopter Crash Kills 2 | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/peace-with-left-held-near-in-laos-premier-says-pathet-lao-unit.html | PEACE WITH LEFT HELD NEAR IN LAOS; Premier Says Pathet Lao Unit Agrees on Moves to End Long Civil War | True | | 1988-08-01 | RE0000392120 | RE0000392120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/exactress-found-dead-in-her-home-phyllis-haver-who-starred-in.html | EX-ACTRESS FOUND DEAD IN HER HOME; Phyllis Haver, Who Starred in Silent Films, Believed to Have Taken Her Life | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/soviet-sees-delay-on-astronaut-says-many-problems-are-left.html | Soviet Sees Delay on Astronaut; Says Many Problems Are Left | True | By Harry Schwartz | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/a-tragedy-and-a-menace.html | A Tragedy and a Menace | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/tel-aviv-crash-kills-us-aide.html | Tel Aviv Crash Kills U.S. Aide | True | Special to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/house-group-urges-study-on-radiation.html | HOUSE GROUP URGES STUDY ON RADIATION | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/tv-exciting-macbeth-maurice-evans-and-judith-anderson-star-in.html | TV: Exciting 'Macbeth'; Maurice Evans and Judith Anderson Star in Two-Hour 'Hallmark' Presentation | True | By Jack Gould,John P. Shanley. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/cricket-double-bill-continuing.html | Cricket Double Bill Continuing | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/victim-tells-of-attack.html | Victim Tells of Attack | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/president-plans-a-hunt-for-quail-trip-expected-tomorrowaccepts.html | PRESIDENT PLANS A HUNT FOR QUAIL; Trip Expected Tomorrow--Accepts Resignation of Ambassador to Italy | True | By Felix Belair Jr.special To the New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/niagara-train-kills-worker.html | Niagara Train Kills Worker | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/mary-cahn-wed-inparentshome-i-to-lawyer-here-social-worker-is-bride.html | Mary Cahn Wed ! InParents'Home i To Lawyer Here; Social Worker Is Bride of Herman Schwartz, Harvard Graduate | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/pupils-adjusting-to-ethnic-shifts-survey-shows-children-in.html | PUPILS ADJUSTING TO ETHNIC SHIFTS; Survey Shows Children In Open-Enrollment Program Here Are Doing Well BEHAVIOR IS BETTER Interracial Understanding Is Called Motive of Parents Who Accepted Plan | True | By Leonard Buder | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/new-station-house-is-opened-uptown-as-model-for-city.html | New Station House is Opened Uptown As Model for City | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/joyce-flissler-hailed-us-violinist-plays-an-hour-of-encores-in.html | JOYCE FLISSLER HAILED; U.S. Violinist Plays an Hour of Encores in Moscow | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/moment-of-passion-a-greek-import-opens.html | ' Moment of Passion,' a Greek Import, Opens | True | HOWARD THOMPSON. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/china-welcomes-laos-moves.html | China Welcomes Laos' Moves | True | Special to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/canadian-trade-with-us-studied-private-report-criticizes.html | CANADIAN TRADE WITH U.S. STUDIED; Private Report Criticizes Restrictive Policies on Both Sides of Border | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/nabucco-slated-for-radio-by-met-verdi-opera-to-mark-first.html | ' NABUCCO' SLATED FOR RADIO BY 'MET'; Verdi Opera to Mark First Broadcast of Year Dec. 3 -- Plans for Fifth Week | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/us-stockpiles-higher-farm-and-defense-stores-up-to-16-billion-in.html | U.S. STOCKPILES HIGHER; Farm and Defense Stores Up to 16 Billion in January | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/population-growth-of-state-is-highest-since-the-twenties.html | Population Growth Of State Is Highest Since the Twenties | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/britain-looks-ahead-leaders-ponder-new-union-of-atlantic-states-to.html | Britain Looks Ahead; Leaders Ponder New Union of Atlantic States to Offset Shifting Power Balance | True | By Drew Meiddletonspecial To the New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/united-air-lines-issue-set.html | United Air Lines Issue Set | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/isaacs-would-raise-police-pay-by-restoring-use-tax-on-autos-auto.html | Isaacs Would Raise Police Pay By Restoring Use Tax on Autos; AUTO TAX IS URGED TO LIFT POLICE PAY | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/city-board-urged-to-pass-zone-law-hearings-on-it-start-today.html | CITY BOARD URGED TO PASS ZONE LAW; Hearings on It Start Today -- Several Groups Back It With Statements | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/churchill-is-better-injured-statesman-going-on-satisfactorily.html | CHURCHILL IS BETTER; Injured Statesman 'Going on Satisfactorily,' Doctor Says | True | Special to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/9million-school-holds-open-house-9000-tour-70acre-modern-complex-in.html | 9-MILLION SCHOOL HOLDS OPEN HOUSE; 9,000 Tour 70-Acre Modern Complex in White Plains | True | By Merrill Folsomspecial To the New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/ghana-is-pushing-rubber-industry-african-nation-seeking-to-reover.html | GHANA IS PUSHING RUBBER INDUSTRY; African Nation Seeking to Recover Its Once-Strong Export Position GHANA IS PUSHING RUBBER INDUSTRY | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/report-on-south-analyzes-police-study-of-riots-says-negro-has.html | REPORT ON SOUTH ANALYZES POLICE; Study of Riots Says Negro Has Forced Reversal of Roles Upon Officers | True | By Claude Sittonspecial to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/citys-buyer-asks-a-study-of-needs-wants-to-know-quantity-and.html | CITY'S BUYER ASKS A STUDY OF NEEDS; Wants to Know Quantity and Quality of Staff Required for Top Efficiency | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/ruth-bamberger-wed-to-joseph-botwinick.html | Ruth Bamberger Wed To Joseph Botwinick | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/guatemala-paper-wins-plea.html | Guatemala Paper Wins Plea | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/ireland-is-second-in-250mile-event-finishes-ahead-of-mclaren-moss.html | IRELAND IS SECOND IN 250-MILE EVENT; Finishes Ahead of McLaren -- Moss Timed in 2 Hours 28 Minutes 52 Seconds | True | By Frank M. Blunkspecial To the New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/prices-of-cotton-off-3-to-31-points-trend-of-preceding-2-weeks-is.html | PRICES OF COTTON OFF 3 TO 31 POINTS; Trend of Preceding 2 Weeks Is Sharply Reversed | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/harvard-students-act.html | Harvard Students Act | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/4-in-baluba-tribe-seized.html | 4 in Baluba Tribe Seized | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/finds-tux-after-travail.html | Finds Tux After Travail | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/research-balloon-astray-over-ocean.html | RESEARCH BALLOON ASTRAY OVER OCEAN | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/edison-foundation-trustees.html | Edison Foundation Trustees | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/herman-winner-68-dronx-gop-leader.html | HERMAN WINNER, 68, DRONX G.O.P. LEADER | True | Special to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/pullapart-rack-makes-handling-turkey-easy.html | Pull-Apart Rack Makes Handling Turkey Easy | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/seoul-home-minister-resigns.html | Seoul Home Minister Resigns | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/christmas-to-many-in-city-something-to-sing-about.html | Christmas to Many in City Something to Sing About | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/britannics-farewell-liner-to-make-last-call-here-before-being.html | BRITANNIC'S FAREWELL; Liner to Make Last Call Here Before Being Retired | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/betty-lawford-actress-is-dead-stage-film-and-television-performer.html | BETTY LAWFORD, ACTRESS, IS DEAD; Stage, Film and Television Performer Was Noted for Role in The Women' uuuuucui i | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/city-aide-to-quit-planning-group-livingston-says-hell-retire-when.html | CITY AIDE TO QUIT PLANNING GROUP; Livingston Says He'll Retire When Term Ends Dec. 31 -- Scores Garage Plan | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/madia-dushkin-careymcintosh-to-be-married-graduate-of-smith-and.html | Madia Dushkin, CareyMcIntosh To Be Married; Graduate of Smith and Assistant Dean at Harvard Engaged | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/us-trade-outlook-good-in-east-africa.html | U.S. TRADE OUTLOOK GOOD IN EAST AFRICA | True | Special to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/a-critical-problem-for-mr-kennedy.html | A Critical Problem for Mr. Kennedy | True | By C.l. Sulzberger | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/child-to-mrs-mcgreevy.html | Child to Mrs. McGreevy | True | Special to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/2-blocks-in-bronx-exchange-hands-both-to-be-improved-with.html | 2 BLOCKS IN BRONX EXCHANGE HANDS; Both to Be improved With Industrial Plants -- Other Transactions in Borough | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/bank-consolidation-set.html | Bank Consolidation Set | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/of-local-origin.html | Of Local Origin | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/dixie-revolt-discounted.html | Dixie 'Revolt' Discounted | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/keeping-city-colleges-free-heald-commissions-proposal-of-tuition.html | Keeping City Colleges Free; Heald Commission's Proposal of Tuition Charge Opposed | True | IRWIN STARK. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/carroll-wifflm-mit-alumnus-engaged-to-wed-chapin-graduate-and.html | Carroll Wifflm, M.I.T. Alumnus Engaged to Wed; Chapin Graduate, and Charles de Erney Jr. to Marry Dec. 31 | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/hungarian-booters-win-20.html | Hungarian Booters Win, 2-0 | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/chicago-game-ends-in-fight.html | Chicago Game Ends in Fight | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/gulf-oil-aide-to-speak.html | Gulf Oil Aide to Speak | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/grain-futures-set-new-season-lows-in-weeks-trading.html | Grain Futures Set New Season Lows In Week's Trading | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/new-edition-available-on-compensation-law.html | New Edition Available On Compensation Law | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/chair-at-columbia-honors-dr-baruch.html | CHAIR AT COLUMBIA HONORS DR. BARUCH | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/us-role-scored-by-raul-castro-he-denies-havana-assisted-central.html | U.S. ROLE SCORED BY RAUL CASTRO; He Denies Havana Assisted Central American Rebels -- Omits Rocket Threat | True | By Max Frankelspecial To The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/james-wadsworth-to-speak.html | James Wadsworth to Speak | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/our-army-overseas.html | Our Army Overseas | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/mitch-miller-will-be-tv-host-of-nbc-series-due-jan-27.html | Mitch Miller Will Be TV Host Of N.B.C. Series Due Jan. 27 | True | By Val Adams | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/detroit-slates-big-issues.html | Detroit Slates Big Issues | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/random-notes-in-washington-challenge-to-the-new-frontier-kennedy.html | Random Notes in Washington: Challenge to the New Frontier; Kennedy Staff Faces Building Flaunting Name of G.O.P. Governor in Bay State | True | Special to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/unit-arian-asks-man-to-meet-problems.html | UNIT ARIAN ASKS MAN TO MEET PROBLEMS | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/miss-myra-krinsky-wed.html | Miss Myra Krinsky Wed | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/leafs-tie-for-lead-beating-bruins-32.html | LEAFS TIE FOR LEAD, BEATING BRUINS, 3-2 | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/belgrade-awaits-moscow-tirade-yugoslav-reds-believe-new-attack-will.html | BELGRADE AWAITS MOSCOW TIRADE; Yugoslav Reds Believe New Attack Will Come in Move to Pacify Chinese Critics | True | By Paul Underwoodspecial To The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/ghana-tells-us-she-is-a-neutral-nkrumah-assures-envoy-in-accra-his.html | GHANA TELLS U.S. SHE IS A NEUTRAL; Nkrumah Assures Envoy in Accra His Nation Leans Neither East Nor West | True | Special to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/dutch-market-easier.html | DUTCH MARKET EASIER | True | Special to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/sheepdog-is-best-in-newark-show-fezziwig-ceiling-zero-wins-6th.html | SHEEPDOG IS BEST IN NEWARK SHOW; Fezziwig Ceiling Zero Wins 6th All-Breed Crown in Record Field of 948 | True | By John Kendellspecial To The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/guevara-honored-in-peiping.html | Guevara Honored in Peiping | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/jews-told-of-leadership-aims.html | Jews Told of Leadership Aims | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/miss-cumings-locke-mclean-are-betrothed-1959-debutante-to-be-wed-in.html | Miss Cumings, Locke McLean Are Betrothed; 1959 Debutante to Be Wed in February to Princeton Alumnus | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/jersey-crash-kills-2-engaged-couple-die-3-hurt-in-cartractor.html | JERSEY CRASH KILLS 2; Engaged Couple Die -- 3 Hurt in Car-Tractor Collision | True | Special to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/norwalk-pavilion-begun.html | Norwalk Pavilion Begun | True | Special to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/wagner-must-decide-complex-and-multiplying-problems-involve-not.html | Wagner Must Decide; Complex and Multiplying Problems Involve Not Only Him but His Party | True | By Leo Egan | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/mgm-purchases-verve-records-inc.html | M.-G.-M. PURCHASES VERVE RECORDS, INC. | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/william-ryan-heard-varied-program-offered-in-town-hall-by-baritone.html | WILLIAM RYAN HEARD; Varied Program Offered in Town Hall by Baritone | True | E.S. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/lowell-north-first-etchells-second-to-defender-in-star-class.html | LOWELL NORTH FIRST; Etchells Second to Defender in Star Class Sailing Opener | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/william-j-kerin.html | WILLIAM J. KERIN | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/manned-space-trip-hinted-in-early-61.html | MANNED SPACE TRIP HINTED IN EARLY '61 | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/city-ballet-offers-2-firebird-shows.html | CITY BALLET OFFERS 2 'FIREBIRD' SHOWS | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/us-will-initiate-bonn-talks-today-financial-conference-seeks-to.html | U.S. WILL INITIATE BONN TALKS TODAY; Financial Conference Seeks to Find Method to Ease Payments Deficit | True | By Edwin L. Dale Jr.special To the New York Times | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/schools-may-get-97-million-more-beame-proposes-77-million-for-new.html | SCHOOLS MAY GET 9.7 MILLION MORE; Beame Proposes 77 Million for New Projects Under 1961 Capital Budget SCHOOLS MAY GET 9.7 MILLION MORE | True | By Paul Crowell | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/food-news-a-definition-of-gourmet.html | Food News: A Definition Of Gourmet | True | By Nan Ickeringill | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/valley-trounces-immaculate-326-colaiacovo-scores-3-times-seton-hall.html | VALLEY TROUNCES IMMACULATE, 32-6; Colaiacovo Scores 3 Times -- Seton Hall Conquers St. Benedict's, 22-12 | True | Special to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/high-winds-kill-3-in-madras.html | High Winds Kill 3 in Madras | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/li-fire-ruins-two-stores.html | L.I. Fire Ruins Two Stores | True | Special to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/creative-services-post-is-filled.html | Creative Services' Post Is Filled | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/recount-gives-democrat-a-seat.html | Recount Gives Democrat a Seat | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/1year-maturities-are-78017784391.html | 1-YEAR MATURITIES ARE $78,017,784,391 | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/slump-in-europe-signs-are-scarce-talk-of-booms-fading-out-has.html | SLUMP IN EUROPE? SIGNS ARE SCARCE; Talk of Boom's Fading Out Has Skimpy Support in Statistical Data NEW FIGURES AWAITED Hard Goods in Britain Sag -- Business in France Is Rising Briskly | True | Special to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/industrials-rise-on-london-board-ford-offer-chief-buying-factor.html | INDUSTRIALS RISE ON LONDON BOARD; Ford Offer Chief Buying Factor -- Trade Picture Worse in October EISENHOWER MOVE EYED Reasons Behind Order for Return of Dependents Widely Understood INDUSTRIALS RISE ON LONDON BOARD | True | By Thomas P. Ronanspecial To The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/catholic-posts-filled-changes-made-in-national-welfare-conference.html | CATHOLIC POSTS FILLED; Changes Made in National Welfare Conference Board | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/carl-rollins-80-type-expert-dies-j-printer-emeritus.html | CARL ROLLINS, 80, TYPE EXPERT, DIES; I ,u,uuuuuuuuuu,u j Printer Emeritus to Yale Was Book DesignerCited by Graphic Arts Institute | True | Special to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/emilia-conde-is-heard-offers-concert-piano-works-and-sings-popular.html | EMILIA CONDE IS HEARD; Offers Concert Piano Works and Sings Popular Songs | True | A.H. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/2-us-aides-are-beaten-after-car-kills-congolese-us-aides-beaten-by.html | 2 U.S. Aides Are Beaten After Car Kills Congolese; U.S. AIDES BEATEN BY MOB IN CONGO | True | By Paul Hofmannspecial To The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/commercial-paper-up-total-outstanding-rose-11-in-october-to-new.html | COMMERCIAL PAPER UP; Total Outstanding Rose 11% in October to New High | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/works-by-2-teachers.html | Works by 2 Teachers | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/run-with-fumble-wins-game-1710-carr-of-eagles-catches-ball-dropped.html | RUN WITH FUMBLE WINS GAME, 17-10; Carr of Eagles Catches Ball Dropped by Triplett and Goes for 38 Yards | True | By Louis Effrat | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/morgan-library-elects-new-head.html | Morgan Library Elects New Head | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/lionel-hebert-wins-cajun-golf-at-272.html | LIONEL HEBERT WINS CAJUN GOLF AT 272 | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/mardle-scores-in-crosscountry-nyac-harrier-captures-aau-run-by-400.html | M'ARDLE SCORES IN CROSS-COUNTRY; N.Y.A.C. Harrier Captures A.A.U. Run by 400 Yards -- Kopil Takes Second | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/israel-warns-arabs-on-diverting-water.html | ISRAEL WARNS ARABS ON DIVERTING WATER | True | Special to The New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/silentfilm-buff-shows-his-wares-john-hampton-of-hollywood-discusses.html | SILENT-FILM BUFF SHOWS HIS WARES; John Hampton of Hollywood Discusses Collection and Theatre He Operates | True | By Gladwin Hillspecial To the New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/alert-bills-halt-chargers-32-to-3-matsos-and-wagstaff-pick-off-4.html | ALERT BILLS HALT CHARGERS, 32 TO 3; Matsos and Wagstaff Pick Off 4 Passes by Kemp -- Oilers Down Broncos | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/firemen-to-close-dangerous-lofts-city-threatens-to-shut-many.html | FIREMEN TO CLOSE DANGEROUS LOFTS; City Threatens to Shut Many Buildings in Crackdown After Blaze Fatal to 3 SPURS WIDE INSPECTION Cavanagh Tells Owners to Clean Up Structures in Lower West Side Area | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/new-orleans-is-calm.html | New Orleans Is Calm | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/armstrong-in-katanga-trumpeter-and-us-aide-go-to-area-on-goodwill.html | ARMSTRONG IN KATANGA; Trumpeter and U.S. Aide Go to Area on Goodwill Tours | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/strike-due-at-line-mediation-pressed.html | STRIKE DUE AT LINE, MEDIATION PRESSED | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/global-forecasts-us-satellite-aim-1962-start-scheduled-for-a.html | GLOBAL FORECASTS U.S. SATELLITE AIM; Mid-1962 Start Scheduled for a Weather-Observing Series of Space Vehicles | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/us-move-to-curb-red-threat-hailed.html | U.S. MOVE TO CURB RED THREAT HAILED | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/logs.html | LOGS | True | CHARD POWERS SMITH. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/fire-in-home-is-fatal-to-baby.html | Fire in Home Is Fatal to Baby | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/unlisted-equities-moved-up-in-week-unlisted-shares-rose-in-the-week.html | Unlisted Equities Moved Up In Week; UNLISTED SHARES ROSE IN THE WEEK | True | By Alexander R. Hammer | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/rams-field-goals-top-packers-3331-kick-by-villanueva-with-22.html | RAMS FIELD GOALS TOP PACKERS, 33-31; Kick by Villanueva With 22 Seconds Left Decides -- Bears Beat Lions, 28-7 | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/songs-by-edmunds-offered-in-recital.html | SONGS BY EDMUNDS OFFERED IN RECITAL. | True | ALLEN HUGHES. | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/detroit-rallies-to-take-43-game-wings-score-three-goals-in-second.html | DETROIT RALLIES TO TAKE 4-3 GAME; Wings Score Three Goals in Second Period After Rangers Lead, 2 to 1 | True | By William J. Briordy | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/white-church-bars-negroes.html | White Church Bars Negroes | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/swiss-top-belgains-42.html | Swiss Top Belgains, 4-2 | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/a-minority-voice-in-council-sought-states-panel-on-charter-studies.html | A MINORITY VOICE IN COUNCIL SOUGHT; State's Panel on Charter Studies 'Limited' Voting' to Spread Representation | True | By Peter Kihss | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/profit-dip-shown-by-mgraw-edison-net-for-nine-months-put-at-186-a.html | PROFIT DIP SHOWN BY M'GRAW EDISON; Net for Nine Months Put at $1.86 a Share, Against $2.02 Last Year | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/music-two-memorials-for-alban-berg-25th-year-of-his-death-noted-at.html | Music: Two Memorials for Alban Berg; 25th Year of His Death Noted at New School Miss Beardslee Offers Seven Early Songs | True | By Ross Parmenter | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-21 | 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/lubanski-bowlers-lead.html | Lubanski Bowlers Lead | True | | 1988-08-01 | RE0000392120 | RE0000392120 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/21/archives/charter-clarified-by-westchester.html | CHARTER CLARIFIED BY WESTCHESTER | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/21/archives/advertising-britain-lures-dixie-tourists.html | Advertising: Britain Lures Dixie Tourists | True | By Robert Alden | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/21/archives/clashes-reported-at-cuban-churches.html | CLASHES REPORTED AT CUBAN CHURCHES | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/21/archives/johnson-suggests-wider-nato-role-in-economic-field-wider-nato-role.html | Johnson Suggests Wider NATO Role In Economic Field; WIDER NATO ROLE URGED BY JOHNSON | True | By A.m. Rosenthalspecial To the New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/21/archives/kennedy-rejects-louisianas-plea-finds-it-improper-to-make-comment.html | KENNEDY REJECTS LOUISIANA'S PLEA; Finds It Improper to Make Comment on Integration Issues Before Court | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/21/archives/joint-inquiry-is-set-into-us-economy.html | JOINT INQUIRY IS SET INTO U.S. ECONOMY | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/21/archives/schayes-of-nats-is-hailed.html | Schayes of Nats Is Hailed | True | | 1988-08-01 | RE0000392121 | RE0000392121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/holiday-to-reduce-steel-output-rate-holiday-to-trim-output-of-steel.html | Holiday to Reduce Steel Output Rate; HOLIDAY TO TRIM OUTPUT OF STEEL | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/hansen-orioles-wins-rookieofyear-award.html | Hansen, Orioles, Wins Rookie-of-Year Award | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/prizewinner-calls-kennedy.html | Prize-Winner Calls Kennedy | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/dealers-in-new-york-area-find-lots-of-lookers-but-few-purchasers.html | Dealers in New York Area Find 'Lots of Lookers' but Few Purchasers; AUTO SALES SHOW A SPOTTY PICTURE | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/brunswick-plans-rights.html | Brunswick Plans Rights | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/special-vote-for-cattaraugus.html | Special Vote for Cattaraugus | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/the-screen-rossellinis-general-della-roverefilm-in-directors-old.html | The Screen; Rossellini's 'General della Rovere' Film in Director's Old Form Has Premiere De Sica Gives Strong Performance at Paris | True | By Bosley Crowther | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/b-o-postpones-dividend-action-decision-on-1961-payment-deferred-a.html | B. & O. POSTPONES DIVIDEND ACTION; Decision on 1961 Payment Deferred a Month in Light of Recent Improvement | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/hondurans-support-castro.html | Hondurans Support Castro | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/24-give-rare-blood-members-of-club-donate-b-type-for-woman-here.html | 24 GIVE RARE BLOOD; Members of Club Donate B + Type for Woman Here | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/state-elections-dim-labor-hopes-legislatures-show-gains-for-gop.html | STATE ELECTIONS DIM LABOR HOPES; Legislatures Show Gains for G.O.P. -- Union Program Focuses on Congress | True | By A.h. Raskin | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/berman-company-in-stock-offering-200000-shares-on-sales-for.html | BERMAN COMPANY IN STOCK OFFERING; 200,000 Shares on Sales for Truck-Leasing Concern, 230,000 for Holders | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/gouverneur-hospital-picketed.html | Gouverneur Hospital Picketed | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/ny-port-agency-raises-25-million-authority-sells-3-58-bonds-to.html | N.Y. PORT AGENCY RAISES 25 MILLION; Authority Sells 3 5/8% Bonds to Syndicate at Interest Cost of 3.812635 | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/mrs-re-wallace-dead-exnational-program-director-of-campf-ire-girls.html | MRS. R.E. WALLACE DEAD; Ex-National Program Director of Campf ire Girls Was 68 | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/russians-demand-un-congo-report-propose-study-on-results-of.html | RUSSIANS DEMAND U.N. CONGO REPORT; Propose Study on Results of Fighting -- Kasavubu Defends His Troops RUSSIANS DEMAND U.N. CONGO REPORT | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/nasa-acts-in-strike-set-to-lay-unfair-practices-to-2-canaveral.html | N.A.S.A. ACTS IN STRIKE; Set to Lay Unfair Practices to 2 Canaveral Unions | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/used-clothes-win-market-overseas.html | USED CLOTHES WIN MARKET OVERSEAS | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/ghana-to-get-refinery.html | Ghana to Get Refinery | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/french-sports-face-dry-future-liquor-sponsors-are-likely-to-be-out.html | French Sports Face Dry Future; Liquor Sponsors Are Likely to Be Out of Picture Soon Government's Move Caps Campaign to Reduce Drinking | True | By Robert Daleyspecial To the New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/the-theatre-daft-folks-whisper-to-me-opens-at-players-in-village.html | The Theatre: Daft Folks; 'Whisper to Me' Opens at Players in 'Village' | True | By Howard Taubman | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/old-age.html | OLD AGE | True | RYAH TUMARKIN GOODMAN. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/ryanukslic.html | RyanuLeslie | True | Special to The New Yorfc Time*. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/proreds-concede-on-laos-rightists-premier-reports-agreement-of.html | PRO-REDS CONCEDE ON LAOS RIGHTISTS; Premier Reports Agreement of Pathet Lao to include Foes in Coalition Rule | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/knicks-will-meet-hawks-in-garden-lakers-with-baylor-to-play-royals.html | KNICKS WILL MEET HAWKS IN GARDEN; Lakers, With Baylor, to Play Royals, With Robertson, in First Game Tonight | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/clothing-needs-very-few-on-ski-holiday-in-europe.html | Clothing Needs Very Few On Ski Holiday in Europe | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/lawyer-guilty-of-contempt.html | Lawyer Guilty of Contempt | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/film-people-study-languages-for-fun-work-and-therapy.html | Film People Study Languages for Fun, Work and Therapy | True | By Gladwin Hillspecial To the New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/us-asks-return-of-aid-philippine-agencys-actions-lead-to-american.html | U.S. ASKS RETURN OF AID; Philippine Agency's Actions Lead to American Request | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/us-gain-10-lead-in-davis-cup-trial.html | U.S. GAIN 1-0 LEAD IN DAVIS CUP TRIAL | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/colleges-seeking-aid-small-institutions-conferring-on-their-needs.html | COLLEGES SEEKING AID; Small Institutions Conferring on Their Needs in Science | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/housing-notes-issue-planned.html | Housing Notes Issue Planned | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/supreme-courts-actions.html | Supreme Courts Actions | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/japanese-in-iron-deal-nine-concerns-to-buy-ore-from-swaziland.html | JAPANESE IN IRON DEAL; Nine Concerns to Buy Ore From Swaziland, Africa | | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/dividend-raised-by-detroit-edison-55cent-quarterly-voted-earnings.html | DIVIDEND RAISED BY DETROIT EDISON; 55-Cent Quarterly Voted — Earnings Up 8.7% for 12 Months Ended Oct. 31 | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/bolivian-reds-chided-us-envoy-accuses-them-of-causing.html | BOLIVIAN REDS CHIDED; U.S. Envoy Accuses Them of Causing Demonstrations | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/article-8-no-title.html | Article 8 — No Title | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/ghana-chief-in-mali-nkrumah-and-keita-to-meet-on-closer-relations.html | GHANA CHIEF IN MALI; Nkrumah and Keita to Meet on Closer Relations | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/prosecutor-raids-10-tow-operators-bronx-official-acts-to-end-racket.html | PROSECUTOR RAIDS 10 TOW OPERATORS; Bronx Official Acts to End Racket in Car Repairing -- 13 Witnesses Called PROSECUTOR RAIDS 10 TOW OPERATORS | True | By Layhmond Robinson | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/ford-division-promotes-2.html | Ford Division Promotes 2 | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/mrs-kennedy-designs-sketches-own-inauguration-ball-gown-for.html | MRS. KENNEDY DESIGNS; Sketches Own Inauguration Ball Gown for Bergdorf | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/new-plan-houses-problem-families-first-of-25-households-aided-by.html | NEW PLAN HOUSES PROBLEM FAMILIES; First of 25 Households Aided by Rochester Authority — Job Found for Father | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/cuban-booklets-seized-brazilians-find-propaganda-in-diplomatic.html | CUBAN BOOKLETS SEIZED; Brazilians Find Propaganda in Diplomatic Pouch at Airport | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/article-15-no-title.html | Article 15 — No Title | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/navy-is-sending-wasp-to-caribbean-patrol.html | Navy Is Sending Wasp To Caribbean Patrol | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/25-housing-issues-slated.html | 25 Housing Issues Slated | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/aluminum-output-up-in-month.html | Aluminum Output Up in Month | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/albert-runco.html | ALBERT RUNCO | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/cuba-tells-china-of-urging-revolt-guevara-in-peiping-asserts-havana.html | CUBA TELLS CHINA OF URGING REVOLT; Guevara, in Peiping, Asserts Havana Incites Latins to Armed Rebellion | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/harrison-high-gets-no-thanks-for-doing-favor-rye-would-prefer.html | Harrison High Gets No Thanks for Doing Favor; Rye Would Prefer 'Burden' of Long Winning Streak Strategy by Friedgen End String of 33 Victories | True | By Robert M. Lipsyte | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/eichmann-accomplice-held.html | Eichmann Accomplice Held | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/winndixie-secondary-set.html | Winn-Dixie Secondary Set | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/dance-patroness-unit-will-be-honored-today.html | Dance Patroness Unit Will Be Honored Today | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/icc-proposals-on-new-haven-road.html | I.C.C. Proposals on New Haven Road | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/columbias-five-tall-and-green-lions-height-sets-school-mark-but.html | COLUMBIA'S FIVE TALL AND GREEN; Lions' Height Sets School Mark but Auzenberg Is Only Senior on Squad | True | By Michael Strauss | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/korvette-profit-shows-sharps-rise-store-chain-puts-net-for-13-weeks.html | KORVETTE PROFIT SHOWS SHARP'S RISE; Store Chain Puts Net for 13 Weeks at 37c a Share, Against 13c in '59 | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/holbrook-assays-tour-of-europe-links-success-of-twain-to-love-for.html | HOLBROOK ASSAYS TOUR OF EUROPE; Links Success of 'Twain' to Love for Humorist -- Urges Other Goodwill Projects | True | By Louis Calta | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/group-plans-to-get-warship.html | Group Plans to Get Warship | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/truck-part-snaps-hits-woman-at-curb.html | TRUCK PART SNAPS, HITS WOMAN AT CURB | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/betty-winsett-joins-revue.html | Betty Winsett Joins Revue | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/mrs-jacob-m-gansberg.html | MRS. JACOB M. GANSBERGj | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/lehn-fink-selects-chief.html | Lehn & Fink Selects Chief | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/violations-found-before-loft-fire-cavanagh-checks-on-failure-to.html | VIOLATIONS FOUND BEFORE LOFT FIRE; Cavanagh Checks on Failure to Follow Up in Building Where 3 Were Killed WIDE SURVEY TO START 50 Teams of Firemen Will Study 3,000 Structures in Lower Manhatttan | True | By Ralph Katz | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/british-seek-to-ease-travel.html | British Seek to Ease Travel | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/zoning-law-foes-chided-by-gulick-selfinterest-seen-as-their-motive.html | ZONING LAW FOES CHIDED BY GULICK; Self-interest Seen as Their Motive -- New Code Sharply Debated at City Hearing | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/civilian-space-planner-is-named.html | Civilian Space Planner Is Named | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/blood-donations-today-employes-at-three-buildings-in-city-to-aid.html | BLOOD DONATIONS TODAY; Employes at Three Buildings in City to Aid Red Cross | True | | 1988-08-01 | RE0000392121 | RE0000392121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/18-jailed-as-reds-in-spain.html | 18 Jailed as Reds in Spain | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/court-officers-picket.html | Court Officers Picket | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/us-envoy-leaves-ghana.html | U.S. Envoy Leaves Ghana | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/alaska-votes-state-ferries.html | Alaska Votes State Ferries | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/cain-hoys-horse-wins-with-ycaza-all-hands-is-third-victor-of-card.html | CAIN HOY'S HORSE WINS WITH YCAZA; All Hands is Third Victor of Card for Jockey -- Bold Lark Second by Neck | True | By Joseph C. Nichols | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/maternity-center-is-making-plans-for-theatre-fete-benefit-to-be.html | Maternity Center Is Making Plans For Theatre Fete; Benefit to Be Held at Dec. 22 Performance of 'Little Moon of Alban' | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/ward-will-close-store-in-jamaica-retail-outlet-once-largest-there.html | WARD WILL CLOSE STORE IN JAMAICA; Retail Outlet, Once Largest There, Cites Decline in Sales and Net Profits | True | By Peter Kihss | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/2-dead-morocco-riot-4-wounded-in-fishing-port-as-strike-leads-to.html | 2 DEAD MOROCCO RIOT; 4 Wounded in Fishing Port as Strike Leads to Violence | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/building-to-be-started-today.html | Building to Be Started Today | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/boston-u-accelerates-course-for-the-gifted-medical-student.html | Boston U. Accelerates Course For the Gifted Medical Student | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/bank-assets-rose-fdic-says-june-15-total-was-35-above-59-level.html | BANK ASSETS ROSE; F.D.I.C. Says June 15 Total Was 3.5% Above '59 Level | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/maryland-booters-win-rutgers-defeated-in-overtime-43-in-ncaa.html | MARYLAND BOOTERS WIN; Rutgers Defeated in Overtime, 4-3, in N.C.A.A. Tourney | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/macmillan-opens-parleys-in-rome-briton-arrives-for-twoday-visit.html | MACMILLAN OPENS PARLEYS IN ROME; Briton Arrives for Two-Day Visit -- Will See Pope After Talks With Top Italians | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/baxter-laboratories-fills-the-chairmanship.html | Baxter Laboratories Fills the Chairmanship | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/city-tests-raid-sirens-and-all-but-five-go-off.html | City Tests Raid Sirens And All but Five Go Off | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/west-german-socialists-meet.html | West German Socialists Meet | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/2-legislators-seek-tobacco-tax-repeal.html | 2 LEGISLATORS SEEK TOBACCO TAX REPEAL | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/kratter-corporation-chooses-law-officer.html | Kratter Corporation Chooses Law Officer | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/cerebral-palsy-fund-to-benefit-by-dance.html | Cerebral Palsy Fund To Benefit by Dance | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/ywca-raises-173037.html | Y.W.C.A. Raises $173,037 | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/one-final-fling.html | One Final Fling | True | By Arthur Daley | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/waring-to-head-richmond.html | Waring to Head Richmond | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/party-digest-shifts-democratic-organ-put-under-nonprofit.html | PARTY DIGEST SHIFTS; Democratic Organ Put Under Nonprofit Corporation | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/refugee-plam-offered-lindsay-wants-arabs-to-enter-us-as-aid-in.html | REFUGEE PLAM OFFERED; Lindsay Wants Arabs to Enter U.S. as Aid in Dispute | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/italys-purchase-of-oil.html | Italy's Purchase of Oil | True | B.T. BROOKS. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/bantam-bowling-star-girl-9-rolls-133-for-game-of-duckpins.html | Bantam Bowling Star, Girl, 9, Rolls 133 for Game of Duckpins | True | By Harry V. Forgeronspecial To the New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/subway-worker-killed-trackwalker-struck-by-train-white-inspecting.html | SUBWAY WORKER KILLED; Trackwalker Struck by Train While inspecting Shuttle | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/fare-rise-of-20-urged-for-new-haven-by-icc-fare-rise-urged-for-new.html | Fare Rise of 20% Urged For New Haven by I.C.C.; FARE RISE URGED FOR NEW HAVEN | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/500ton-oxygen-plant-ready.html | 500-Ton Oxygen Plant Ready | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/britain-approves-ford-stock-offer-says-us-company-may-buy.html | BRITAIN APPROVES FORD STOCK OFFER; Says U.S. Company may Buy Subsidiary Shares -- Step Upheld in Commons Vote | True | By Thomas P. Ronanspecial To the New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/pay-is-estimated-at-35000-a-year-scheffing-excatcher-says-he-doesnt.html | PAY IS ESTIMATED AT $35,000 A YEAR; Scheffing, Ex-Catcher, Says He Doesn't Mind Being the Tigers' Second Choice | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/bolshoi-dance-unit-hailed-in-denmark.html | BOLSHOI DANCE UNIT HAILED IN DENMARK | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/salvador-looks-to-move-by-us-arrival-of-state-department-aide.html | SALVADOR LOOKS TO MOVE BY U.S.; Arrival of State Department Aide Points to a Decision on Recognizing Junta | True | By Paul P. Kennedyspecial To the New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/nlrb-ponders-hot-cargo-case-hears-union-charged-with-imposing-ban.html | N.L.R.B. PONDERS 'HOT CARGO' CASE; Hears Union Charged With Imposing Ban on Goods in Labor Disputes | True | By Tom Wickerspecial To the New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/gas-ruling-is-backed-high-court-holds-direct-sales-outside-state.html | GAS RULING IS BACKED; High Court Holds Direct Sales Outside State Jurisdiction | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/high-court-denies-ford-case-hearing.html | HIGH COURT DENIES FORD CASE HEARING | True | | 1988-08-01 | RE0000392121 | RE0000392121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/chrysler-unit-to-add-line.html | Chrysler Unit to Add Line | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/loudspeaker-ban-protested.html | Loudspeaker Ban Protested | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/rumaniani-wins-goncourt-prize-vintila-horia-takes-french-award-for.html | RUMANIANI WINS GONCOURT PRIZE; Vintila Horia Takes French Award for Novel on Exile -- Alsatian Is Honored | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/decision-is-blow-to-gotham-bowl-syracuse-had-rated-high-as-prospect.html | DECISION IS BLOW TO GOTHAM BOWL; Syracuse Had Rated High as Prospect -- Army or Navy Sought as Participants | True | By Lincoln A. Werden | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/state-tax-cut-queried-needs-of-state-said-to-be-desperate-in-some.html | State Tax Cut Queried; Needs of State Said to Be Desperate in Some Areas | True | HENRY L. McCARTHY, | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/for-daintier-dresses.html | For Daintier Dresses | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/space-tv-added-to-planetarium-unit-lets-viewer-tune-in.html | SPACE TV ADDED TO PLANETARIUM; Unit Lets Viewer 'Tune In' Representations of Planets for Any Date and Hour | True | By John C. Devlin | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/rubber-futures-dip-75105-points-lower-foreign-prices-cited-rest-of.html | RUBBER FUTURES DIP 75-105 POINTS; Lower Foreign Prices Cited -- Rest of Commodities Dull and Mixed | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/white-house-gets-appeal-for-sobell.html | WHITE HOUSE GETS APPEAL FOR SOBELL | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/new-view-cited-in-building-loans-realty-man-says-lenders-put-stress.html | NEW VIEW CITED IN BUILDING LOANS; Realty Man Says Lenders Put Stress on Management of Commercial Parcels | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/senate-unit-bars-a-superus-aide-study-of-government-setup-sees-no-a.html | SENATE UNIT BARS A SUPER-U.S. AIDE; Study of Government Set-Up Sees No Aid for President in Above-Cabinet Post | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/nigerian-governor-approved.html | Nigerian Governor Approved | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/18000-at-night-of-stars.html | 18,000 at 'Night of Stars' | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/capsule-returned-from-32-miles-up.html | CAPSULE RETURNED FROM 32 MILES UP | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/dr-pauling-loses-appeal-on-petition.html | DR. PAULING LOSES APPEAL ON PETITION | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/curly-harry-wins-trot-at-yonkers-gelding-rallies-for-second.html | CURLY HARRY WINS TROT AT YONKERS; Gelding Rallies for Second Victory in Row -- Garnet Queen Is Runner-up | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/lowell-worth-ahead-yacht-pilot-wins-second-leg-of-world-star-class.html | LOWELL WORTH AHEAD; Yacht Pilot Wins Second Leg of World Star Class Races | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/us-french-accord-ratified.html | U.S. French Accord Ratified | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/educator-f-5-dies-psychology-professor-at-virginia-led-its-college.html | EDUCATOR, f 5, DIES; ^-Psychology Professor at Virginia Led Its College of Arts and Sciences | True | Snedal to The New York Times | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/top-court-upsets-a-jurys-verdict-in-unusual-step-it-reverses-30000.html | TOP COURT UPSETS A JURYS VERDICT; In Unusual Step, It Reverses $30,000 Damages Awarded to Injured Rail Worker | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/frozenfood-plan-enjoined-by-state.html | FROZEN-FOOD PLAN ENJOINED BY STATE | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/edith-hottel-charles-petty-are-betrothed-debutante-of-1957-and.html | Edith Hottel, Charles Petty Are Betrothed; Debutante of 1957 and Advertising Man to ^; Be Wed in Spring | True | SIKClaf to The New York Times | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/cultural-exchange-trading-of-musicians-and-dancers-is-praised-but.html | Cultural Exchange; Trading of Musicians and Dancers Is Praised, but Differs From Basic Issues | True | By Brooks Atkinson | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/police-wall-shored-at-site-of-collapse.html | POLICE WALL SHORED AT SITE OF COLLAPSE | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/us-regrets-accident-sends-sympathy-on-death-of-congolese-notes.html | U.S. REGRETS ACCIDENT; Sends Sympathy on Death of Congolese -- Notes Beatings | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/exred-loses-plea-on-citizenship-loss.html | EX-RED LOSES PLEA ON CITIZENSHIP LOSS | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/brazilian-transit-strike-ends.html | Brazilian Transit Strike Ends | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/un-congo-force-under-orders-to-take-action-only-if-attacked.html | U.N. Congo Force Under Orders To Take Action Only if Attacked | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/expansion-planned-at-brunswick-pulp.html | EXPANSION PLANNED AT BRUNSWICK PULP | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/other-meetings-meredith-publishing-co.html | OTHER MEETINGS; Meredith Publishing Co. | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/ahhorihrier-o-i-osteopath-who-contributed-to-the-times.html | AHHORIHRIER;_____^ o I Osteopath Who Contributed to The Times and Other Publications Is Dead | True | Special to The Hew York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/mrs-dodge-penalized-must-pay-16600-for-trying-to-smuggle-jewelry.html | MRS. DODGE PENALIZED; Must Pay $16,600 for Trying to Smuggle Jewelry | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/ralph-booth-head-of-engineering-firm.html | RALPH BOOTH, HEAD OF ENGINEERING FIRM | True | r Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/commodities-dip-index-fell-to-827-on-friday-after-three-days-at-828.html | COMMODITIES DIP; Index Fell to 82.7 on Friday After Three Days at 82.8 | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/dentist-asks-acton-bids-colleagues-adopt-plans-before-government.html | DENTIST ASKS ACTON; Bids Colleagues Adopt Plans Before Government Does | True | | 1988-08-01 | RE0000392121 | RE0000392121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/soviet-assails-us-in-atomtest-talks.html | SOVIET ASSAILS U.S. IN ATOM-TEST TALKS | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/ormento-jury-sworn.html | Ormento Jury Sworn | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/shortterm-rates-on-treasury-bills-declined-in-week.html | Short-Term Rates On Treasury Bills Declined in Week | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/city-colleges-list-769756-in-grants.html | CITY COLLEGES LIST $769,756 IN GRANTS | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/trucks-on-oneway-avenues.html | Trucks on One-Way Avenues | True | G.E. KIDDER SMITH. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/production-figure-940923-above-1959s-when-steel-strike-cut-work.html | Production Figure 940,923 Above 1959's, When Steel Strike Cut Work; 1960 CAR OUTPUT AT 6,000,000 MARK | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/ford-soars-again-on-london-board-british-shares-climb-2s-3d-on.html | FORD SOARS AGAIN ON LONDON BOARD; British Shares Climb 2s. 3d. on Government's Approval of U.S. Concern's Offer | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/foil-reduces-cooking-time.html | Foil Reduces Cooking Time | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/tangerine-bowl-berth-filled.html | Tangerine Bowl Berth Filled | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/defender-beats-macy-by-60-yards-houstons-imports-are-one-two-in.html | DEFENDER BEATS MACY BY 60 YARDS; Houston's Imports Are One, Two in N.C.A.A. Event -- Course Record Set | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/drhidehikoyawi1abe37-mathematics-professor-at-northwestern-is-dead.html | DR.HIDEHIKOYAWI1ABE,37; Mathematics Professor at Northwestern Is Dead | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/church-aide-promoted-evangelical-united-brethren-vacancy-as-bishop.html | CHURCH AIDE PROMOTED; Evangelical United Brethren Vacancy as Bishop Filled | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/driver-who-returned-for-ticket-wins-an-acquittal-in-court-here.html | Driver Who Returned for Ticket Wins an Acquittal in Court Here; Judge and Traffic Patrolman Who Forgot the Summons Both Praise Motorist | True | By Jack Roth | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/gamblers-seized-in-raids-upstate.html | GAMBLERS SEIZED IN RAIDS UPSTATE | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/prof-robert-n-wilson.html | PROF. ROBERT N. WILSON | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/two-earthquakes-shake-chile.html | Two Earthquakes Shake Chile | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/sandra-dee-engaged-to-darin.html | Sandra Dee Engaged to Darin | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/cities-win-review-on-redistricting-supreme-court-to-pass-on-suit-to.html | CITIES WIN REVIEW ON REDISTRICTING; Supreme Court to Pass on Suit to Make Tennessee Change Voting Areas | True | By Anthony Lewisspecial To The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/british-gypsies-mourn-queen.html | British Gypsies Mourn Queen | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/gimbel-chain-shows-peak-sales-but-drop-in-net-for-3-months.html | Gimbel Chain Shows Peak Sales But Drop in Net for 3 Months | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/jersey-man-adrift-3-days.html | Jersey Man Adrift 3 Days | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/text-of-johnsons-address-before-nato-parliamentary-conference.html | Text of Johnson's Address Before NATO Parliamentary Conference | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/tally-is-finished-in-only-10-states-recount-and-disputed-votes.html | TALLY IS FINISHED IN ONLY 10 STATES; Recount and Disputed Votes Delay Several Others -- Kennedy Lead 174,627 | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/osteopaths-in-split-california-unit-disciplined-for-seeking-medical.html | OSTEOPATHS IN SPLIT; California Unit Disciplined for Seeking Medical Link | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/panama-discloses-plans-to-join-trade-pact-and-insure-investors.html | Panama Discloses Plans to Join Trade Pact and Insure Investors | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/mrs-kicnards-is-future-bride-of-a-newsman-art-lecturer-alumna-of.html | Mrs, Kicnards - Is Future Bride Of a Newsman; Art Lecturer, Alumna of Hollins, Engaged to Thomas S. Brash | True | ' Special to The New Yorfc Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/claudette-sorel-offers-a-piano-recital.html | Claudette Sorel Offers a Piano Recital | True | ERIC SALZMAN. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/the-halleck-threat.html | The Halleck Threat | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/us-bars-extra-days-off.html | U.S. Bars Extra Days Off | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/optimism-wanes-for-business.html | Optimism Wanes for Business | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/tom-brown-leads-titans-draft-list.html | TOM BROWN LEADS TITANS DRAFT LIST | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/george-rapee-and-mrs-kempner-leading-record-field-of-masters-mixed.html | George Rapee and Mrs. Kempner Leading Record Field of Masters Mixed Pairs | True | By Albert H. Morehead | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/gifts-for-ill-sought-mental-health-unit-here-to-send-them-to-state.html | GIFTS FOR ILL SOUGHT; Mental Health Unit Here to Send Them to State Hospitals | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/mrsnanpdewolfdies-early-teacher-of-culbertson-contractbridge-system.html | MRS.NANP.DEWOLFDIES; Early Teacher of Culbertson Contract-Bridge System | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/garden-apartments-in-baldwin-are-sold.html | Garden Apartments In Baldwin Are Sold | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/paper-money-tax-free-supreme-court-bars-virginia-claim-of.html | PAPER MONEY TAX FREE; Supreme Court Bars Virginia Claim of Inheritance Levy | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/abookdesig1r-expert-on-magazine-layout-and-typography-deadu-ex.html | ABOOKDESIG1R; Expert on Magazine Layout and Typography, Deadu Ex-Teacher Won Awards | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/children-here-mark-thanksgiving-early-with-special-wish.html | Children Here Mark Thanksgiving Early With Special Wish | True | | 1988-08-01 | RE0000392121 | RE0000392121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/penn-state-accepts-will-play-in-liberty-bowl-baylor-florida-in.html | PENN STATE ACCEPTS; Will Play in Liberty Bowl -- Baylor, Florida in Gator | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/wor-to-carry-met-operas.html | WOR to Carry 'Met' Operas | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/court-criticizes-assessors-power-barshay-arraigning-city-aide-held.html | COURT CRITICIZES ASSESSORS POWER; Barshay, Arraigning City Aide Held as Bribe-Taker, Calls for Changes | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/intimidation-reported.html | Intimidation Reported | True | By Claude Sittonspecial To the New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/alexander-carver-i-esstockbroker-64.html | ALEXANDER CARVER, I EX-STOCKBROKER, 64 | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/halfback-facing-stay-in-hospital-gifford-will-be-confined-for-three.html | HALFBACK FACING STAY IN HOSPITAL; Gifford Will Be Confined for Three Weeks -- Katcavage Has Broken Clavicle | True | By Louis Effrat | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/cairo-press-scores-us-on-mideast-bid.html | CAIRO PRESS SCORES U.S. ON MIDEAST BID | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/churchill-unchanged-physician-indicates-condition-of-patient-is.html | CHURCHILL UNCHANGED; Physician Indicates Condition of Patient Is Satisfactory | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/2-techniques-are-popular-for-roasting-the-turkey.html | 2 Techniques Are Popular For Roasting The Turkey | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/john-thqrnycroft-british-shipbuilder.html | JOHN THQRNYCROFT, BRITISH SHIPBUILDER | True | Special to The New Yorfe Times. ' | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/loftus-named-to-hall-of-fame.html | Loftus Named to Hall of Fame | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/december-wheat-in-sharp-advance-futures-end-18-to-1-38c-up-on-big.html | DECEMBER WHEAT IN SHARP ADVANCE; Futures End 1/8 to 1 3/8c Up on Big Rise in Exports -- Corn and Rye at Lows | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/rev-john-p-morrissey.html | REV. JOHN P. MORRISSEY | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/garner-92-today-uvalde-tex-plans-to-honor-former-vice-president.html | GARNER 92 TODAY; Uvalde, Tex., Plans to Honor Former Vice President | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/lawyers-jam-court-in-pricefix-cases.html | LAWYERS JAM COURT IN PRICE-FIX CASES | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/edward-h-roqe-sr.html | EDWARD H. ROQE SR. | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/bolivia-crash-kills-3-from-us.html | Bolivia Crash Kills 3 From U.S. | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/martin-company-lifts-dividend-and-plans-a-twoforone-split.html | Martin Company Lifts Dividend And Plans a Two-for-One Split | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/tv-philadelphia-story-tomorrow-spotlights-citys-rebuilding-and.html | TV: Philadelphia's Story; 'Tomorrow' Spotlights City's Rebuilding and Brazil's Capital Under Construction | True | By John P. Shanley | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/meat-is-delicious-in-variety-of-ways-mayonnaise-and-ham-add-sparkle.html | Meat Is Delicious in Variety of Ways; Mayonnaise and Ham Add Sparkle to a Sandwich Leftovers Make Fine Soup -- Vegetables Add Glamour | True | By Craig Claiborne | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/150-shivering-long-islanders-meet-on-beach-to-gaze-at-stars.html | 150 Shivering Long Islanders Meet on Beach to Gaze at Stars | True | By Ira Henry Freemanspecial To the New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/carloughuaskin.html | CarloughuAskin | True | Special to The New JTorfc Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/britons-benefits-cut-father-of-seven-goes-to-work-after-3-12-years.html | BRITON'S BENEFITS CUT; Father of Seven Goes to Work After 3 1/2 Years on Welfare | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/japan-votes-for-freedom.html | Japan Votes for Freedom | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/hanna-will-return-to-rangers-lineup.html | HANNA WILL RETURN TO RANGERS' LINE-UP | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/percy-tetlowoi-u-m-wdies-charter-member-led-u-s-unit.html | Percy Tetlowoi U. M. W.Dies; Charter Member Led U. S. Unit | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/value-of-electoral-college.html | Value of Electoral College | True | HENRY NOBLE MACCRACKEN. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/marshall-dunn-7-securities-analyst.html | MARSHALL, DUNN, 7, SECURITIES ANALYST | True | Specialto The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/southern-railway.html | Southern Railway | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/dodgers-oppose-instrusion-in-1961-but-club-for-los-angeles-is-due.html | DODGERS OPPOSE INSTRUSION IN 1961; But Club for Los Angeles Is Due for Approval Today by American League | True | By John Drebinger | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/un-will-survey-arms-cut-effect-pakistan-proposes-weighing-economic.html | U.N. WILL SURVEY ARMS CUT EFFECT; Pakistan Proposes Weighing Economic Impact of Less Military Spending | True | By James Feronspecial To the New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/bender-and-hurwitz-to-lead-ccny-five.html | Bender and Hurwitz to Lead C.C.N.Y. Five | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/trafficticket-campaign-tapers-fo1959-level.html | Traffic-Ticket Campaign, Tapers fo-1959 level | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/yonkers-property-sold-to-investor.html | YONKERS PROPERTY SOLD TO INVESTOR | True | | 1988-08-01 | RE0000392121 | RE0000392121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/wismer-accepts-bid-titan-head-will-get-350000-for-his-stock-in.html | WISMER ACCEPTS BID; Titan Head Will Get $350,000 for His Stock in Redskins | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/minnesota-eleven-regains-poll-lead.html | MINNESOTA ELEVEN REGAINS POLL LEAD | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/un-treasury-virtually-empty-hammarskjold-warns-delegates-treasury.html | U.N. Treasury Virtually Empty, Hammarskjold Warns Delegates; TREASURY OF U.N. VIRTUALLY EMPTY | True | By Robert Conleyspecial To the New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/khrushchev-praises-spirit-of-finnish-tie.html | KHRUSHCHEV PRAISES SPIRIT OF FINNISH TIE | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/plot-hearing-barred-court-rejects-pleas-of-4-in-pennsylvania.html | PLOT HEARING BARRED; Court Rejects Pleas of 4 in Pennsylvania Turnpike Case | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/peruvians-flee-wave-thousands-on-north-coast-routed-by-tidal-blow.html | PERUVIANS FLEE WAVE; Thousands on North Coast Routed by Tidal Blow | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/peter-a-de-stefano.html | PETER A. DE STEFANO | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/film-trend-stirs-catholic-attack-legion-of-decency-asserts-the.html | FILM TREND STIRS CATHOLIC ATTACK; Legion of Decency Asserts the Morally Objectionable Pictures Rise in Number | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/reds-in-vienna-riot-at-monarchist-fete.html | REDS IN VIENNA RIOT AT MONARCHIST FETE | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/president-plays-golf-vacation-will-end-today-with-hunt-for-quail.html | PRESIDENT PLAYS GOLF; Vacation Will End Today With Hunt for Quail | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/4-killed-in-iowa.html | 4 Killed in Iowa | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/125th-st-main-break-buckles-part-of-street.html | 125th St. Main Break Buckles Part of Street | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/science-and-government.html | Science and Government | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/unsold-balances-weigh-on-market-but-dealers-hope-offering-today-by.html | UNSOLD BALANCES WEIGH ON MARKET; But Dealers Hope Offering Today by Con Edison Will Improve the Tone | True | By Robert Metz | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/abuses-are-laid-to-murchisons-partnership-denies-charges-of.html | ABUSES ARE LAID TO MURCHISONS; Partnership Denies Charges of Misconduct in Running Investors Mutual, Inc. | True | By Robert E. Bedingfield | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/drown-in-auto-swept-into-lake-oregon-family-perishes-in-storm.html | DROWN IN AUTO SWEPT INTO LAKE; Oregon Family Perishes in Storm -- Arizona Crash Kills 7 at Crossing | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/us-will-mediate-tvradio-dispute-effort-to-avert-strike-will-be-made.html | U.S. WILL MEDIATE TV-RADIO DISPUTE; Effort to Avert Strike Will Be Made Today -- Series of Shakespeare Sponsored | True | By Val Adams | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/cotton-is-lower-in-most-positions-losses-range-from-2-to-10-points.html | COTTON IS LOWER IN MOST POSITIONS; Losses Range From 2 to 10 Points, Except for Near May, Which Is Steady | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/aluminum-producers-warned-against-excessive-expansion-president-of.html | Aluminum Producers Warned Against Excessive Expansion; President of Big Canadian Company Says Industry 'Must Be Realistic' | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/san-juan-archbishop-rules-out-punishing-of-munoz-supporters-san.html | San Juan Archbishop Rules Out Punishing of Munoz Supporters; SAN JUAN CLERIC BARS PUNISHMENT | True | Special to The New York Times | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/potomac-pact-delayed-reed-puts-off-final-action-pending-maryland.html | POTOMAC PACT DELAYED; Reed Puts Off Final Action Pending Maryland Suit | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/a-pompon-adds-bit-of-audacity-to-a-saucy-shoe.html | A Pompon Adds Bit of Audacity to a Saucy Shoe | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/norman-mailer-arrested-here-in-stabbing-of-wife-at-a-party-victims.html | Norman Mailer Arrested Here In Stabbing of Wife at a Party; Victim's Condition Critical -- Writer Is Seized as He Makes Visit to Hospital | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/diversa-in-gas-distribution.html | Diversa in Gas Distribution | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/dock-union-backs-ship-clerk-strike-longshoremen-heed-export-line.html | DOCK UNION BACKS SHIP CLERK STRIKE; Longshoremen Heed Export Line Pickets, Refusing to Unload Luxury Vessel | True | By John P. Callahan | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/douglas-scolds-6-on-high-court-charges-they-help-critics-who.html | DOUGLAS SCOLDS 6 ON HIGH COURT; Charges They Help Critics Who Declare Tribunal Is Incompetent in Tax Cases | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/catholic-news-aide-named.html | Catholic News Aide Named | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/party-platforms-spurned-by-dodd-connecticut-senator-holds-that.html | PARTY PLATFORMS SPURNED BY DODD; Connecticut Senator Holds That Convention Decisions Bind No Elected Official | True | By Clayton Knowles | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/benjamin-hirschberg.html | BENJAMIN HIRSCHBERG \ | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/some-are-found-to-curse-for-joy-observers-tests-in-arctic-show.html | SOME ARE FOUND TO CURSE FOR JOY; Observer's Tests in Arctic Show Swearing Falls Off During Times of Stress | True | By Harold M. Schmeck Jr. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/european-unity-urged-one-executive-board-proposed-for-3-cooperating.html | EUROPEAN UNITY URGED; One Executive Board Proposed for 3 Cooperating Groups | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/lee-named-player-of-week.html | Lee Named Player of Week | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/4-fined-for-london-insults.html | 4 Fined for London Insults | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/dr-john-e-dugan.html | DR. JOHN E. DUGAN | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/football-stars-to-tee-up.html | Football Stars to Tee Up | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/turks-ask-rule-change-260member-house-proposed-to-work-with-junta.html | TURKS ASK RULE CHANGE; 260-Member House Proposed to Work With Junta | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/bank-acceptances-set-high-in-october.html | BANK ACCEPTANCES SET HIGH IN OCTOBER | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/man-found-dead-in-hotel-tub.html | Man Found Dead in Hotel Tub | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/balloon-hunted-at-sea-runaway-carries-tape-data-in-cosmic-ray-study.html | BALLOON HUNTED AT SEA; Runaway Carries Tape Data in Cosmic Ray Study | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/red-cross-to-visit-algeria.html | Red Cross to Visit Algeria | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/caracas-cabinet-shift-independents-named-to-posts-ending-3party.html | CARACAS CABINET SHIFT; Independents Named to Posts, Ending 3-Party Coalition | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/new-unitedgreenfield-president.html | New United-Greenfield President | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/shipping-events-cargo-dip-noted-seaway-reports-tonnage-fell.html | SHIPPING EVENTS: CARGO DIP NOTED; Seaway Reports Tonnage Fell Slightly From '59 -- Liner Is Chartered | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/foreign-sea-trade-rises-47-over-59.html | FOREIGN SEA TRADE RISES 4.7% OVER '59 | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/a-trucker-urges-transport-peace-plea-for-end-to-cold-war-among.html | A TRUCKER URGES TRANSPORT PEACE; Plea for End to 'Cold War' Among Carders Is Made at Waterways Parley | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/canadas-gold-output-up.html | Canada's Gold Output Up | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/300-join-in-salute-to-dr-sulzberger.html | 300 JOIN IN SALUTE TO DR. SULZBERGER | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/marcus-in-the-high-grass-has-debut.html | 'Marcus in the High Grass' Has Debut | True | ARTHUR GELB. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/safety-tip.html | Safety Tip | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/of-local-origin.html | Of Local Origin | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/quadros-termed-cold-to-us-visit.html | QUADROS TERMED COLD TO U.S. VISIT | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/grange-favors-cut-in-grain-surpluses.html | GRANGE FAVORS CUT IN GRAIN SURPLUSES | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/congress-to-sift-abomb-control-joint-legislative-inquiry-will-check.html | CONGRESS TO SIFT A-BOMB CONTROL; Joint Legislative Inquiry Will Check Bases Abroad on Dispersal of Weapons | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/filipino-doctor-bitter-over-test-she-failed-foreigninterne-exam.html | FILIPINO DOCTOR BITTER OVER TEST; She Failed Foreign-Interne Exam Despite 'A' Rating -- Faces Loss of Job 1,901 SHARE HER PLIGHT Hospitals See Shortages of Physicians Ahead if the A.M.A. Is Adamant FILIPINO DOCTOR BITTER OVER TEST | True | By Nan Robertson | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/us-presses-bonn-for-650000000-of-troops-costs-anderson-asks-yearly.html | U.S. PRESSES BONN FOR $650,000,000 OF TROOPS' COSTS; Anderson Asks Yearly Outlay in Talks With Adenauer on Drain of Dollars U.S. PRESSES BONN FOR $650,000,000 | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/child-to-dw-mccurdys.html | Child to D.W. McCurdys | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/surfeit-of-does-and-dearth-of-bucks-confound-a-plethora-of.html | Surfeit of Does and Dearth of Bucks Confound a Plethora of Hunters | True | By John W. Randolphspecial To the New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/stocks-seesaw-average-off-016-but-559-issues-advance-as-425-drop.html | STOCKS SEESAW, AVERAGE OFF 0.16; But 559 Issues Advance as 425 Drop -- Electronics, Aircrafts, Foods Up VOLUME IS AT 3,090,000 American Motors Is Most Active, Down 1/4 -- Ampex Shows a Rise of 1 5/8 STOCKS SEESAW; AVERAGE OFF 0.16 | True | By Burton Crane | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/ira-s-merritt-to-wed-miss-vivian-j-kafitin.html | Ira S. Merritt to Wed Miss Vivian J. Kafitin | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/soviet-republic-scolded.html | Soviet Republic Scolded | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/ei-du-pont-companies-take-dividend-action.html | E.I. Du PONT; COMPANIES TAKE DIVIDEND ACTION | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/kennedy-to-limit-assistants-role-at-white-house-will-cut-staff.html | KENNEDY TO LIMIT ASSISTANTS ROLE AT WHITE HOUSE; Will Cut Staff Sharply and Leave Job of Assistant to President Unfilled BACKS DIRECT CONTACTS Plans to Exercise Powers Without Giving Policy Aides Intermediary Status KENNEDY TO LIMIT ASSISTANTS' ROLE | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/lawyer-inquiry-slated-jr-davison-to-aid-state-bar-groups.html | LAWYER INQUIRY SLATED; J.R. Davison to Aid State Bar Group's Investigation | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/tebaldi-to-sing-dec-14-will-appear-at-special-met-employes-fund.html | TEBALDI TO SING DEC. 14; Will Appear at Special 'Met' Employes Fund Benefit | True | | 1988-08-01 | RE0000392121 | RE0000392121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/transit-tieup-ends-los-angeles-service-resumed-after-6day-walkout.html | TRANSIT TIE-UP ENDS; Los Angeles Service Resumed After 6-Day Walkout | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/william-p-kelgard.html | WILLIAM P. KELGARD | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/racial-tolerance-in-brazil-is-cited-baptist-leader-on-a-visit-here.html | RACIAL TOLERANCE IN BRAZIL IS CITED; Baptist Leader, on a Visit Here, Also Reports Gain in Religious Liberty | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/airing-views-upheld-radio-tv-editorializing-is-defended-at-parley.html | AIRING VIEWS UPHELD; Radio - TV Editorializing Is Defended at Parley | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/19family-house-bought-in-bronx-parcel-on-morris-ave-sold-by.html | 19-FAMILY HOUSE BOUGHT IN BRONX; Parcel on Morris Ave. Sold by Operator--Building on 169th St. Sold | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/nehru-says-reds-in-india-aid-china-charges-communist-party-favors.html | NEHRU SAYS REDS IN INDIA AID CHINA; Charges Communist Party Favors Peiping in Dispute Over Border Territory | True | By Paul Grimesspecial To the New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/stamp-to-honor-echo-satellite.html | Stamp to Honor Echo Satellite | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/jail-lag-is-noted-mrs-kross-fights-delays-in-freeing-traffic.html | JAIL LAG IS NOTED; Mrs. Kross Fights Delays in Freeing Traffic Violators | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/a-tax-to-raise-police-pay.html | A Tax to Raise Police Pay | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/rosemary-glass-betrothed-to-roger-conant-baldwin.html | Rosemary Glass Betrothed To Roger Conant Baldwin | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/hellenic-club-plans-dance.html | Hellenic Club Plans Dance | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/prelude-to-march-of-dimes.html | Prelude to March of Dimes | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/scalp-of-snowman-studied.html | Scalp of 'Snowman' Studied | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/usgovernors-group-in-brazil.html | U.S-Governors Group in Brazil | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/turkey-gravy.html | Turkey Gravy | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/at-least-4-killed-un-said-to-accede-on-welbeck-ouster-firing-is.html | AT LEAST 4 KILLED; U.N. Said to Accede on Welbeck Ouster -- Firing Is Heavy CONGOLESE ARMY BATTLES U.N. UNIT | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/fox-trot-and-waltz-echo-in-the-medieval-halls.html | Fox Trot and Waltz Echo in the Medieval Halls | True | By Mary Burt Holmes | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/us-worried-anew-by-race-with-reds-in-algerian-crisis.html | U.S. Worried Anew By Race With Reds In Algerian Crisis | True | By Dana Adams Schmidtspecial to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/us-aide-ousted-by-soviet-as-spy-assistant-attache-accused-of-posing.html | U.S. AIDE OUSTED BY SOVIET AS SPY; Assistant Attache Accused of Posing as a Tourist to Enter Forbidden Zone | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/doubleduty-fishermen-large-soviet-fleets-believed-alerted-to-track.html | Double-Duty Fishermen; Large Soviet Fleets Believed Alerted To Track Elusive Polaris Submarine | True | By Hanson W. Baldwin | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/kennedy-urged-to-name-group-to-set-federal-education-role.html | Kennedy Urged to Name Group To Set Federal Education Role | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/voter-list-checked-us-agents-scan-registration-data-in-alabama-area.html | VOTER LIST CHECKED; U.S. Agents Scan Registration Data in Alabama Area | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/jack-jury-hears-of-apartment-job-contractor-testifies-ungar-refused.html | JACK JURY HEARS OF APARTMENT JOB; Contractor Testifies Ungar Refused to Pay Full Cost of Renovating Work | True | By Charles Grutzner | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/soviet-demands-change-in-unesco-wants-director-replaced-by-3man.html | SOVIET DEMANDS CHANGE IN UNESCO; Wants Director Replaced by 3-Man Board -- Delegates Expected to Reject Bid | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/seton-hall-elects-goldstein.html | Seton Hall Elects Goldstein | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/yawl-is-towed-into-port.html | Yawl Is Towed Into Port | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/ikeda-says-vote-upholds-us-pact-premiers-party-increases-strength.html | IKEDA SAYS VOTE UPHOLDS U.S. PACT; Premier's Party Increases Strength in Japan's Diet From 283 to 296 | True | By Robert Trumbullspecial To the New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/2-us-ship-lines-ask-cruise-trade-subsidized-concerns-hope-to-get.html | 2 U.S. SHIP LINES ASK CRUISE TRADE; Subsidized Concerns Hope to Get Federal Approval for Caribbean Routes | True | By George Horne | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/city-health-chief-heads-who-child-study-unit.html | City Health Chief Heads W.H.O. Child Study Unit | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/oil-independents-favor-import-cut-government-plan-to-reduce.html | OIL INDEPENDENTS FAVOR IMPORT CUT; Government Plan to Reduce Allocations for East Is Supported at Hearing DEEPER SLASH IS URGED But Spokesmen for Many Concerns Score Trim and Quota Methods OIL INDEPENDENTS FAVOR IMPORT CUT | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/aloof-ghanaian-in-congo-nathaniel-azarco-welbeck.html | Aloof Ghanaian in Congo; Nathaniel Azarco Welbeck | True | | 1988-08-01 | RE0000392121 | RE0000392121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/sears-roebuck-has-earnings-dip-ninemonth-profits-155-a-share.html | SEARS, ROEBUCK HAS EARNINGS DIP; Nine-Month Profits $1.55 a Share, Compared With $1.70 for '59 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/rough-riding-on-the-west-side.html | Rough Riding on the West Side | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/automatic-retailers.html | Automatic Retailers | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/music-visiting-group-national-symphony-of-washington-plays.html | Music: Visiting Group; National Symphony of Washington Plays | True | By Ross Pakmenter | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/nightclub-losing-permit-for-4-days-international-is.html | NIGHTCLUB LOSING PERMIT FOR 4 DAYS; International Is Penalized--Violations Found at Stork Club and El Morocco NIGHT CLUB LOSING PERMIT FOR 4 DAYS | True | By Emanuel Perlmutter | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/simmons-defeats-soni-in-bout-here-bronx-fighter-is-awarded-knockout.html | SIMMONS DEFEATS SONI IN BOUT HERE; Bronx Fighter Is Awarded Knockout After Bell Ends 7th Round at St. Nicks | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/capt-henry-b-gardner.html | CAPT. HENRY B. GARDNER | True | Special to The New York Times. | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/some-candid-truths-about-national-party-platforms.html | Some Candid Truths About National Party Platforms | True | By Arthur Krock | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/youth-shot-by-police-patrolman-wounds-one-of-4-attackers-2-are.html | YOUTH SHOT BY POLICE; Patrolman Wounds One of 4 Attackers -- 2 Are Seized | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/school-hearing-today-judge-refuses-to-halt-session-on-new-rochelle.html | SCHOOL HEARING TODAY; Judge Refuses to Halt Session on New Rochelle Charges | True | | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/our-electoral-system-disfranchisement-in-effect-of-voters-for.html | Our Electoral System; Disfranchisement in Effect of Voters for Losing Party Seen | True | HARRY LOUIS SELDEN. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/edmond-u-turcotte-dies-at-82-canad69s-entioyto-switzerland.html | Edmond u; Turcotte Dies at 82; Canad69s Entioyto Switzerland; Ambassador There Since '57 Had Served in Caracasu > Ex-Editor of Le Canada | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/li-contractor-fined-also-given-9month-suspended-sentence-in-5000.html | L.I. CONTRACTOR FINED; Also Given 9-Month Suspended Sentence in $5,000 Fraud | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/state-strike-law-attacked-again-secondary-teachers-ask-for-citizens.html | STATE STRIKE LAW ATTACKED AGAIN; Secondary Teachers Ask for Citizens' Group to Decide on Condon-Wadlin Act. | True | By Leonard Buder | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-22 | 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/kennedy-is-offered-billionayear-plan-for-urban-renewal.html | Kennedy Is Offered Billion-a-Year Plan For Urban Renewal | True | Special to The New York Times. | 1988-08-01 | RE0000392121 | RE0000392121 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/position-on-overflight-sovereignty-of-soviet-over-space-traversed.html | Position on Overflight; Sovereignty of Soviet Over Space Traversed by U-2 Upheld | True | QUINCY WRIGHT. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/arco-electronics-elects.html | Arco Electronics Elects | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/400-at-winners-rites-state-and-city-officials-pay-tribute-to-gop.html | 400 AT WINNER'S RITES; State and City Officials Pay Tribute to G.O.P. Leader | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/daughter-to-mrs-donohue.html | Daughter to Mrs. Donohue | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/khrushchev-stand-off-arms-affirmed.html | KHRUSHCHEV STAND Off ARMS AFFIRMED | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/exchange-seat-price-rises.html | Exchange Seat Price Rises | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/laotians-to-ask-soviet-far-all-aid-it-will-give.html | Laotians to Ask Soviet Far All Aid It Will Give | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/cuba-seizes-docks-americanowned-concern-has-value-of-9500000.html | CUBA SEIZES DOCKS; American-Owned Concern Has Value of $9,500,000 | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/col-cloyce-tippeit-towedmeslunn.html | Col Cloyce Tippeit ToWedMes.Lunn | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/industry-to-join-healthfee-fight-city-employers-to-aid-labor-and.html | INDUSTRY TO JOIN HEALTH-FEE FIGHT; City Employers to Aid Labor and Medicine in Drive on Rising Hospital Costs | True | By A.h. Raskin | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/dublin-mourns-9-dead-services-are-held-fop-soldiers-with-un-killed.html | DUBLIN MOURNS 9 DEAD; Services Are Held fop Soldiers With U.N. Killed in Congo | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/exthruway-chief-in-a-new-role.html | Ex-Thruway Chief in a New Role | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/canadian-miner-rescued.html | Canadian Miner Rescued | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/nato-unit-urged-as-mobile-force-fire-brigade-is-suggested-at-paris.html | NATO UNIT URGED AS MOBILE FORCE; 'Fire Brigade' Is Suggested at Paris Meeting to Help Combat a Flank Attack | True | By A.m. Rosenthalspecial To The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/colorado-governor-pleased.html | Colorado Governor Pleased | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/britain-is-watchful.html | Britain Is Watchful | True | By Drew Middletonspecial to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/police-realigned-in-two-boroughs-commands-in-manhattan-and-brooklyn.html | POLICE REALIGNED IN TWO BOROUGHS; Commands in Manhattan and Brooklyn Reorganized for Greater Efficiency | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/dec-3-fair-to-help-nightingale-school.html | Dec. 3 Fair to Help Nightingale School | True | | 1988-08-01 | RE0000392122 | RE0000392122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/horace-wither5ngton.html | HORACE WITHER5NGTON | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/deportation-order-for-teacher-voided.html | DEPORTATION ORDER FOR TEACHER VOIDED | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/tv-permits-dropped-26-more-uhf-stations-lose-fcc-authorization.html | TV PERMITS DROPPED; 26 More UHF Stations Lose F.C.C. Authorization | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/moore-geoffrion-share-hockey-lead.html | MOORE, GEOFFRION SHARE HOCKEY LEAD | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/pay-for-teachers-set-in-louisiana-governor-says-checks-will-go-to.html | PAY FOR TEACHERS SET IN LOUISIANA; Governor Says Checks Will Go to New Orleans Staff by End of the Week | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/charueslmin60-wsmanceomcoai.html | CHARUESLmiN,60, WSmANCEOMCIAI | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/school-zone-bias-chared-at-trial-witness-gays-new-rochelle-kept.html | SCHOOL ZONE BIAS CHARED AT TRIAL; Witness Gays New Rochelle Kept Expanding District to Include Negros | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/rocket-does-research-fired-105-miles-up-to-get-data-on-light-of.html | ROCKET DOES RESEARCH; Fired 105 Miles Up to Get Data on Light of Stars | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/shares-to-be-offered-pneumodynamics-would-sell-about-30-of-its.html | SHARES TO BE OFFERED; Pneumodynamics Would Sell About 30% of Its Common | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/automated-power-plant-set.html | Automated Power Plant Set | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/harvard-picks-captain-hart-an-end-will-lead-team-next-football.html | HARVARD PICKS CAPTAIN; Hart, an End, Will Lead Team Next Football Season | True | Special to The New York Times | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/more-aid-for-addicts-state-to-add-narcotics-units-at-islip-and.html | MORE AID FOR ADDICTS; State to Add Narcotics Units at Islip and Utica Hospitals | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/red-summit-sets-doctrinal-truce-chinese-said-to-give-soviet-time.html | RED SUMMIT SETS DOCTRINAL TRUCE; Chinese Said to Give Soviet Time to Seek Concessions RED SUMMIT SETS DOCTRINAL TRUCE | True | By Arthur J. Olsenspecial To the New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/tv-mediation-session-meeting-between-networks-and-2-unions.html | TV MEDIATION SESSION; Meeting Between Networks and 2 Unions Unproductive | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/vermont-vote-certified.html | Vermont Vote Certified | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/tv-history-of-ragtime-hoagy-carmichael-among-performers-on-project.html | TV: History of Ragtime; Hoagy Carmichael Among Performers on Project 20 Presented by N.B.C. | True | By Jack Gould | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/japanese-vote-hailed-president-pleased-by-victory-of-prowestern.html | JAPANESE VOTE HAILED; President Pleased by Victory of Pro-Western Party | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/agency-role-in-economy-pictured.html | Agency Role in Economy Pictured | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/market-slumps-in-late-trading-average-drops-147-points-as-volume-in.html | MARKET SLUMPS IN LATE TRADING; Average Drops 1.47 Points as Volume Increases to 3,430,000 Share 590 ISSUES OFF, 401 UP Foods and Utilities Firm -- Ampex Is Most Active, Down 1/8 to 24 5/8 MARKET SLUMPS IN LATE TRADING | True | By Burton Crane | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/hofstra-rated-highly-queens-also-expected-to-be-basketball-power-in.html | Hofstra Rated Highly; Queens Also Expected to Be Basketball Power in Long Island Association | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/openheart-patient-dies.html | Open-Heart Patient Dies | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/3-arrested-in-sitin-fighting-breaks-out-during-nashville-protest.html | 3 ARRESTED IN SIT-IN; Fighting Breaks Out During Nashville Protest | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/liberty-loan-borrows-concern-raises-31325000-from-thirtyone-lenders.html | LIBERTY LOAN BORROWS; Concern Raises $31,325,000 From Thirty-one Lenders | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/de-sapios-ouster-as-tammany-head-asked-in-petition-2-reform.html | DE SAPIO'S OUSTER AS TAMMANY HEAD ASKED IN PETITION; Two Reform Democrats Put Plea in Circulation Among the District Leaders CLOSE VOTE FORECAST Success Would Depend on Support of Harlem Group in Executive Committee DE SAPIO'S OUSTER ASKED IN PETITION | True | By Leo Egan | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/two-stores-lease-space-for-offices.html | TWO STORES LEASE SPACE FOR OFFICES | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/teachers-insurance-gains.html | Teachers Insurance Gains | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/navy-above-manpower-listing-is-9000-more-than-619000-set-in-arms.html | NAVY ABOVE MANPOWER; Listing Is 9,000 More Than 619,000 Set in Arms Budget | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/six-penn-seniors-to-face-cornell-koval-among-group-named-to.html | SIX PENN SENIORS TO FACE CORNELL; Koval Among Group Named to Starting Line-Up for Contest Tomorrow | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/metal-climax-sees-60-profits-up-38.html | METAL CLIMAX SEES '60 PROFITS UP 38% | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/ballet-brahms-waltzes-balanchines-rich-choreography-marks-premiere.html | Ballet: Brahms' Waltzes; Balanchine's Rich Choreography Marks Premiere of City Troupe's Number | True | By John Martin | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/retirement-age-is-cut-by-missouri-pacific.html | Retirement Age Is Cut By Missouri Pacific | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/bonn-socialists-split-on-arming-ollenhauer-demands-party-reject.html | BONN SOCIALISTS SPLIT ON ARMING; Ollenhauer Demands Party Reject Nuclear Weapons -- Differs With Brandt | True | By Sydney Grusonspecial To the New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/white-house-reopened-capital-tourists-readmitted-ask-wheres-nursery.html | WHITE HOUSE REOPENED; Capital Tourists, Readmitted, Ask: Where's Nursery? | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/store-chain-officer-retires.html | Store Chain Officer Retires | True | | 1988-08-01 | RE0000392122 | RE0000392122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/3-nations-ask-study-of-berlins-airways.html | 3 NATIONS ASK STUDY OF BERLIN'S AIRWAYS | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/hudsons-bay-meeting-called.html | Hudson's Bay Meeting Called | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/to-prevent-loft-fires-installing-automatic-sprinklers-in-buildings.html | To Prevent Loft Fires; Installing Automatic Sprinklers in Buildings Is Advocated | True | LEON STEIN, | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/names-of-aides-of-imperial-ball-are-announced-dec-15-fete-to.html | Names of Aides Of Imperial Ball Are Announced; Dec. 15 Fete to Benefit Veterans Service of the Musicians Fund | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/expert-speech-listener-quits-to-enter-politics.html | Expert Speech Listener Quits to Enter Politics | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/hostage-to-be-transferred.html | 'Hostage! to Be Transferred | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/protest-at-cornell-students-object-to-modern-lettering-on-buildings.html | PROTEST AT CORNELL; Students Object to Modern Lettering on Buildings | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/2-join-worlds-fair-board.html | 2 Join World's Fair Board | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/minnesota-leads-iowa-eleven-by-3-points-in-poll-of-coaches.html | Minnesota Leads Iowa Eleven By 3 Points In Poll of Coaches | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/city-workers-to-give-blood.html | City Workers to Give Blood | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/scott-top-ivy-gainer-sets-mark-with-934-yards-rozycki-best-on.html | SCOTT TOP IVY GAINER; Sets Mark With 934 Yards -- Rozycki Best on Ground | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/anne-bancroft-to-be-honored.html | Anne Bancroft to Be Honored | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/transport-news-plane-din-study-port-body-considers-using-barriers.html | TRANSPORT NEWS, PLANE DIN STUDY; Port Body Considers Using Barriers at Idlewild -- New Greek Ship Arrives | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/ccny-to-field-spirited-quintet-coach-expects-beavers-to-have-good.html | C.C.N.Y. TO FIELD SPIRITED QUINTET; Coach Expects Beavers to Have Good Team Without an Outstanding Player | True | By William J. Briordy | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/lillian-ottenheimer-wed.html | Lillian Ottenheimer Wed | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/caracas-swears-in-new-coalition-rule.html | CARACAS SWEARS IN NEW COALITION RULE | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/cullen-rangers-fractures-a-hand-center-injured-in-drill-to-be-out.html | CULLEN, RANGERS, FRACTURES A HAND; Center, Injured in Drill, to Be Out indefinitely -- Blues Face Bruin Six Tonight | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/thermo-41-shot-first-in-feature-beats-discard-favorite-by-length.html | THERMO, 4-1 SHOT, FIRST IN FEATURE; Beats Discard, Favorite, by Length and a Quarter -- Saferis Is Third | True | By William R. Conklin | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/9team-circuits-included-in-plan-american-league-willing-to-defer.html | 9-TEAM CIRCUITS INCLUDED IN PLAN; American League Willing to Defer Coast Move to '62 if Proposal Is Accepted | True | By John Drebinger | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/-t-dene-fletcher-engaged.html | . t° Dene Fletcher Engaged | True | snecial to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/rhodesian-sentenced-national-democratic-partys-founder-gets-4-years.html | RHODESIAN SENTENCED; National Democratic Party's Founder Gets 4 Years | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/bid-for-station-fails-mount-kisco-unable-to-raise-35000-for.html | BID FOR STATION FAILS; Mount Kisco Unable to Raise $35,000 for Railroad Site | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/us-tennis-pair-clinches-victory-ralston-and-mckinley-beat-filipinos.html | U.S. TENNIS PAIR CLINCHES VICTORY; Ralston and McKinley Beat Filipinos for 3-0 Margin in Davis Cup Play | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/french-town-flooded-site-of-dambreak-disaster-again-stricken-by.html | FRENCH TOWN FLOODED; Site of Dam-Break Disaster Again Stricken by Water | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/4000-homes-planned-thompson-of-minneapolis-to-build-at-cape-vista.html | 4,000 HOMES PLANNED; Thompson of Minneapolis to Build at Cape Vista, Fla. | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/navy-amity-tour-of-africa-is-set-small-group-of-warships-to-visit.html | NAVY AMITY TOUR OF AFRICA IS SET; Small Group of Warships to Visit West Coast Ports in a Gesture of Goodwill NAVY AMITY TOOK OF AFRICA IS SET | True | By Jack Raymondspecial To The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/city-council-acts-to-avoid-tax-rise-passes-measure-to-divert.html | CITY COUNCIL ACTS TO AVOID TAX RISE; Passes Measure to Divert Rainy-Day Reserve for Fiscal 1961-62 | True | By Charles G. Bennett | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/advertising-jersey-standard-is-undecided.html | Advertising Jersey Standard Is Undecided | True | By Robert Alden | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/last-12-balmy-days-are-gift-from-west-with-canadas-aid.html | Last 12 Balmy Days Are Gift From West With Canada's Aid | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/wife-sues-barry-sullivan.html | Wife Sues Barry Sullivan | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/democrats-yield-illinois-control-withdraw-bid-for-recount-in-state.html | DEMOCRATS YIELD ILLINOIS CONTROL; Withdraw Bid for Recount in State House Contest -- Chicago Inquiry Due | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/john-b-burts-have-son.html | John B. Burts Have Son | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/mrs-b-b-russell-jr.html | MRS. B. B. RUSSELL JR. | True | °Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/haiti-seeks-to-halt-strike-by-students-with-martial-law.html | Haiti Seeks to Halt Strike by Students With Martial Law | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/sugar-mart-gives-import-views.html | Sugar Mart Gives Import Views | True | | 1988-08-01 | RE0000392122 | RE0000392122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/bonn-rebuffs-us-on-aid-now-to-cut-dollar-outflow-andersons-plea-for.html | BONN REBUFFS U.S. ON AID NOW TO CUT DOLLAR OUTFLOW; Anderson's Plea for Help in Paying Expenses for Troops Is Turned Down BONN REBUFFS U.S. ON DOLLAR LOSSES | | By Edwin L. Dale Jr.special To the New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/ball-at-waldorf-for-lighthouse-attended-by-750-fete-in-grand.html | Ball at Waldorf For Lighthouse Attended by 750; Fete in Grand Ballroom Raises $75,000 -- Celebrities Perform | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/tidewater-studies-european-pipeline.html | TIDEWATER STUDIES EUROPEAN PIPELINE | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/convairs-slated-for-twa-leased-northeast-to-use-six-jets-idle.html | CONVAIRS SLATED FOR T.W.A. LEASED; Northeast to Use Six Jets Idle Because of Hughes' Financial Problems | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/biggest-submarine-in-the-polaris-fleet-launched-by-us-atom.html | Biggest Submarine In the Polaris Fleet Launched by U.S.; ATOM SUBMARINE LAUNCHED BY U.S. | True | By Richard H. Parkespecial To the New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/employes-urged-to-quit-firetraps-cavanagh-at-street-rallies-exhorts.html | EMPLOYES URGED TO QUIT FIRETRAPS; Cavanagh, at Street Rallies, Exhorts Workers to Walk Out and Report Hazards Workers Are Urged to Walk Out Where Fire Hazards Are Found | | By Ralph Katz | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/music-magazine-listed-harrison-will-be-an-editor-of-hardcover.html | MUSIC MAGAZINE LISTED; Harrison Will Be an Editor of Hard-Cover Bimonthly | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/yale-daily-news-elects.html | Yale Daily News Elects | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/admits-narcotics-guilt.html | Admits Narcotics Guilt | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/argentina-opposes-birth-control-talk.html | ARGENTINA OPPOSES BIRTH CONTROL TALK | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/republican-plan-gains-nison-would-be-employed-to-rebuild-the-party.html | REPUBLICAN PLAN GAINS; Nixon Would Be Employed to Rebuild the Party | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/would-restudy-tests.html | Would Restudy Tests | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/mrs-frances-m-cole.html | MRS. FRANCES M. COLE | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/traffic-injuries-drop-63-fewer-hurt-in-city-last-week-than-in-1959.html | TRAFFIC INJURIES DROP; 63 Fewer Hurt in City Last Week Than in 1959 Period | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/cuban-reds-deny-soviet-restraint-reject-report-that-moscow-is.html | CUBAN REDS DENY SOVIET RESTRAINT; Reject Report That Moscow Is Advising Havana to Ease Attacks on U.S. | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/governor-going-to-puerto-rico.html | Governor Going to Puerto Rico | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/rev-benjamin-english-marries-miss-whittle.html | Rev. Benjamin English Marries Miss Whittle | True | I Special to The New York Trces. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/economist-honored-by-port-authority.html | ECONOMIST HONORED BY PORT AUTHORITY | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/distributors-see-new-movie-trend-preproduction-investments-in.html | DISTRIBUTORS SEE NEW MOVIE TREND; Pre-Production Investments in Foreign Films on Rise to Bar Prohibitive Prices | | By Eugene Archer | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/ama-tells-plan-on-alien-doctors-stands-fast-on-examination-but-will.html | A.M.A. TELLS PLAN ON ALIEN DOCTORS; Stands Fast on Examination but Will Allow Retesting in 6-Month Period | | By Austin C. Wehrweinspecial To the New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/recount-sought-in-hawaii.html | Recount Sought in Hawaii | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/nevada-result-official.html | Nevada Result Official | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/active-role-set-by-mrs-kennedy-her-social-secretary-tells-of-plans.html | ACTIVE ROLE SET BY MRS. KENNEDY; Her Social Secretary Tells of Plans to Change the Entertainment System | | By Bess Furmanspecial To the New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/oregon-in-liberty-bowl.html | Oregon in Liberty Bowl | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/busy-week-in-un-unit-more-than-40-talks-set-on-palestine-refugees.html | BUSY WEEK IN U.N. UNIT; More Than 40 Talks Set on Palestine Refugees | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/gain-of-9-in-sales-is-predicted-for-chemical-industry-in-1960-but.html | Gain of 9% in Sales Is Predicted For Chemical Industry in 1960; But the Trend Toward Rising Costs, Without Increases in Prices, Is Deplored CHEMICAL SALES EXPECTED TO RISE | | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/united-air-lines-would-take-in-capital-only-in-package-deal-united.html | United Air Lines Would Take In Capital Only in 'Package' Deal; UNITED AIR LINES FILES C.A.B. BRIEF | | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/episcopal-panel-backs-unity-plan.html | EPISCOPAL PANEL BACKS UNITY PLAN | | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/the-screen-italian-parody-of-rififi-big-deal-on-madonna-street-in.html | The Screen: Italian Parody of 'Rififi';'Big Deal on Madonna Street' in Premiere Toto Among Bungling Burglars at the Paris | | By Bosley Crowther | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/classmates-view-unusual-session-brigade-of-midshipmen-is-invited-to.html | CLASSMATES VIEW UNUSUAL SESSION; Brigade of Midshipmen Is Invited to Navy Practice -- Army Also Drills | | By Lincoln A. Werdenspecial To the New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/cadets-drill-in-stadium.html | Cadets Drill in Stadium | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/cornell-halfbacks-return.html | Cornell Halfbacks Return | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/giltedge-issues-soften-in-london-rumor-of-us-interest-rate-rise.html | GILT-EDGE ISSUES SOFTEN IN LONDON; Rumor of U.S. Interest Rate Rise Cuts Funds -- Most Blue Chips Decline | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/ingersollrand-raises-earnings-net-for-nine-months-put-at-303-a.html | INGERSOLL-RAND RAISES EARNINGS; Net for Nine Months Put at $3.03 a Share, Against $2.92 in '59 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/us-denies-spy-charge-terms-moscows-accusation-against-aide.html | U.S. DENIES SPY CHARGE; Terms Moscow's Accusation Against Aide Groundless | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/corn-prices-make-sharp-aboutface-futures-advance-78-to-1-78-c-after.html | CORN PRICES MAKE SHARP ABOUT-FACE; Futures Advance 7/8 to 1 7/8 c After Recently Reaching Lows for Season | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/norman-mailer-sent-to-bellevue-over-his-protest-in-wife-knifing.html | Norman Mailer Sent to Bellevue Over His Protest in Wife Knifing | True | By Jack Roth | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/protestants-open-youthfund-drive.html | PROTESTANTS OPEN YOUTH-FUND DRIVE | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/play-to-be-shown-weekends.html | Play to Be Shown Week-Ends | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/sugar-award-nominations-set.html | Sugar Award Nominations Set | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/cubans-reported-in-mystery-flights.html | CUBANS REPORTED IN MYSTERY FLIGHTS | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/3-union-aides-guilty-convicted-of-taking-money-to-furnish-workmen.html | 3 UNION AIDES GUILTY; Convicted of Taking Money to Furnish Workmen | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/manners-in-our-city.html | Manners in Our City | True | JOHN OSGOOD NEWELL | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/savings-banks-show-increase-in-deposits.html | Savings Banks Show Increase in Deposits | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/bucks-still-scarce-in-catskill-area-partyday-deer-results-uncertain.html | Bucks Still Scarce in Catskill Area -- Party-Deer Results Uncertain | True | By John W. Randolphspecial To the New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/un-vote-on-seating-kasavubu-delegation.html | U.N. Vote on Seating Kasavubu Delegation | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/mrs-james-j-ryan.html | MRS. JAMES J. RYAN | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/council-urges-city-not-to-head-plea-for-college-fees.html | Council Urges City Not to Head Plea For College Fees | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/durochers-return-to-baseball-is-stymied-by-new-proposal.html | Durocher's Return to Baseball Is Stymied by New Proposal | True | By Louis Effrat | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/holiday-parade-tops-list-of-amusements-for-young.html | Holiday Parade Tops List Of Amusements for Young | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/commodities-up-indexrose-to-83-on-monday-from-827-on-friday.html | COMMODITIES UP; Index Rose to 83 on Monday From 82.7 on Friday | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/19-injured-in-bronx-in-autobus-crash.html | 19 INJURED IN BRONX IN AUTO-BUS CRASH | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/edlers-star-is-first-takes-third-race-in-world-sailing-to-lead-for.html | EDLER'S STAR IS FIRST; Takes Third Race in World Sailing to Lead For Title | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/mh-gluck-buys-big-apparel-chain-graysonrobinson-control-passes-in.html | M.H. GLUCK BUYS BIG APPAREL CHAIN; Grayson-Robinson Control Passes in Deal Totaling About $2,600,000 INVESTING UNIT BOUGHT Broad Street Corporation Acquires Assets of Hall Concern of Michigan COMPANIES PLAN SALES, MERGERS | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/food-varied-mailorder-gifts-simplify-shopping-meat-and-poultry-fish.html | Food: Varied Mail-Order Gifts Simplify Shopping Meat and Poultry, Fish and Cheese Are Offered A Penny-Candy Tree and Gingerbread for Children | True | By Nan Ickeringill | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/jack-isaacson.html | JACK ISAACSON | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/fiorello-ends-year-tonight.html | 'Fiorello!' Ends Year Tonight | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/oldcrop-cotton-continues-to-dip-decline-is-laid-to-weather-and.html | OLD-CROP COTTON CONTINUES TO DIP; Decline Is Laid to Weather and Evening in Expiring December Contract | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/stark-attacks-zoning-sees-new-code-costing-city-jobs-felt-disputes.html | STARK ATTACKS ZONING; Sees New Code Costing City Jobs -- Felt Disputes Him | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/mrs-william-fenske.html | MRS. WILLIAM FENSKE | True | Special to Th1/2 New yoric Tunes. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/us-order-bans-a-food-coloring-coal-tar-product-used-also-in-drugs-a.html | U.S. ORDER BANS A FOOD COLORING; Coal Tar Product, Used Also in Drugs and Cosmetics, Is Found Not Safe | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/naval-stores.html | NAVAL STORES | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/soviet-foe-in-africa-charles-rene-guy-okala.html | Soviet Foe in Africa; Charles Rene Guy Okala | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/5-children-die-in-canada-fire.html | 5 Children Die in Canada Fire | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/jonathan-logan-fills-post.html | Jonathan Logan Fills Post | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/mrs-james-hunter.html | MRS. JAMES HUNTER | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/packing-house-burns-down.html | Packing House Burns Down | True | | 1988-08-01 | RE0000392122 | RE0000392122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/heroes-live-happily-ever-after-in-soap-operas-ending-friday.html | Heroes Live Happily Ever After In Soap Operas Ending Friday | True | By Val Adams | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/5-partners-sought-for-volta-smelter.html | 5 PARTNERS SOUGHT FOR VOLTA SMELTER | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/12-men-are-indicted-in-furtheft-plot.html | 12 MEN ARE INDICTED IN FUR-THEFT PLOT | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/panel-in-queens-to-get-tow-data-oconnor-to-give-evidence-monday.html | PANEL IN QUEENS TO GET TOW DATA; O'Connor to Give Evidence Monday — Calling of Top Racketeers Is Hinted | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/rockland-to-study-three-sites-picked-for-a-county-park.html | Rockland to Study Three Sites Picked For a County Park | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/a-ministry-of-talent.html | A Ministry of Talent | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/otori-captain-rc-officer-in-both-world-wars-was-chemistsfounded.html | otori CAPTAIN! rc; Officer in Both World Wars Was ChemistsFounded Laboratory in Newport | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/pledge-by-us-ford-is-urged-in-britain.html | PLEDGE BY U.S FORD IS URGED IN BRITAIN | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/400-protest-at-reformatory.html | 400 Protest at Reformatory | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/the-crucial-compact-of-como.html | The Crucial Compact of Como | True | By C.I. Sulzberger | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/g-fiddes-watt.html | G. FIDDES WATT | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/joseph-_-manleysr.html | JOSEPH ! _, MANLEY.SR. | True | Special to The Now York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/sunny-skies-due-on-thanksgiving-temperature-in-fifties-is-expected.html | SUNNY SKIES DUE ON THANKSGIVING; Temperature in Fifties Is Expected — Airlines and Railroads Add Trips | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/order-surprises-san-juans-vicar-but-hell-obey-bishop-davis-decree.html | ORDER SURPRISES SAN JUAN'S VICAR; But He'll Obey Bishop Davis' Decree Against Punishing Pro-Munoz Voters | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/frederick-hames-canadian-artist-81.html | FREDERICK HAmES, CANADIAN ARTIST, 81 | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/con-edison-sells-75-million-bonds-series-s-5-issue-awarded-to.html | CON EDISON SELLS 75 MILLION BONDS; Series S, 5% Issue Awarded to Underwriting Group on a Bid of 101.22% | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/city-lifts-permits-of-20-night-spots-suspensions-of-up-to-4-days.html | CITY LIFTS PERMITS OF 20 NIGHT SPOTS; Suspensions of Up to 4 Days Given as Drive Continues CITY LIFTS PERMITS OF 20 NIGHT SPOTS | True | By Emanuel Perlmutter | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/2-plays-to-revert-to-early-curtain-best-man-and-toys-in-attic-to.html | 2 PLAYS TO REVERT TO EARLY CURTAIN; 'Best Man' and 'Toys in Attic' to Resume 7:30 Wednesday Start -- Davis May Star | True | By Sam Zolotow | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/seats-remain-for-fete-of-world-affairs-unit.html | Seats Remain for Fete of World Affairs Unit | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/turkey-freeing-20000-starts-release-of-criminals-under-new-amnesty.html | TURKEY FREEING 20,000; Starts Release of Criminals Under New Amnesty Law | True | Dispatch of The Times, London. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/italian-company-gets-office-space-scooter-maker-takes-lease-in.html | ITALIAN COMPANY GETS OFFICE SPACE; Scooter Maker Takes Lease in Time-Life Building -- Other Rental Deals | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/union-oil-looking-for-acquisitions-producer-plans-to-bid-for.html | UNION OIL LOOKING FOR ACQUISITIONS; Producer Plans to Bid for Honolulu Company, but Expects Competition | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/bridgeport-sells-23-million-issue-chase-manhattan-syndicate-buys.html | BRIDGEPORT SELLS 2.3 MILLION ISSUE; Chase Manhattan Syndicate Buys Bonds at a Cost to City of 2.82 Per Cent | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/lumumba-loses-frenchlinked-lands-in-africa-back-us-against-red-bloc.html | LUMUMBA LOSES; French-Linked Lands in Africa Back U.S. Against Red Bloc KASAVUBU SEATED BY U.N. ASSEMBLY | True | By Thomas J. Hamiltonspecial To the New York Times.Y | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/motel-landmark-sold-group-acquires-motel-on-the-mountain-near.html | MOTEL LANDMARK SOLD; Group Acquires Motel on the Mountain Near Suffern | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/hearing-set-on-plan-of-florida-railway.html | HEARING SET ON PLAN OF FLORIDA RAILWAY | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/synthetic-hormone-is-similar-to-acth.html | SYNTHETIC HORMONE IS SIMILAR TO ACTH | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/cruise-canceled-by-clerks-strike-2-other-sailings-delayed-union-to.html | CRUISE CANCELED BY CLERKS' STRIKE; 2 Other Sailings Delayed -- Union to Submit Revised Economic Demands | True | By John P. Callahan | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/de-gaulle-names-algeria-planner-louis-jone-will-supervise-reform.html | DE GAULLE NAMES ALGERIA PLANNER; Louis Jone Will Supervise Reform Program Leading to Self-Determination Jose Is Appointed by de Gaulle To Carry Out Algerian Program | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/4-nepal-peaks-scaled-avalanche-peril-bars-party-of-frenchmen-from.html | 4 NEPAL PEAKS SCALED; Avalanche Peril Bars Party of Frenchmen From Fifth | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/debres-regime-wins-test-vote-french-deputies-worried-on-algeria.html | DEBRE'S REGIME WINS TEST VOTE; French Deputies, Worried on Algeria, Refuse to Topple Cabinet on Nuclear Issue | True | By W. Granger Blairspecial To the New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/pga-warned-on-bias-california-threatens-action-over-racial.html | P.G.A. WARNED ON BIAS; California Threatens Action Over Racial Restriction | True | | 1988-08-01 | RE0000392122 | RE0000392122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/erielackawanna-road-elects-milton-g-mcinnes-president-exclerk-also.html | Erie-Lackawanna Road Elects Milton G. McInnes President; Ex-Clerk Also Named Chief Executive, Succeeding Harry W. Von Willer MERGED RAILROAD ELECTS NEW HEAD | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/accord-on-stock-set-by-yonkers-raceway.html | ACCORD ON STOCK SET BY YONKERS RACEWAY | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/britain-and-italy-wary-on-summit-macmillan-in-rome-agrees-with.html | BRITAIN AND ITALY WARY ON SUMMIT; Macmillan, in Rome, Agrees With Fanfani Soviet Must Vow to Be 'Reasonable' | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/national-design-center-to-be-open-on-sundays.html | National Design Center To Be Open on Sundays | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/giants-to-open-with-pirates.html | Giants to Open With Pirates | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/cancer-fighter-hailed-for-work.html | Cancer Fighter Hailed for Work | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/cars-kill-two-pupils-brooklyn-youngsters-are-hit-at-school.html | CARS KILL TWO PUPILS; Brooklyn Youngsters Are Hit at School Crossings | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/simmons-demotion-stands.html | Simmons' Demotion Stands | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/report-analyzes-queens-gang-war-stable-home-life-is-found-but.html | REPORT ANALYZES QUEENS GANG WAR; Stable Home Life Is Found, but Extensive Viewing of TV Violence Indicated | True | By Homer Bigart | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/welbeck-arrives-in-accra.html | Welbeck Arrives in Accra | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/william-ivey-fiance-of-janet-richardson.html | William Ivey Fiance Of Janet Richardson | True | Sprite TV J.-ewy0rkT!ml/2 i | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/rubber-futures-up-5-to-35-points-hides-lead-and-potatoes-also-gain.html | RUBBER FUTURES UP 5 TO 35 POINTS; Hides, Lead and Potatoes Also Gain -- 'M' Coffee Active but Lower | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/theatre-strange-doings-strindbergs-dream-play-opens-uptown.html | Theatre: Strange Doings; Strindberg's 'Dream Play' Opens Uptown | True | By Howard Taubmanlouis Calta. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/fire-kills-abby-day-pacer.html | Fire Kills Abby Day, Pacer | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/illegal-parking-and-discarding-of-summonses-laid-to-car-lots.html | Illegal Parking and Discarding Of Summonses Laid to Car Lots | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/collection-of-batiks-presented-to-museum.html | Collection of Batiks Presented to Museum | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/trade-balance-stays-favorable-for-japan.html | Trade Balance Stays Favorable for Japan | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/wider-tests-asked-for-teaching-posts.html | WIDER TESTS ASKED FOR TEACHING POSTS | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/jerome-weinstein-dies-at-63-executive-of-the-georgian-press.html | Jerome Weinstein Dies at 63; Executive of the Georgian Press | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/rita-anne-urban-wed-to-mervyn-t-green-_____-_-_-.html | Rita Anne Urban Wed To Mervyn T. Green _____ _-_-_ I | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/paperboard-output-dipped-last-week.html | PAPERBOARD OUTPUT DIPPED LAST WEEK | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/milwaukee-hotel-sold-to-new-york-concern.html | Milwaukee Hotel Sold To New York Concern | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/chance-vought-changes-name.html | Chance Vought Changes Name | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/constance-w-barton-prospective-bride.html | Constance W barton Prospective Bride | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/business-parcel-sold-in-brooklyn-buyers-leases-building-on-5th-ave.html | BUSINESS PARCEL SOLD IN BROOKLYN; Buyers Leases Building on 5th Ave. to Davega -- Nostrand Ave. Deal | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/human-kite-wins-135000.html | 'Human Kite' Wins $135,000 | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/court-backs-razing-of-garrick-theatre.html | COURT BACKS RAZING OF GARRICK THEATRE | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/other-dividend-news-companies-take-dividend-action.html | OTHER DIVIDEND NEWS; COMPANIES TAKE DIVIDEND ACTION | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/kennedys-faith-said-to-cut-vote-analyst-points-out-senator-ran-7.html | KENNEDY'S FAITH SAID TO CUT VOTE; Analyst Points Out Senator Ran 7 Per Cent Behind Congressional Ticket | True | By Peter Kihss | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/man-guilty-in-license-bribe.html | Man Guilty in License Bribe | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/si-bus-crash-decision-grand-jury-finds-no-criminal-negligence-in.html | S.I. BUS CRASH DECISION; Grand Jury Finds No Criminal Negligence in Girl's Death | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/carlino-opposes-tax-rebate-now-differs-with-governor-on-10-plan.html | CARLINO OPPOSES TAX REBATE NOW; Differs With Governor on 10% Plan -- Prefers to See Costs of '61 Programs | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/giant-back-calls-consultant-who-gives-dim-report-on-concussion.html | Giant Back Calls Consultant Who Gives Dim Report on Concussion a 'Crepe Hanger' -- Bodnarik Sends Gift | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/africa-dominates-un-aid-plan-with-28-of-78600000-fund.html | Africa Dominates U.N. Aid Plan With 28% of $78,600,000 Fund | True | By James Feronspecial To The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/costly-gifts-an-airplane-or-a-sable.html | Costly Gifts: An Airplane Or a Sable | True | By Marylin Bender | 1988-08-01 | RE0000392122 | RE0000392122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/church-arsonist-sentenced.html | Church Arsonist Sentenced | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/spot-price-slumps-for-natural-rubber.html | SPOT PRICE SLUMPS FOR NATURAL RUBBER | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/philadelphia-to-get-a-new-ibm-building.html | PHILADELPHIA TO GET A NEW I.B.M. BUILDING | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/franco-is-a-traitor-shouted-at-him-at-rite.html | 'Franco Is a Traitor' Shouted at Him at Rite | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/formichini-to-make-debut.html | Formichini to Make Debut | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/georgias-county-unit-voting-tested-in-federal-court-suit.html | Georgia's County Unit Voting Tested in Federal Court Suit | True | By Anthony Lewisspecial To the New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/scots-get-chatterley-lord-advocate-rules-uncut-version-is-within.html | SCOTS GET 'CHATTERLEY'; Lord Advocate Rules Uncut Version Is Within Law | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/owen-to-scout-for-detroit.html | Owen to Scout for Detroit | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/mazeroski-first-in-poll.html | Mazeroski First in Poll | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/grand-union-promotes-aide.html | Grand Union Promotes Aide | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/ethiopias-proposal-backed.html | Ethiopia's Proposal Backed | True | HERMAN KRAUS. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/state-lets-new-haven-line-raise-commuter-fare-10-psc-reverses-stand.html | State Lets New Haven Line Raise Commuter Fare 10%; P.S.C. Reverses Stand Day After I.C.C. Proposed an Increase Up to 30% -- Rise Is Sixth for Road Since '56 NEW HAVEN WINS STATE FARE RISE | True | By Robert E. Bedingfield | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/long-us-issues-under-pressure-signs-indicate-switching-to-company.html | LONG U.S. ISSUES UNDER PRESSURE; Signs Indicate Switching to Company Securities -- Municipals Are Quiet | True | By Robert Metz | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/nike-missile-fired-near-alaska-city.html | NIKE MISSILE FIRED NEAR ALASKA CITY | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/earnings-climb-for-n-w-road-october-profit-5794449-against-5776855.html | EARNINGS CLIMB FOR N. & W. ROAD; October Profit $5,794,449, Against $5,776,855 for '59 -- Gross Declines | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/stage-directing-course-set.html | Stage Directing Course Set | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/elliott-gets-cambridge-blue.html | Elliott Gets Cambridge 'Blue' | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/hawks-turn-back-knicks-120-to-119-new-york-loses-5th-in-row-after.html | HAWKS TURN BACK KNICKS, 120 TO 119; New York Loses 5th in Row After Lakers Rout Royals at Garden, 133 to 118 | True | By Deane McGowen | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/harvard-starts-58-million-drive-it-seeks-to-turn-out-more-medical.html | HARVARD STARTS 58 MILLION DRIVE; It Seeks to Turn Out More Medical Teachers to Meet 'Critical Shortage' PUSEY IN PLEA TO NATION Program Would Strengthen Faculty and Develop New Areas for Research | True | By Robert H. Terte | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/plans-complete-for-pal-event-slated-tuesday-st-regis-ball-to.html | Plans Complete For PAL Event Slated Tuesday; St. Regis Ball to Benefit Agency Here Serving 150,000 Children | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/music-bluebeards-castle-offered-bartok-opera-given-at-carnegie-hall.html | Music: 'Bluebeard's Castle' Offered; Bartok Opera Given at Carnegie Hall Philadelphians Joined by Two Soloists | True | By Harold C. Schonberg | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/the-new-congo-crisis.html | The New Congo Crisis | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/plans-for-building-in-midtown-filed.html | PLANS FOR BUILDING IN MIDTOWN FILED | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/mechanics-and-tradesmen.html | 'Mechanics and Tradesmen' | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/senators-withhold-names-of-25-called-in-boxing-inquiry.html | Senators Withhold Names of 25 Called In Boxing Inquiry | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/citys-colleges-ask-45493000-operating-budget-termed-preliminary-is.html | CITY'S COLLEGES ASK $45,493,000; Operating Budget, Termed Preliminary, Is Record -- Staff Increases Cited | True | By Leonard Buder | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/onondaga-exaide-sentenced.html | Onondaga Ex-Aide Sentenced | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/danger-from-sky-listed.html | 'Danger From Sky' Listed | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/kennedy-and-unions-leaders-delay-talks-on-labors-goals.html | Kennedy and Unions' Leaders Delay Talks on Labor's Goals | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/gen-phao-dead-exthai-leader-national-police-chief-from-1947-to-1957.html | GEN. PHAO DEAD; EX-THAI LEADER; National Police Chief From 1947 to 1957 Was in o' Exile in Switzerland | True | Special to The New York Times | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/subways-expect-profit-for-year-fares-in-first-quarter-are-above.html | SUBWAYS EXPECT PROFIT FOR YEAR; Fares in First Quarter Are Above Estimate Made by Transit Agency MILLION SURPLUS SEEN O'Grady Says Newer Cars and Better Service Are Luring Riders Back | True | By Stanley Levey | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/president-turns-to-quail-hunting-quickly-bags-legal-limit-on.html | PRESIDENT TURNS TO QUAIL HUNTING; Quickly Bags Legal Limit on Georgia Plantation -- Ends Vacation Today | True | By Felix Belair Jr.special To the New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/driving-license-shrinks-to-card-state-simplifies-forms-and.html | DRIVING LICENSE SHRINKS TO CARD; State Simplifies Forms and Procedures for 1961 -- Tax Forms Smaller | True | By Warren Weaver Jr.special To the New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/calderwood-wins-sonny-ray-fight-undefeated-scot-outpoints-chicagoan.html | CALDERWOOD WINS SONNY RAY FIGHT; Undefeated Scot Outpoints Chicagoan in 10-Rounder to Gain 29th Victory | True | | 1988-08-01 | RE0000392122 | RE0000392122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/held-in-bronx-thefts-10-youths-seized-in-stealing-of-car-a-night.html | HELD IN BRONX THEFTS; 10 Youths Seized in Stealing of Car a Night Since Nov. 1 | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/bells-for-bellino.html | Bells for Bellino | True | By Arthur Daley | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/south-african-imports-johannesburg-sets-61-cuts-because-of-exchange.html | SOUTH AFRICAN IMPORTS; Johannesburg Sets '61 Cuts Because of Exchange Woe | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/gold-sky-first-in-dash.html | Gold Sky First in Dash | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/gophers-accept-bid-to-rose-bowl-clash-with-washington-will-be-first.html | GOPHERS ACCEPT BID TO ROSE BOWL; Clash With Washington Will Be First in Coast Fixture for Minnesota Eleven | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/east-brooklyn-bank-elects-2.html | East Brooklyn Bank Elects 2 | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/carloestreicher-of-realty-firm81-cofounder-of-concern-here-is.html | CARLOESTREICHER OF REALTY FIRM,81; Co-Founder of Concern Here Is DeaduWas a Leader in Jewish Activities | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/brentford-burnley-tie-11.html | Brentford, Burnley Tie, 1-1 | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/fund-group-elects-bradford-to-head-5-mutuals-of-investors.html | FUND GROUP ELECTS; Bradford to Head 5 Mutuals of Investors Diversified | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/mrs-mark-wilson.html | MRS. MARK WILSON | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/mr-livingstons-service.html | Mr. Livingston's Service | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/container-fees-are-set-for-ila-formula-devised-on-royalty-payments.html | CONTAINER FEES ARE SET FOR I.L.A.; Formula Devised on Royalty Payments for Handling Pre-Packed Cargo | True | By Edward A. Morrow | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/accident-victim-dies.html | Accident Victim Dies | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/eichmanns-views-as-nazi-are-given-memoirs-dictated-in-55-tell-how.html | EICHMANN'S VIEWS AS NAZI ARE GIVEN; Memoirs Dictated in '55 Tell How He Led Round-Up of Jews for Extermination | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/onassis-finds-churchill-well.html | Onassis Finds Churchill 'Well' | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/iivingston-larned-illustrator-was-89.html | IIVINGSTON LARNED, ILLUSTRATOR, WAS 89 | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/fha-official-quits-after-gift-charge.html | F.H.A. OFFICIAL QUITS AFTER GIFT CHARGE | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/louisiana-tally-complete.html | Louisiana Tally Complete | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/dr-paul-w-nesper.html | DR. PAUL W. NESPER | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/1for9-common-stock-dividend-planned-by-hanover-bank-board.html | 1-for-9 Common Stock Dividend Planned by Hanover Bank Board | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/bergonzi-as-rodolfo-tenor-in-role-1st-time-this-season-in-boheme-at.html | BERGONZI AS RODOLFO; Tenor in Role 1st Time This Season in 'Boheme' at 'Met' | True | R.E. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/titans-pick-brown-of-illinois-in-draft.html | TITANS PICK BROWN OF ILLINOIS IN DRAFT | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/nehru-fears-spread-of-atomic-weapons.html | NEHRU FEARS SPREAD OF ATOMIC WEAPONS | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/upstate-expressway-ready.html | Upstate Expressway Ready | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/thomas-j-hackett.html | THOMAS J. HACKETT | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/jack-trial-hears-of-ungars-deals-real-estate-man-recounts-interests.html | JACK TRIAL HEARS OF UNGAR'S DEALS; Real Estate Man Recounts Interests in a West Side Project and City Rents | True | By Charles Grutzner | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/algerian-rebels-kidnap-two.html | Algerian Rebels Kidnap Two | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/police-will-let-cassese-go-to-court-not-dinner.html | Police Will Let Cassese Go to Court, Not Dinner | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/helicopter-tests-piertoship-airlift-in-hudson-carries-cargo-box.html | Helicopter Tests Pier-to-Ship Airlift in Hudson; Carries Cargo Box From Dock to Anchored Vessel Transport Men Praise Trial Made From Weehawken | True | By Joseph Carter | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/recount-in-washington.html | Recount in Washington | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/weather-center-set-for-colorado-mountain-near-boulder-is-chosen-by.html | WEATHER CENTER SET FOR COLORADO; Mountain Near Boulder Is Chosen by the National Science Foundation | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/de-gaulle-gives-johnson-views-on-algeria-and-wider-nato-de-gaulle.html | De Gaulle Gives Johnson Views On Algeria and Wider NATO; DE GAULLE GIVES JOHNSON BRIEFING | True | By Robert C. Doty.special To the New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/electronic-nurse-guards-patients-monitoring-device-installed-on-8.html | ELECTRONIC NURSE GUARDS PATIENTS; Monitoring Device Installed on 8 Beds for Acutely Ill at Roosevelt Hospital | True | By Robert K. Plumb | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/apartheid-u.html | 'Apartheid U.' | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/thurber-carnival-to-close.html | 'Thurber Carnival' to Close | True | | 1988-08-01 | RE0000392122 | RE0000392122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/some-are-beaten-in-congo-as-soldiers-cut-off-roads-un-aides-beaten.html | Some Are Beaten in Congo As Soldiers Cut Off Roads; U.N. AIDES BEATEN BY CONGO'S TROOPS | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/intercontinentalformula-events-with-3liter-limit-to-start-next-fall.html | Intercontinental-Formula Events, With 3-Liter Limit, to Start Next Fall | True | By Frank M. Blunkspecial To the New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/wiluam-e-beitz-48-led-alaska-senate.html | WILUAM E. BEITZ, 48, LED ALASKA SENATE | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/help-to-the-new-haven.html | Help to the New Haven | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/new-yorkers-in-motel-deal.html | New Yorkers in Motel Deal | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/final-round-of-mixed-pair-event-opens-woodcock-and-mrs-watson-lead.html | Final Round of Mixed Pair Event Opens -- Woodcock and Mrs. Watson Lead | True | By Albert H. Morehead | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/2-federal-agencies-called-inefficient.html | 2 FEDERAL AGENCIES CALLED INEFFICIENT | True | Special to The New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/vote-in-south-carolina.html | Vote in South Carolina | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/fanny-may-issue-set-100-million-of-debentures-slated-to-be-offered.html | FANNY MAY ISSUE SET; 100 Million of Debentures Slated to Be Offered | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/michigan-eleven-elects-mans.html | Michigan Eleven Elects Mans | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/staged-play-readings-friday.html | Staged Play Readings Friday | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/john-a-knowlton-.html | JOHN A. KNOWLTON ! | True | | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/us-bids-soviet-end-testban-impasse.html | U.S. BIDS SOVIET END TEST-BAN IMPASSE | True | Special to The New York Times | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-23 | 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/menderes-upheld-in-death-of-baby-ousted-premier-is-absolved-by.html | MENDERES UPHELD IN DEATH OF BABY; Ousted Premier Is Absolved by Turkish Court, but He Faces 7 Other Charges | True | By Richard P. Huntspecial To the New York Times. | 1988-08-01 | RE0000392122 | RE0000392122 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/seminary-names-aide-jewish-school-picks-head-of-75th-anniversary.html | SEMINARY NAMES AIDE; Jewish School Picks Head of 75th Anniversary Fete | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/ruhr-city-stages-jewish-art-show-religious-works-displayed-in-area.html | RUHR CITY STAGES JEWISH ART SHOW; Religious Works Displayed in Area Where Few Jews Survived Nazi Era | True | By Milton Brackerspecial To the New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/howard-i-wmsllan.html | HOWARD I. WMSLLAN | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/poland-sets-line-to-guide-artists-demands-writers-painters-and.html | POLAND SETS LINE TO GUIDE ARTISTS; Demands Writers, Painters and Composers Produce Works 'Close to People' | True | By Arthur J. Olsenspecial To the New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/mission-arrives-for-paris-talks.html | Mission Arrives for Paris Talks | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/music-notes.html | MUSIC NOTES | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/oil-sales-chief-advanced.html | Oil Sales Chief Advanced | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/nehru-issues-warning-sees-dangerous-situation-if-peiping-shuns.html | NEHRU ISSUES WARNING; Sees 'Dangerous' Situation if Peiping Shuns Coexistence | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/italy-teaches-on-tv-programs-train-illiterates-to-read-and-write.html | ITALY TEACHES ON TV; Programs Train Illiterates to Read and Write | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/morocco-aides-off-to-soviet.html | Morocco Aides Off to Soviet | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/32-on-missing-plane-filipino-airliner-en-route-to-manila-from.html | 32 ON MISSING PLANE; Filipino Airliner En Route to Manila From Iloilo | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/campbell-mm-vice-president-of-boscobel-restorations-is-deadu-served.html | CAMPBELL mm; Vice President of Boscobel Restorations Is Deadu Served irr Two Wars | True | Special to The New Yorfc Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/soft-coal-output-below-1959.html | Soft Coal Output Below 1959 | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/thrift-units-set-mark-savings-climbed-last-month-to-record-for.html | THRIFT UNITS SET MARK; Savings Climbed Last Month to Record for October | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/uaw-sees-victory-in-kohler-battle.html | U.A.W. SEES VICTORY IN KOHLER BATTLE | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/state-tax-cut-opposed-placing-community-needs-above-politics-is.html | State Tax Cut Opposed; Placing Community Needs Above Politics Is Urged | True | BENTLBY Kassal, | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/un-aid-pledges-raised-official-says-half-of-nations-will-increase.html | U.N. AID PLEDGES RAISED; Official Says Half of Nations Will Increase Contributions | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/union-wins-two-votes-marine-engineers-chosen-by-nicholson-workers.html | UNION WINS TWO VOTES; Marine Engineers Chosen by Nicholson Workers | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/space-deal-is-made-at-521-fifth-avenue.html | SPACE DEAL IS MADE AT 521 FIFTH AVENUE | True | | 1988-08-01 | RE0000392136 | RE0000392136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/grecian-chair-to-be-revived-by-american.html | Grecian Chair To Be Revived By American | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/youth-a-hitrun-victim-columbia-student-21-killed-near-brooklyn.html | YOUTH A HIT-RUN VICTIM; Columbia Student, 21, Killed Near Brooklyn Library. | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/bowman-gray-3d-and-miss-condon-will-be-married-tobacco-officials.html | Bowman Gray 3d And Miss Condon Will Be Married; Tobacco Official's Soil and North Carolina Student Engaged | True | SIXHdil to T&e New YorS Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/homesick-joyce-flissler-cuts-short-soviet-tour.html | Homesick Joyce Flissler Cuts Short Soviet Tour | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/france-decrees-curb-on-drinking-cabinet-bans-new-cafes-in-many.html | FRANCE DECREES CURB ON DRINKING; Cabinet Bans New Cafes in Many Areas -- Tax to Be Cut on Soft Beverages | True | By W. Granger Blairspecial To the New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/soviet-aid-to-arrive-in-laos-in-few-days.html | SOVIET AID TO ARRIVE IN LAOS IN FEW DAYS | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/ward-bonds-will-filed.html | Ward Bond's Will Filed | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/sobell-is-hopeful-wife-says-spy-expects-to-get-christmas-release.html | SOBELL IS HOPEFUL; Wife Says Spy Expects to Get Christmas Release | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/business-loans-rise-280-million-increase-by-member-banks-raised.html | BUSINESS LOANS RISE 280 MILLION; Increase by Member Banks Raised Total Outstanding to $31,856,000,000 | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/pier-jobless-subsidy.html | Pier Job-Loss Subsidy | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/edith-lorand-60-dead-violinist-and-conductor-first-heard-here-in.html | EDITH LORAND, 60, DEAD; Violinist and Conductor First Heard Here in 1935 | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/us-will-propose-a-nuclear-force-in-nato-command-state-and-defense.html | U.S. WILL PROPOSE A NUCLEAR FORCE IN NATO COMMAND; State and Defense Officials Tell Speak Atlantic Pact Ministers Will Get Plan CONGRESS ACCORD SEEN Administration Said to Have Won Support for Changes Necessary in Laws U.S. WILL PROPOSE NATO ATOM FORCE | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/mre-emilie-wood-wed-to-stephen-mcclellan.html | Mre. Emilie Wood Wed To Stephen McClellan | True | I Special to The Now Yorfc Times I | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/charles-r-haynes.html | CHARLES R. HAYNES | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/i-gable-entombed-on-coast.html | I' Gable Entombed on Coast | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/scholarships-pushed-powell-says-he-will-press-congress-on-foreign.html | SCHOLARSHIPS PUSHED; Powell Says He Will Press Congress on Foreign Drive | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/real-madrid-bows-in-soccer.html | Real Madrid Bows in Soccer | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/cab-order-extended-two-airlines-win-delay-on-stock-divestiture-plan.html | C.A.B. ORDER EXTENDED; Two Airlines Win Delay on Stock Divestiture Plan | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/dorothy-kirsten-sings-butterly-soprano-and-rosalind-elias-as-suzuki.html | DOROTHY KIRSTEN SINGS 'BUTTERLY'; Soprano and Rosalind Elias as Suzuki Heard at 'Met' in Seasonal Premieres | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/wine-cooking-tip.html | Wine Cooking Tip | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/party-for-nursery-aides.html | Party for Nursery Aides | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/policeman-found-dead-newark-man-38-had-drawn-revolver-in-car-lot.html | POLICEMAN FOUND DEAD; Newark Man, 38, Had Drawn Revolver in Car Lot | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/l-i-school-district-defends-its-refusal-to-show-records.html | L. I. School District Defends Its Refusal to Show Records | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/june-date-sought-for-city-primary-newman-would-gain-time-for-fusion.html | JUNE DATE SOUGHT FOR CITY PRIMARY; Newman Would Gain Time for Fusion and Hasten Decision by Wagner | True | By Leo Egan | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/norstads-plan-gains.html | Norstad's Plan Gains | True | By A.m. Rosenthalspecial To the New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/museum-sells-armor-london-auction-nets-nearly-27000-for.html | MUSEUM SELLS ARMOR; London Auction Nets Nearly $27,000 for Metropolitan | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/concern-voiced-in-capital.html | Concern Voiced in Capital | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/ship-rehabilitation-slated.html | Ship Rehabilitation Slated | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/plywood-plants-shut-nine-mills-in-oregon-move-to-curtail-operations.html | PLYWOOD PLANTS SHUT; Nine Mills in Oregon Move to Curtail Operations | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/frederick-e-m-cole-j.html | FREDERICK E. M. COLE j | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/conerly-tries-knee-in-workout-but-is-unable-to-pivot-properly.html | Conerly Tries Knee in Workout But Is Unable to Pivot Properly | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/army-acts-on-dependents.html | Army Acts on Dependents | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/susan-cassel-married.html | Susan Cassel Married | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/books-and-authors.html | Books and Authors | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/new-jersey-funds-up-states-pension-and-other-plans-put-near-1.html | NEW JERSEY FUNDS UP; State's Pension and Other Plans Put Near 1 Billion | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/i-mrs-joseph-c-alter.html | I MRS. JOSEPH C. ALTER | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/diet-pill-ruled-fraud-kansas-judge-says-regimen-tablets-may-be.html | DIET PILL RULED FRAUD; Kansas Judge Says Regimen Tablets May Be Harmful | True | | 1988-08-01 | RE0000392136 | RE0000392136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/un-troops-put-on-alert-as-congos-army-digs-in-mobutus-forces.html | U.N. Troops Put on Alert As Congo's Army Digs In; Mobutu's Forces Fortify Posts Near Residences of Dayal and Rikhye -- Anti-Lumumba Move Suspected CONGOLESE DIG IN; U.N. ALERTS TROOPS | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/4-russians-end-tour-scientific-group-inspects-state-industrial.html | 4 RUSSIANS END TOUR; Scientific Group Inspects State Industrial Hygiene Unit | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/west-point-drill-lasts-90-minutes-armys-plan-for-big-game-stresses.html | WEST POINT DRILL LASTS 90 MINUTES; Army's Plan for Big Game Stresses Deception, Speed and Stopping Joe Bellino | True | By Robert L. Teaguespecial To the New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/lei-sentence-upheld-in-taiwan.html | Lei Sentence Upheld in Taiwan | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/illinois-jobless-claims-rise.html | Illinois Jobless Claims Rise | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/kasavubu-may-allow-visit-by-peace-group-to-congo-kasavubu-eases.html | Kasavubu May Allow Visit By Peace Group to Congo; KASAVUBU EASES PEACE UNIT STAND | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/thunderbirds-win-356-half-hollow-hills-high-tops-southampton-ties.html | THUNDERBIRDS WIN, 35-6; Half Hollow Hills High Tops Southampton, Ties for Title | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/food-the-love-of-wine-knowledge-of-the-beverage-spreads-from.html | Food: The Love of Wine; Knowledge of the Beverage Spreads From Europe's Cities to Milwaukee | True | By Craig Claiborne | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/cornell-to-face-penn-67th-time-quakers-to-rely-on-passes-against.html | CORNELL TO FACE PENN 67TH TIME; Quakers to Rely on Passes Against Big Red Speed in Ivy Finale Today | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/brandt-assured-of-partys-unity-socialists-end-revolt-over-atom-arms.html | BRANDT ASSURED OF PARTY'S UNITY; Socialists End Revolt Over Atom Arms to Prepare for Chancellor Race | True | By Sydney Grusonspecial To the New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/utah-state-in-bowl-invitation-to-play-at-el-paso-dec-31-is-accepted.html | UTAH STATE IN BOWL; Invitation to Play at El Paso Dec. 31 Is Accepted | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/extending-work-of-metermaids.html | Extending Work of Metermaids | True | WALTER D. BINGER. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/dumping-mr-de-sapio.html | Dumping Mr. De Sapio | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/chestnuts-staging-comeback-domestic-crops-get-bigger-each-year-as.html | Chestnuts Staging Comeback; Domestic Crops Get Bigger Each Year as Orchards Grow CHESTNUT CROPS STAGING REVIVAL | True | By Michael Benson | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/algiers-is-surprised.html | Algiers Is Surprised | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/briton-nets-big-octopus.html | Briton Nets Big Octopus | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/nixon-back-home-unsure-on-plans.html | NIXON BACK HOME, UNSURE ON PLANS | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/east-dominates-allstar-eleven-coaches-vote-for-bellino-of-navy.html | EAST DOMINATES ALL-STAR ELEVEN; Coaches Vote for Bellino of Navy, Davis of Syracuse and Ditka of Pitt | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/sprague-electric-appoints-8.html | Sprague Electric Appoints 8 | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/youth-15-4th-crash-victim.html | Youth, 15, 4th Crash Victim | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/middies-spirits-high-for-contest-navy-confident-but-crafty.html | MIDDIES SPIRITS HIGH FOR CONTEST; Navy, Confident but Crafty, Challenges Army With Ace Back, Balanced Attack | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/trading-is-heavy-for-sugar-in-bulk-no-7-futures-up-2-points.html | TRADING IS HEAVY FOR SUGAR IN BULK; No. 7 Futures Up 2 Points -- Cottonseed Oil, Zinc and Hides Advance | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/twa-financing-takes-new-tack.html | T.W.A. Financing Takes New Tack | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/balloon-checks-on-photographs-from-newest-weather-satellite-carries.html | Balloon Checks on Photographs From Newest Weather Satellite; Carries Cameras Over Upper Midwest Along Track of Tiros -- Instrument Package Is Parachuted to Earth | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/leader-of-cabaret-crusaders-is-jailed-as-14ticket-scofflaw-leader.html | Leader of Cabaret Crusaders Is Jailed as 14-Ticket Scofflaw; Leader of Cabaret Crusaders Is Jailed as 14-Ticket Scofflaw | True | By Jack Roth | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/robert-h-reid.html | ROBERT H. REID. | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/new-perfume-introduced.html | New Perfume Introduced | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/tharp-and-cooper-rejoin-the-titans-back-and-end-available-for.html | THARP AND COOPER REJOIN THE TITANS; Back and End Available for Contest at Polo Grounds Today With Texans | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/screen-on-japanese-idea-magnificent-seven-a-us-western-opens.html | Screen: On Japanese Idea;' Magnificent Seven,' a U.S. Western, Opens | True | HOWARD THOMPSON. | 1988-08-01 | RE0000392136 | RE0000392136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/commodities-steady-index-was-83-on-tuesday-same-as-on-monday.html | COMMODITIES STEADY; Index Was 83 on Tuesday, Same as on Monday | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/bronx-housing-slated-mott-haven-project-with-993-units-to-cost.html | BRONX HOUSING SLATED; Mott Haven Project, With 993 Units to Cost $17,585,000 | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/welbeck-accuses-us.html | Welbeck Accuses U.S. | | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/crude-oil-output-continues-climb-us-production-at-6968160-barrels-a.html | CRUDE OIL OUTPUT CONTINUES CLIMB; U.S. Production at 6,968,160 Barrels a Day Last Week Was at 7- Month High CRUDE OIL OUTPUT CONTINUES CLIMB | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/surplus-wheat-still-mounting.html | Surplus Wheat Still Mounting | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/jetport-favored-in-orange-county-business-labor-and-banking-leaders.html | JETPORT FAVORED IN ORANGE COUNTY; Business, Labor and Banking Leaders in Area 45 Miles North of City Back Plan PORT AUTHORITY SILENT But If Appears Pleased With Reaction There -- Boon to Development Seen | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/3-soldiers-give-skin-to-help-burned-girl.html | 3 SOLDIERS GIVE SKIN TO HELP BURNED GIRL | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/moroccans-angered.html | Moroccans Angered | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/rift-in-asianafrican-bloc.html | Rift in Asian-African Bloc | True | Special to The Hew York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/thanksgiving-to-trim-us-auto-production.html | Thanksgiving to Trim U.S. Auto Production | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/dodger-rookie-of-year-frank-howard-gets-national-league-award-on-12.html | DODGER ROOKIE OF YEAR; Frank Howard Gets National League Award on 12 Votes | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/brooklynite-fined-for-lion-in-his-car.html | BROOKLYNITE FINED FOR LION IN HIS CAR | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/a-womans-world-abroad-paris-a-flurry-of-fur-seen-in-toques-and-at.html | A Woman's World Abroad: Paris; A Flurry of Fur Seen in Toques and at Collar and Hem | True | By Gill, Goldsmith | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/oscar-mayer-names-officer.html | Oscar Mayer Names Officer | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/police-head-faces-contempt-action-showcause-order-is-issued-as.html | POLICE HEAD FACES CONTEMPT ACTION; Show-Cause Order Is Issued as Policemen Seek to End Promotion Practices | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/12-anthony-marcus-dead-at-88-lecturer-against-communism-head-of.html | 1/2: Anthony Marcus Dead at 88; Lecturer Against Communism; Head of Institute of foreign Trade Wrote Letters to Editors on Many Topics | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/russell-sparks-122105-victory-boston-downs-knicks-with-42point.html | RUSSELL SPARKS 122-105 VICTORY; Boston Downs Knicks With 42-Point Second-Period Surge -- Royals on Top | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/mrs-leo-j-cooper.html | MRS. LEO J. COOPER | True | . Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/excerpts-from-pravda-editorial-on-coexistence.html | Excerpts From Pravda Editorial on Coexistence | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/wave-damages-oregon-town.html | Wave Damages Oregon Town | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/miss-mariana-sarrica-wed-to-gerald-hadden.html | Miss Mariana Sarrica Wed to Gerald Hadden | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/no-bar-to-a-twobillion-export-of-dollars.html | No Bar to a Two-Billion Export of Dollars | True | By Arthur Krock | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/bonn-talks-fail-us-mission-split-anderson-refused-to-weigh.html | BONN TALKS FAIL; U.S. MISSION SPLIT; Anderson Refused to Weigh Compromise in Germans' Bar to Troop Payment BONN TALKS FAIL; U.S. MISSION SPLIT | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/bvd-forms-foreign-unit.html | B.V.D. Forms Foreign Unit | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/cordelia-pawe-80-long-a-clubwoman.html | CORDELIA PAWE, 80, LONG A CLUBWOMAN | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/david-bellamy.html | DAVID BELLAMY | True | Special to The New York Times | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/kennedy-returns-to-washington-for-thanksgiving-with-family.html | Kennedy Returns to Washington For Thanksgiving With Family | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/thomas-a-maclenpjan.html | THOMAS a. MACLENPJAN | True | Special to The New York Times | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/sheath-dress-best-for-theatre-supper.html | Sheath Dress Best For Theatre Supper | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/leasehold-is-sold-on-the-commodore.html | LEASEHOLD IS SOLD ON THE COMMODORE | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/hormel-bonus-paid-employs-average-150-each-in-22nd-yearend-event.html | HORMEL BONUS PAID; Employes Average $150 Each in 22nd Year-End Event | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/soviet-demands-world-reds-back-coexistence-aim-pravda-asks-fight.html | SOVIET DEMANDS WORLD REDS BACK COEXISTENCE AIM; Pravda Asks Fight Against Foes of Khrushchev Views as Parleys Continue SOVIET BIDS REDS BACK COEXISTENCE | True | By Osgood Caruthersspecial To the New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/bolivia-will-get-special-us-aid-assistance-for-tin-industry.html | BOLIVIA WILL GET SPECIAL U.S. AID; Assistance for Tin Industry Designed to Offset Offer Made by Khrushchev | True | Special to The New York Times | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/bid-to-gotham-bowl-on-dec-10-is-rejected-by-naval-academy.html | Bid to Gotham Bowl on Dec. 10 Is Rejected by Naval Academy | True | Special to The New York Times | 1988-08-01 | RE0000392136 | RE0000392136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/whitewash-charged.html | Whitewash' Charged | True | special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/dedication-of-heliport.html | Dedication of Heliport | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/power-contracts-sent-to-governor.html | POWER CONTRACTS SENT TO GOVERNOR | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/return-of-chinese-art-objects.html | Return of Chinese Art Objects | True | LAWRENCE K. FRANK. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/state-income-rises-374-million-in-year.html | STATE INCOME RISES 374 MILLION IN YEAR | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/miss-mary-w-newton.html | MISS MARY W. NEWTON | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/bulgaria-beats-germany-21.html | Bulgaria Beats Germany, 2-1 | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/article-11-no-title.html | Article 11 — No Title | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/a-deserved-award.html | A Deserved Award | True | By Arthur Daley | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/louisiana-house-scores-president-says-ha-and-federal-courts-find.html | LOUISIANA HOUSE SCORES PRESIDENT; Says Ha and Federal Courts Find 'Common Cause' With Reds on School Issue | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/does-and-fawns-abound-in-the-catskills-but-bucks-continue-to-be.html | Does and Fawns Abound in the Catskills but Bucks Continue to Be Scarce | True | By John W. Randolphspecial To the New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/long-island-site-to-get-2-theatres-32-acres-at-nesconset-sold-for.html | LONG ISLAND SITE TO GET 2 THEATRES; 32 Acres at Nesconset Sold for Film House and Drive-In -- Brewery Tract Taken | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/us-reds-oust-theoretician-as-an-antiparty-revisionist-bittelman.html | U.S. Reds Oust Theoretician As an 'Anti-Party Revisionist'; Bittelman, 'Lenin of U.S. Communism,' Scored for Seeking Re-evaluation of Dogma -- Gets No Official Notice | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/car-deaths-drop-as-tickets-soar-toll-down-43-in-4week-drive-during.html | CAR DEATHS DROP AS TICKETS SOAR; Toll Down 43% in 4-Week Drive During Police Feud CAR DEATHS DROP AS TICKETS SOAR | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/board-of-c-ei-to-consider-proposal-to-merge-with-mopac-special.html | Board of C. & E.I. to Consider Proposal to Merge With Mopac; Special Meeting on Dec. 9 to Study Consolidation of Two Railroads C. & E.I. TO WEIGH MOPAC PROPOSAL | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/redl-outpoints-jamison.html | Redl Outpoints Jamison | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/finns-bid-is-endorsed-khrushchev-for-outer-7-tie-unless-it-hurts.html | FINNS BID IS ENDORSED; Khrushchev for 'Outer 7' Tie Unless It Hurts Soviet | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/libyan-king-to-visit-moscow.html | Libyan King to Visit Moscow | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/everybodys-festival.html | Everybody's Festival | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/i-sennett-buried-in-hollywood.html | I .... Sennett Buried in Hollywood | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/driver-held-in-boys-death.html | Driver Held in Boy's Death | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/plan-unit-opposes-city-truck-buying-asks-estimate-board-not-to-use.html | PLAN UNIT OPPOSES CITY TRUCK BUYING; Asks Estimate Board Not to Use Scarce Capital Funds for Expense Budget Items | True | By Charles G. Bennett | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/witnesses-tell-of-bias-in-school-state-official-and-educator-cite.html | WITNESSES TELL OF BIAS IN SCHOOL; State Official and Educator Cite Reports Made in '57 on New Rochelle | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/argentine-official-to-drop-labor-post.html | ARGENTINE OFFICIAL TO DROP LABOR POST | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/leonard-miller-weds-misssunnie-perlman-i-____.html | Leonard Miller Weds Miss 'Sunnie Perlman i _____ | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/lehman-summons-reform-leaders-calls-meeting-for-monday-to-discuss.html | LEHMAN SUMMONS REFORM LEADERS; Calls Meeting for Monday to Discuss Effect of Petition for De Sapio Ouster | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/high-posts-filled-by-apparel-chain-mh-gluck-other-darling-stores.html | HIGH POSTS FILLED BY APPAREL CHAIN; M.H. Gluck, Other Darling Stores Officers to Run Grayson-Robinson | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/6th-ave-house-planned-19story-apartment-to-rise-between-56th-and.html | 6TH AVE. HOUSE PLANNED; 19-Story Apartment to Rise Between 56th and 57th Sts. | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/canadians-ready-if-peace-bid-fails-toronto-a-likely-61-locale-if.html | CANADIANS READY IF PEACE BID FAILS; Toronto a Likely '61 Locale if National League Votes Against 9-Club Plan | True | By John Drebinger | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/container-users-study-royalties-immediate-impact-believed-negligible.html | CONTAINER USERS STUDY ROYALTIES; Immediate Impact Believed Negligible -- Fees Go Into Fund for Longshoremen | True | By Werner Bamberger | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/city-college-talk-by-cuban-blocked.html | CITY COLLEGE TALK BY CUBAN BLOCKED | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/thomas-lang-moffat.html | THOMAS LANG MOFFAT | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/commons-to-bar-reluctant-peer-police-to-keep-out-anthony-wedgwood.html | COMMONS TO BAR RELUCTANT PEER; Police to Keep Out Anthony Wedgwood Benn, Who Wants to Stay an M.P. | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/blood-gifts-asked-tomorrow.html | Blood Gifts Asked Tomorrow | True | | 1988-08-01 | RE0000392136 | RE0000392136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/negro-held-in-bus-case-woman-in-montgomery-tried-to-sit-next-to.html | NEGRO HELD IN BUS CASE; Woman in Montgomery Tried to Sit Next to White | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/western-union-asks-us-about-facsimile.html | WESTERN UNION ASKS U.S. ABOUT FACSIMILE | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/mining-concern-chief-southern-peru-copper-corp-names-tittman.html | MINING CONCERN CHIEF; Southern Peru Copper Corp. Names Tittman President | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/10-killed-in-west-java-raids.html | 10 Killed in West Java Raids | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/gop-says-nixon-may-win-illinois-alcorn-predicts-a-recount-could.html | G.O.P. SAYS NIXON MAY WIN ILLINOIS; Alcorn Predicts a Recount Could Reverse Kennedy's Victory in the State G.O.P. SAY NIXON MAY WIN ILLINOIS | True | By Tom Wickerspecial To the New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/ernestine-puhlick-wed.html | Ernestine Puhlick Wed | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/weaver-plans-to-resign.html | Weaver Plans to Resign | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/harold-e-taylor.html | HAROLD E. TAYLOR | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/tva-contract-is-awarded.html | TVA Contract is Awarded | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/output-of-sugar-expected-to-rise-world-production-in-6061-put-at.html | OUTPUT OF SUGAR EXPECTED TO RISE; World Production in '60-61 Put at 57,722,000 Tons -- Dip Seen for Cuba OUTPUT OF SUGAR EXPECTED TO RISE | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/theatre-to-be-razed-atlantic-city-group-says-tax-exceeds-gross.html | THEATRE TO BE RAZED; Atlantic City Group Says Tax Exceeds Gross Income | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/south-africa-acts-to-quell-violence.html | SOUTH AFRICA ACTS TO QUELL VIOLENCE | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/elco-corp-names-director.html | Elco Corp. Names Director | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/fires-in-3-schools-small-blazes-quickly-put-out-damage-is-light.html | FIRES IN 3 SCHOOLS; Small Blazes Quickly Put Out -- Damage Is Light | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/bar-group-installs-head.html | Bar Group Installs Head | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/ungar-declared-hostile-witness-judges-ruling-lets-scotti-crossexamine.html | UNGAR DECLARED HOSTILE WITNESS; Judge's Ruling Lets Scotti Cross-Examine Lawyer at Second Trial of Jack | True | By Charles Grutzner | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/pba-head-wins-leniency-in-court-cassese-is-fined-only-5-instead-of.html | P.B.A. HEAD WINS LENIENCY IN COURT; Cassese Is Fined Only $5 Instead of $15 for Illegal Parking of His Auto | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/problems-delay-play-by-kramm-giants-sons-of-giants-has-no-director.html | PROBLEMS DELAY PLAY BY KRAMM; ' Giants, Sons of Giants' Has No Director or Star -- 'Epitaph' Due Dec. 28 | True | By Sam Zolotow | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/new-nations-aides-in-un-to-tour-us-12-un-delegates-to-begin-us-tour.html | New Nations' Aides In U.N. to Tour U.S.; 12 U.N. DELEGATES TO BEGIN U.S. TOUR | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/france-replaces-top-algeria-aide-morin-succeeds-delouvrier-as.html | FRANCE REPLACES TOP ALGERIA AIDE; Morin Succeeds Delouvrier as Delegate General REPLACES TOP ALGERIA AIDE | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/4-buildings-closed-by-fire-inspectors-28-teams-in-field-fire.html | 4 Buildings Closed By Fire Inspectors; 28 Teams in Field; FIRE INSPECTORS SHUT 4 BUILDINGS | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/easing-of-money-by-canada-urged-chief-of-imperial-bank-also-calls.html | EASING OF MONEY BY CANADA URGED; Chief of Imperial Bank Also Calls on Government to Expand Foreign Aid EASING OF MONEY BY CANADA URGED | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/tunisia-supports-free-mauritania-opposes-her-ally-morocco-on.html | TUNISIA SUPPORTS FREE MAURITANIA; Opposes Her Ally Morocco in Favoring U.N. Seat for Nation on independence | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/us-governors-at-brazil-mill.html | U.S Governors at Brazil Mill | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/firestone-announces-reductions-of-1-to-4-on-its-auto-tire-line.html | Firestone Announces Reductions Of $1 to $4 on Its Auto Tire Line | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/chuvalo-regains-crown.html | Chuvalo Regains Crown | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/james-is-stunned-by-ithaca-action-with-contract-not-renewed-coach.html | JAMES IS STUNNED BY ITHACA ACTION; With Contract Not Renewed, Coach Will End Long Tie With Cornell Today | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/brothers-await-talks.html | Brothers Await Talks | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/2-arrested-here-in-birrell-case-doeskin-executives-face-us-charges.html | 2 ARRESTED HERE IN BIRRELL CASE; Doeskin Executives Face U.S. Charges -- 3 Other Canadians Named | True | By Edward Ranzal | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/couple-die-15-minutes-apart.html | Couple Die 15 Minutes Apart | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/von-braun-sees-man-in-space-61-mondays-rocket-failure-is-called-a.html | VON BRAUN SEES MAN IN SPACE '61; Monday's Rocket Failure Is Called 'a Little Mishap' -- Control Is Blamed | True | By Richard Witkin | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/south-korea-is-2to1-victor.html | South Korea Is 2-to-1 Victor | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/mrs-elsie-abrams-and-william-passell-win-masters-mixed-pair-title.html | Mrs. Elsie Abrams and William Passell Win Masters Mixed Pair Title | True | By Albert H. Morehead | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/cafe-man-surrenders-waiters-appears-in-city-court-on-taxfraud.html | CAFE MAN SURRENDERS; Waiters Appears in City Court on Tax-Fraud Warrant | True | | 1988-08-01 | RE0000392136 | RE0000392136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/for-career-women.html | For Career Women | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/american-airlines-hit-cab-is-urged-to-set-aside-san-francisco-route.html | AMERICAN AIRLINES HIT; C.A.B. Is Urged to Set Aside San Francisco Route | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/us-wary-despite-doubles-triumph-mckinley-ralston-are-not-sure-of.html | U.S. WARY DESPITE DOUBLES TRIUMPH; McKinley, Ralston Are Not Sure of Pairing in Other Davis Cup Trials | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/the-moral-issue.html | The Moral Issue | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/records-that-picture-new-york-of-16991785-found-in-britain-early.html | Records That Picture New York Of 1699-1785 Found in Britain; EARLY PORT DATA FOUND IN BRITAIN | True | By Merrill Folsomspecial To The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/suspended-cafe-wins-court-stay-police-enjoined-from-lifting-permit.html | SUSPENDED CAFE WINS COURT STAY; Police Enjoined From Lifting Permit of the International -- Bartenders Get Writ | True | By Emanuel Perlmutter | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/school-of-future-voted-by-westport.html | SCHOOL OF FUTURE' VOTED BY WESTPORT | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/new-haven-editor-resigns.html | New Haven Editor Resigns | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/king-ubu-reigns-in-coffee-house-surrealist-drama-of-1896-performed.html | King Ubu' Reigns in Coffee house; Surrealist Drama of 1896 Performed in Harlequin Cafe | True | By Arthur Gelb | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/bellumonks.html | BelluMonks | True | Special to The New York Times. I | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/37215745-owed-by-un-members-delinquencies-of-members-help-create.html | $37,215,745 OWED BY U.N. MEMBERS; Delinquencies of Members Help Create Fiscal Crisis -- Soviet Largest Debtor | True | By Robert Conleyspecial To The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/buying-group-formed-unit-to-assist-contractors-on-defense-projects.html | BUYING GROUP FORMED; Unit to Assist Contractors on Defense Projects | | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/ewell-t-bartlett.html | EWELL T. BARTLETT | | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/nyu-five-tops-alumni.html | N.Y.U. Five Tops Alumni | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/london-market-in-wide-decline-most-losses-below-shilling-industrial.html | LONDON MARKET IN WIDE DECLINE; Most Losses Below Shilling -- Industrial Index Off 1.7 Points to 313.6 | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/treasury-issues-climb-slightly-but-trading-is-termed-thin-bills.html | TREASURY ISSUES CLIMB SLIGHTLY; But Trading Is Termed Thin -- Bills Turn Stronger -- Municipals Tone Gains | True | By Robert Metz | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/share-prices-drop-on-europes-boards.html | SHARE PRICES DROP ON EUROPE'S BOARDS | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/drjafflesfflean-missionary-dies-presbyterian-minister-and-educator.html | DRJAfflESffLEAN, MISSIONARY, DIES; Presbyterian Minister and Educator, 86, Served in Chile, 1906 to: 1944 I | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/utility-picks-marketing-chief.html | Utility Picks Marketing Chief | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/towing-permit-lifted-radios-in-queens-shop-cause-temporary.html | TOWING PERMIT LIFTED; Radios in Queens Shop Cause Temporary Suspension | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/chaplain-of-jewish-policemen-urges-them-to-work.html | Chaplain of Jewish Policemen Urges Them to Work Christmas | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/an-essay-on-freedom-redeems-queens-youth-in-neonazi-case.html | An Essay on Freedom Redeems Queens Youth in Neo-Nazi Case | True | By Clayton Knowles | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/4-navies-near-end-of-latin-maneuver.html | 4 NAVIES NEAR END OF LATIN MANEUVER | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/switch-in-bridges-to-interrupt-irt-riders-will-cross-harlem-river.html | SWITCH IN BRIDGES TO INTERRUPT IRT; Riders Will Cross Harlem River by Bus for 3 Days in 225th St. Area | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/texas-move-blocked.html | Texas Move Blocked | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/college-spirit-of-kingston-trio-marks-carnegie-hall-programs.html | College Spirit of Kingston Trio Marks Carnegie Hall Programs | True | ROBERT SHELTON. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/new-setup-urged-in-teaching-of-mathematics-at-every-level-leaders.html | New Set-Up Urged in Teaching Of Mathematics at Every Level; Leaders in Field Seek to Present Subject to Students at Earlier Age and Shift Emphasis in Training Instructors | True | By Fred M. Hechinger | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/morocco-ousts-newsman.html | Morocco Ousts Newsman | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/30-girls-are-presented-at-de-marillac-cotillion.html | 30 Girls Are Presented At de Marillac Cotillion | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/cuban-envoy-in-red-china.html | Cuban Envoy in Red China | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/police-lectured-on-puerto-ricans-head-of-academy-advises-attention.html | POLICE LECTURED ON PUERTO RICANS; Head of Academy Advises Attention to 'Crusaders,' Not to 'Backslappers' | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/service-eleven-banners-barred-neutrality-reigns-at-pentagon.html | Service Eleven Banners Barred, 'Neutrality' Reigns at Pentagon | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/fordham-cancels-two-french-plays-bars-student-production-of-sartre.html | FORDHAM CANCELS TWO FRENCH PLAYS; Bars Student Production of Sartre and Genet Works | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/landlord-fined-500-mrs-redman-pleads-guilty-to-conversion-violation.html | LANDLORD FINED $500; Mrs. Redman Pleads Guilty to Conversion Violation | True | | 1988-08-01 | RE0000392136 | RE0000392136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/soviet-cram-is-found-extremely-radioactive.html | Soviet Cram Is Found Extremely Radioactive | | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/proxy-fight-weighed-holders-of-brandon-packers-may-take-legal.html | PROXY FIGHT WEIGHED; Holders of Brandon Packers May Take Legal Action | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/irving-hyman.html | IRVING HYMAN | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/alignment-with-somoza.html | Alignment With Somoza | True | FRANKLIN W. ROBINSON. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/van-voorhis-to-rewed.html | Van Voorhis to Rewed | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/new-cotton-slips-as-hedging-soars-futures-off-2-to-13-points-except.html | NEW COTTON SLIPS AS HEDGING SOARS; Futures Off 2 to 13 Points Except for Near May, Which Is 1 Higher | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/sky-glow-in-vast-area-provokes-speculation.html | Sky Glow In Vast Area Provokes Speculation | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/dies-following-fight-american-living-in-san-juan-battled-with.html | DIES FOLLOWING FIGHT; American Living in San Juan Battled With Lawyer | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/austrians-hopeful-of-yugoslav-pact.html | AUSTRIANS HOPEFUL OF YUGOSLAV PACT | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/paramount-elevates-official.html | Paramount Elevates Official | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/charlotte-a-boulden-pennsylvania-bride.html | Charlotte A. Boulden Pennsylvania Bride | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/drexel-wins-soccer-crown.html | Drexel Wins Soccer Crown | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/peace-army-advocated-it-is-favored-as-a-supplement-to-present.html | Peace Army Advocated; It Is Favored as a Supplement to Present Programs | True | FRANKLIN WALLICK, | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/new-danish-quartet-makes-local-debut.html | New Danish Quartet Makes Local Debut | True | ALLEN HUGHES. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/holiday-marathon-of-dances-begins-at-plaza-12th-junior-league-ball.html | Holiday Marathon of Dances Begins at Plaza; 12th Junior League Ball Attended by 68 Debutantes | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/houston-willing-to-field-team-in-national-league-next-year.html | Houston Willing to Field Team In National League Next Year | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/ghanaian-police-to-leave.html | Ghanaian Police to Leave | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/rangers-topple-bruins-here-63-bathgate-scores-3-times-blues-3-goals.html | RANGERS TOPPLE BRUINS HERE, 6-3; Bathgate Scores 3 Times -- Blues' 3 Goals in Third Period Clinch Victory | True | By William J. Briordy | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/machine-project-in-teaching-eyed-2-dartmouth-experts-hope-to-apply.html | MACHINE PROJECT IN TEACHING EYED; 2 Dartmouth Experts Hope to Apply the Technique to Graduate Courses | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/eisenhower-ends-georgia-vacation-suffering-bursitis-president-back.html | Eisenhower Ends Georgia Vacation Suffering Bursitis; PRESIDENT BACK AT WHITE HOUSE | True | By Felix Belair Jr.special To The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/korea-house-backs-retroactive-laws.html | KOREA HOUSE BACKS RETROACTIVE LAWS | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/world-output-and-use-of-cotton-set-records.html | World Output and Use Of Cotton Set Records | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/meadow-brook-promotes-2.html | Meadow Brook Promotes 2 | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/victoriana-fills-shelves-of-shop.html | Victoriana Fills Shelves of Shop | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/bomb-blast-in-cuban-senate.html | Bomb Blast in Cuban Senate | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/keeferuskilton.html | KeeferusKilton | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/music-friends-of-bach-aria-group-begins-14th-season-at-town-hall.html | Music: Friends of Bach; Aria Group Begins 14th Season at Town Hall | True | By Ross Parmenter | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/pilots-rule-out-landis-as-chief-refuse-to-let-him-run-for-president.html | PILOTS RULE OUT LANDIS AS CHIEF; Refuse to Let Him Run for President of Association -- He Is Not a Flier | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/reno-lawyer-slain-two-shot-in-court.html | RENO LAWYER SLAIN, TWO SHOT IN COURT | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/guatemalans-say-cuba-ships-arms-diplomats-say-coconut-cans-are.html | GUATEMALANS SAY CUBA SHIPS ARMS; Diplomats Say Coconut Cans Are Utilized to Smuggle Czech-Made Grenades | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/ryder-system-sells-215-cars.html | Ryder System Sells 215 Cars | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/brokers-son-gives-up-sought-in-washington-holdup-and-wounding-of.html | BROKER'S SON GIVES UP; Sought in Washington Holdup and Wounding of Policeman | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/uncle-vanya-film-has-revival-today.html | UNCLE VANYA' FILM HAS REVIVAL TODAY | True | | 1988-08-01 | RE0000392136 | RE0000392136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/2d-weather-eye-placed-in-orbit-to-aid-forecasts-tiros-ii-scans.html | 2D WEATHER EYE PLACED IN ORBIT TO AID FORECASTS; Tiros II Scans Earth From 400-Mile Altitude -- 14 Nations to Get Data FIRED FROM CANAVERAL 2 Cameras in Operation but Larger Does Not Function as Well as Was Hoped TIROS II ORBITED TO AID FORECASTS | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/cutting-of-overseas-dependents-cancels-u-s-air-bids-heliport-for.html | Cutting of Overseas Dependents Cancels U S. Air Bids -- Heliport for Philadelphia | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/shortweight-turkeys-found-in-35-markets.html | Short-Weight Turkeys Found in 35 Markets | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/bolt-company-picks-treasuer.html | Bolt Company Picks Treasuer | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/government-closes-university-in-haiti.html | GOVERNMENT CLOSES UNIVERSITY IN HAITI | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/birddog-women-invoke-gag-rule-men-at-nutmeg-field-trial-not.html | BIRD-DOG WOMEN INVOKE GAG RULE; Men at Nutmeg Field Trial Not Permitted to Heckle or Bellow Advice | True | By John Rendel | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/dip-in-catch-of-fish-for-industry-noted.html | DIP IN CATCH OF FISH FOR INDUSTRY NOTED | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/greenwich-police-reject-6day-week-with-1155-extra.html | Greenwich Police Reject 6-Day Week With $1,155 Extra | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/fordham-decides-to-rebuild-quintet-and-is-hopeful-maynard-samonsky.html | Fordham Decides to Rebuild Quintet and Is Hopeful; Maynard, Samonsky Among Returning Letter Men | True | By William R. Conklin | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/and-a-myna-bird-in-a-pear-tree.html | And a Myna Bird In a Pear Tree | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/churchill-doing-all-right.html | Churchill Doing 'All Right' | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/store-will-help-mothers-to-cut-clothing-expense.html | Store Will Help Mothers To Cut Clothing Expense | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/lawrence-smyth-dies-political-editor-of-portland-ore-journal-was-58.html | 1AWRENCE SMYTH DIES; Political Editor of Portland (Ore.) Journal Was 58 | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/oath-by-an-atheist-causes-a-mistrial.html | OATH BY AN ATHEIST CAUSES A MISTRIAL | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/other-ports-face-effects-of-strike-ship-clerks-plan-to-extend.html | OTHER PORTS FACE EFFECTS OF STRIKE; Ship Clerks Plan to Extend Picket Lines Tomorrow -- Talks Here Continue | True | By John P. Callahan | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/power-production-slipped-last-week.html | POWER PRODUCTION SLIPPED LAST WEEK | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/mass-transfer-of-whites.html | Mass Transfer of Whites | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/2-ships-collide-in-thames.html | 2 Ships Collide in Thames | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/city-census-check-challenges-loss.html | CITY CENSUS CHECK CHALLENGES LOSS | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/mandatory-class-in-driving-scored-state-school-agency-fears.html | MANDATORY CLASS IN DRIVING SCORED; State School Agency Fears Diversion From Learning | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/naval-architect-retires.html | Naval Architect Retires | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/miss-sara-brown-makes-her-debut.html | Miss Sara Brown Makes Her Debut | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/antistrike-law-argued-in-court-teachers-seek-declaratory-judgment.html | ANTI-STRIKE LAW ARGUED IN COURT; Teachers Seek Declaratory Judgment -- Condon-Wadlin Act Is Termed Vague | True | By Gene Currivan | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/marriage-in-june-for-miss-spencer.html | Marriage in 'June For Miss Spencer | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/stock-to-be-suspended-big-board-votes-to-remove-guantanamo-sugar-co.html | STOCK TO BE SUSPENDED; Big Board Votes to Remove Guantanamo Sugar Co. | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/tonnage-drops-on-seaway.html | Tonnage Drops on Seaway | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/costs-for-retired-analyzed-by-us-department-of-labor-finds-a-couple.html | COSTS FOR RETIRED ANALYZED BY U.S.; Department of Labor Finds a Couple Would Require $220 to $280 Monthly 20 CITIES ARE SURVEYED Needs Listed for Adequate but Not a 'Luxurious' Standard of Living | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/kimberlyclark-raises-earnings-profit-in-quarter-put-at-96c-a-share.html | KIMBERLY-CLARK RAISES EARNINGS; Profit in Quarter Put at 96c a Share, Against 86c a Year Earlier COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/3-new-yorkers-die-in-carolina-crash.html | 3 NEW YORKERS DIE IN CAROLINA CRASH | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/derrick-is-first-at-aqueduct-long-shot-scores-by-half-a-length.html | Derrick Is First at Aqueduct; LONG SHOT SCORES BY HALF A LENGTH Derrick Beats Outgiving and Pays $31.30 -- Trans-Way, Favorite, Is Fifth | True | By Joseph C. Nichols | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/beebe-heads-new-chase-unit.html | Beebe Heads New Chase Unit | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/flood-eases-in-french-town.html | Flood Eases in French Town | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/icc-backs-rise-in-rail-mail-pay-increases-arranged-with-post-office.html | I.C.C. BACKS RISE IN RAIL MAIL PAY; Increases Arranged With Post Office Department Range From 8 to 13% GAIN IN COSTS IS NOTED New Rates Expected to Add 35-Million a Year to Carriers' Revenues | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/day-will-be-mild-for-thanksgiving-3-parades-to-be-held-here-traffic.html | DAY WILL BE MILD FOR THANKSGIVING; 3 Parades to Be Held Here -- Traffic Is Heavy to and From the City | True | | 1988-08-01 | RE0000392136 | RE0000392136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/5-buildings-sold-by-longchamps-package-deal-for-parcels-in.html | 5 BUILDINGS SOLD BY LONGCHAMPS; Package Deal for Parcels in Manhattan Closes Out Chain's Realty Holdings | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/fire-kills-2-children-two-others-missing-as-blaze-sweeps-upstate.html | FIRE KILLS 2 CHILDREN; Two Others Missing as Blaze Sweeps Upstate Building | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/brain-behind-tiros-morris-tepper.html | Brain Behind Tiros; Morris Tepper | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/new-tibet-road-leads-to-india.html | New Tibet Road Leads to India | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/chemical-bank-board-declares-an-increase-in-dividend-to-65c.html | Chemical Bank Board Declares An Increase in Dividend to 65c | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/gold-stock-dips-443132.html | Gold Stock Dips $443,132 | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/son-held-in-slaying-soldier-22-is-accused-after-father-dies-in.html | SON HELD IN SLAYING; Soldier, 22, Is Accused After Father Dies in Fight | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/other-dividend-news-companies-take-dividend-action.html | OTHER DIVIDEND NEWS; COMPANIES TAKE DIVIDEND ACTION | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/return-of-viscounts.html | Return of Viscounts | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/un-delegates-to-be-feted.html | U.N. Delegates to Be Feted | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/charles-b-le-soeur.html | CHARLES B. LE SOEUR | True | Special! to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/japanese-prince-in-ethiopia.html | Japanese Prince in Ethiopia | True | Special to The New York Times. | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/clear-food-coloring-canner-unit-head-clarifies-status-of-fruit.html | CLEAR' FOOD COLORING; Canner Unit Head Clarifies Status of Fruit Cocktails | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/two-golf-writers-win-awards.html | Two Golf Writers Win Awards | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/freedom-granted-to-3-of-9-pacifists.html | FREEDOM GRANTED TO 3 OF 9 PACIFISTS | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/a-difficult-mission.html | A Difficult Mission | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/oldcrop-wheat-at-season-highs-futures-advance-38-to-2c-in-fresh.html | OLD-CROP WHEAT AT SEASON HIGHS; Futures Advance 3/8 to 2c in Fresh Spurt -- Other Grains, Soybeans Up | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/best-new-dance-band-named.html | Best New Dance Band Named | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/nato-to-aid-scholars-plans-research-awards-to-citizens-of-member.html | NATO TO AID SCHOLARS; Plans Research Awards to Citizens of Member Nations | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/freeport-plans-school-financing-long-island-district-seeks-bids-dec.html | FREEPORT PLANS SCHOOL FINANCING; Long Island District Seeks Bids Dec. 1 on Issue of $5,350,000 Bonds | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/-dr-b-aquarodeodati-i.html | .! DR. B. AQUARO-DEODATI I | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/railroad-stocks-support-market-combined-average-climbs-019-volume.html | RAILROAD STOCKS SUPPORT MARKET; Combined Average Climbs 0.19 -- Volume Drops to 3,000,000 Shares 577 ISSUES UP, 394 OFF Tobaccos Mostly Strong -- Ampex Declines 3/4 in Heaviest Trading RAILROAD STOCKS SUPPORT MARKET | | By Burton Crane | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/kind-and-size-dictate-how-meats-are-kept.html | Kind and Size Dictate How Meats Are Kept | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/slump-in-business-spurs-proxy-warfare-management-on-top-in-most.html | Slump in Business Spurs Proxy Warfare; Management on Top in Most Contests Waged This Year PROXY CONTESTS SHOWING A CLIMB | True | By Alexander R. Hammer | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/city-fair-planners-hold-first-parley.html | CITY FAIR PLANNERS HOLD FIRST PARLEY | True | | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/macmillan-sees-pope-in-vatican-pontiff-welcoming-briton-for.html | MACMILLAN SEES POPE IN VATICAN; Pontiff, Welcoming Briton for 25-Minute Parley, Hails His Efforts for Peace | True | By Arnaldo Cortesispecial To the New York Times | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-24 | 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/tv-strike-talks-resume-saturday-networks-and-unions-will-meet-at.html | TV STRIKE TALKS RESUME SATURDAY; Networks and Unions Will Meet at C.B.S. -- Called a Last-Ditch Effort | True | By Val Adams | 1988-08-01 | RE0000392136 | RE0000392136 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/big-family-reunited-mother-and-8-of-11-children-arrive-from-ireland.html | BIG FAMILY REUNITED; Mother and 8 of 11 Children Arrive From Ireland | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/food-candied-fruits-for-holidays-prunes-and-apricots-are-welcome.html | Food: Candied Fruits for Holidays; Prunes and Apricots Are Welcome Gifts for Christmas Recipes Are Given for Sweets to Be Made at Home | True | By Ruth P. Casa-Emellos | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/quantico-scores-4116-marshall-tallies-3-times-in-rout-of-fort.html | QUANTICO SCORES, 41-16; Marshall Tallies 3 Times in Rout of Fort Belvoir Team | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/west-german-output-at-peak.html | West German Output at Peak | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/two-young-women-feted-at-dance-here.html | Two Young Women Feted at Dance Here | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/tiros-shot-spurs-satellite-plans-weather-bureau-urges-fast-action.html | TIROS SHOT SPURS SATELLITE PLANS; Weather Bureau Urges Fast Action on Its Program for Global Forecasts TIROS SHOT SPURS SATELLITE PLANS | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/april-skies-32-wins-at-tropical-hartack-aboard-favorite-in.html | APRIL SKIES, 3-2 WINS AT TROPICAL; Hartack Aboard Favorite in Opening-Day Sprint -- Alhambra Is Second | True | | 1988-08-01 | RE0000392137 | RE0000392137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/citizen-advisers-on-health-urged-montclair-study-finds-need-for.html | CITIZEN ADVISERS ON HEALTH URGED; Montclair Study Finds Need for Permanent Group to Counsel City Aides FLUORIDATION FAVORED Dental Clinics for Indigent and Survey of Nursing Homes Suggested | True | By Milton Honigspecial To the New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/humboldt-wins-19th-in-row.html | Humboldt Wins 19th in Row | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/canada-assigns-icebreaker.html | Canada Assigns Icebreaker | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/kelso-to-race-at-santa-anita.html | Kelso to Race at Santa Anita | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/inspection-speeds-crosstown-buses.html | INSPECTION SPEEDS CROSSTOWN BUSES | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/st-cecilia-high-scores-206.html | St. Cecilia High Scores, 20-6 | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/miss-cornelia-riker-feted-at-dance-in-st-regis-roof.html | Miss Cornelia Riker Feted At Dance in St. Regis Roof | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/deer-hunters-especially-lucky-ones-have-real-reason-to-give-thanks.html | Deer Hunters (Especially Lucky Ones) Have Real Reason to Give Thanks | True | By John W. Randolphspecial To the New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/aneurin-bevan-left-65746.html | Aneurin Bevan Left $65;746 | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/miami-schoolboys-win-130.html | Miami Schoolboy's Win, 13-0 | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/aau-to-meet-nov-30dec-4.html | A.A.U. to Meet Nov. 30-Dec. 4 | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/priscilla-alexander-betrothed-to-dentist.html | Priscilla Alexander Betrothed to Dentist | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/daughter-to-mrs-pallone.html | Daughter to Mrs. Pallone | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/miss-claire-sheridan-is-a-prospective-bride.html | Miss Claire Sheridan Is a Prospective Bride | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/longhorns-beat-aggies-21-to-14-53000-see-texas-exploit-texas-a-m.html | LONGHORNS BEAT AGGIES, 21 To 14; 53,000 See Texas Exploit Texas A. & M. Errors for Bluebonnet Bowl Bid | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/german-press-critical.html | German Press Critical | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/stocks-gain-at-montreal.html | Stocks Gain at Montreal | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/school-project-on-needy-slated-3-year-program-in-queens-to-seek.html | SCHOOL PROJECT ON NEEDY SLATED; 3-Year Program in Queens to Seek Better Methods to Teach Underprivileged GRANTS TOTAL $142,700 3 Demonstration Classes at Junior High 40 in Jamaica Will Be Used in Study | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/moens-to-run-in-new-york.html | Moens to Run in New York | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/pope-scores-misuse-of-communications.html | POPE SCORES MISUSE OF COMMUNICATIONS | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-33-no-title.html | Article 33 -- No Title | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/2d-hunters-body-found.html | 2d Hunter's Body Found | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/army-goats-win-230-engineers-loss-held-omen-cadets-will-beat-navy.html | ARMY GOATS WIN, 23-0; Engineers' Loss Held Omen Cadets Will Beat Navy | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/kaiser-british-concern-to-build-australasian-aluminum-project.html | Kaiser, British Concern to Build Australasian Aluminum Project | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/ilo-head-stresses-africa.html | I.L.O. Head Stresses Africa | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/grand-wizard-is-first-beats-our-special-jet-by-3-lengths-at-fair.html | GRAND WIZARD IS FIRST; Beats Our Special Jet by 3 Lengths at Fair Grounds | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/welensky-off-to-london-talks.html | Welensky Off to London Talks | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/st-peters-prep-victor-by-13-to-6-tops-dickinson-for-jersey-city.html | ST. PETER'S PREP VICTOR BY 13 TO 6; Tops Dickinson for Jersey City Title Before 16,000 -- Emerson in 0-0 Tie | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/unbeaten-untied-new-rochelle-overpowers-iona-prep-34-to-6-gains.html | Unbeaten, Untied New Rochelle Overpowers Iona Prep, 34 to 6; Gains Seventh Victory to Complete Its First Perfect Season in 25 Years -- White Plains Victor, 26-13 | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/ann-mccormack-is-bride.html | Ann McCormack Is Bride | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/ralston-and-mckinley-complete-50-triumph-for-us-in-tennis.html | Ralston and McKinley Complete 5-0 Triumph for U.S. in Tennis | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/korean-monks-battle-police.html | Korean Monks Battle Police | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/tajjm-d-bafudc-uu3fj-h-ruumu-estrav-official-former-collector-in.html | TAJJM D BAfUDC uU3fj H. RUUMu, EX-TAX OFFICIAL; Former Collector in North Jersey DiesuWas Head of State Racing Unit | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/kennedy-cabinet-still-a-mystery-salinger-holds-conference-in.html | KENNEDY CABINET STILL A MYSTERY; Salinger Holds Conference in Capital but Withholds Comment on Appointees | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/police-raise-urged-british-group-asks-increase-to-maximum-of-2548.html | POLICE RAISE URGED; British Group Asks Increase to Maximum of $2,548 | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/robbugoldschmidt.html | RobbuGoldschmidt | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/african-students-to-gain-us-help-says-many-wish-to-quit-red.html | AFRICAN STUDENTS TO GAIN U.S. HELP; Aide Says Many Wish to Quit Red Institutions but Find Transfer Here Difficult | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/crowd-of-15859-sets-mark.html | Crowd of 15,859 Sets Mark | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/virginia-tech-triumphs-1312-when-vmi-2point-try-fails-keydets-lose.html | Virginia Tech Triumphs, 13-12, When V.M.I. 2-Point Try Fails; Keydets Lose Gamble With 1:03 Left -- Richmond Beats William and Mary -- East Subdues West in Gem Bowl | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/anderson-scored-on-tactics-in-bid-for-bonns-help-criticized-in.html | ANDERSON SCORED ON TACTICS IN BID FOR BONNS HELP; Criticized in Washington -- Absence of Coordination With Herter Assailed ANDERSON SCORED ON BONN MISSION | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/danes-queen-sees-bolshoi-dancers.html | DANES' QUEEN SEES BOLSHOI DANCERS | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/morocco-recalls-envoy-to-tunisia.html | MOROCCO RECALLS ENVOY TO TUNISIA | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/israel-signs-pacts-to-give-aid-to-mali.html | ISRAEL SIGNS PACTS TO GIVE AID TO MALI | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/macmillan-back-from-rome.html | Macmillan Back From Rome | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/soldadesca-next-in-28400-event-clear-road-returns-5230-for-2-as.html | SOLDADESCA NEXT IN $28,400 EVENT; Clear Road Returns $52.30 for $2 as Firenze Victor -- Big Effort Is Third | True | By Joseph C. Nichols | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/fire-razes-lumber-company.html | Fire Razes Lumber Company | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/hossenlopp-paces-attack.html | Hossenlopp Paces Attack | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/dupas-will-fight-marcilla.html | Dupas Will Fight Marcilla | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/yankees-hoping-to-swing-deal-during-minor-league-meetings.html | Yankees Hoping to Swing Deal During Minor League Meetings | True | By John Drebinger | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/couple-wed-in-plane-celebrate-day-in-air.html | Couple, Wed in Plane Celebrate Day in Air | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/haiti-expels-catholic-prelate-says-he-gave-7000-to-reds-catholic.html | Haiti Expels Catholic Prelate; Says He Gave $7,000 to Reds; CATHOLIC PRELATE EXPELLED BY HAITI | True | By Paul P. Kennedyspecial To the New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/stanley-s-friedman.html | STANLEY S. FRIEDMAN | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/carey-defeats-sewanhaka-60-on-amelios-firstperiod-tally.html | Carey Defeats Sewanhaka, 6-0, On Amelio's First-Period Tally | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/finnish-funeral-unites-refugees-150-attend-rite-for-farmer.html | FINNISH FUNERAL UNITES REFUGEES; 150 Attend Rite for Farmer -- Traditional Coffee and Cake Help to Ease Grief | True | By Werner Wiskarispecial To the New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/congo-aide-seeks-to-reassure-un-no-plan-to-seize-lumumba-for-time.html | CONGO AIDE SEEKS TO REASSURE U.N.; No Plan to Seize Lumumba 'for Time Being' -- Minister Also Disavows War Aim CONGO AIDE SEEKS TO REASSURE U.N. | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/new-york-woman-third-plane-victim.html | NEW YORK WOMAN THIRD PLANE VICTIM | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/fishmeal-brings-bonanza-to-peru-volume-of-the-commodity-has.html | FISHMEAL BRINGS BONANZA TO PERU; Volume of the Commodity Has Expanded About 100 Times in Ten Years | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/everett-jc-eleven-wins.html | Everett J.C. Eleven Wins | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/latin-red-parties-said-to-support-peipings-position-sympathetic-to.html | LATIN RED PARTIES SAID TO SUPPORT PEIPING'S POSITION; Sympathetic to Military of Chinese Chief of State at Moscow Conference HE CRITICIZES RUSSIANS But Khrushchev Retains the Backing of Majority for Peaceful Coexistence LATIN REDS SAID TO BACK CHINESE | True | By Seymour Toppingspecial To the New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/koval-stands-out-in-18to7-game-his-3-touchdown-passes-win-for-penn.html | KOVAL STANDS OUT IN 18-TO-7 GAME; His 3 Touchdown Passes Win for Penn -- Late Toss Brings Cornell's Score | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/pakistan-invites-foreign-capital-investing-under-new-5year-plan.html | PAKISTAN INVITES FOREIGN CAPITAL; Investing Under New 5-Year Plan Open to All Comers, Industries Official Says | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/britons-protest-film-premiers-of-von-braun-life-story-stirs.html | BRITONS PROTEST FILM; Premiers of von Braun Life Story Stirs Demonstrators | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/stocks-drop-back-on-london-board-many-industrial-leaders-fall.html | STOCKS DROP BACK ON LONDON BOARD; Many Industrial Leaders Fall Heavily -- Index Off 4.9 Points to 308.7 SELLING RISE IS MODEST Imperial Chemical Dips -- Montreal and Toronto Markets Advance | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/gold-rises-in-london-price-fixed-at-3579-against-3564-on-wednesday.html | GOLD RISES IN LONDON; Price Fixed at $35.79, Against $35.64 on Wednesday | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/10000-at-plymouth-fete.html | 10,000 at Plymouth Fete | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/educator-to-aid-quakers.html | Educator to Aid Quakers | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/bank-clearings-up-soar-sharply-above-levels-of-week-and-year.html | BANK CLEARINGS UP; Soar Sharply Above Levels of Week and Year Earlier | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/unbeaten-pascack-valley-tops-northern-valley-1813-for-title-rush.html | Unbeaten Pascack Valley Tops Northern Valley, 18-13, for Title; Rush Tallies in Final Three Minutes -- Rutherford Triumphs -- Wood-Ridge Ace Tosses 7 Scoring Passes | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/first-two-families-observe-holiday.html | FIRST TWO FAMILIES OBSERVE HOLIDAY | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/scotch-plains-wins-197.html | Scotch Plains Wins, 19-7 | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/public-lands-yield-record-resources.html | PUBLIC LANDS YIELD RECORD RESOURCES | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/solly-hemus-father-dies.html | Solly Hemus' Father Dies | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/girl-7-dies-as-fire-destroys-li-home.html | GIRL, 7, DIES AS FIRE DESTROYS L.I. HOME | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/mayors-to-meet-here-2000-will-open-municipal-congress-tomorrow.html | MAYORS TO MEET HERE; 2,000 Will Open Municipal Congress Tomorrow | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/scientists-going-to-moscow-talks-25-from-the-us-to-attend.html | SCIENTISTS GOING TO MOSCOW TALKS; 25 From the U.S. to Attend Conference on Problems of World Security | True | By Robert K. Plumb | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/sholty-captures-4-yonkers-races-wins-with-virginia-yankee-cutey.html | SHOLTY CAPTURES 4 YONKERS RACES; Wins With Virginia Yankee, Cutey Hanover, Yankee Flyer, Wil Counsel | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/on-algerian-tightrope-louis-jose.html | On Algerian Tightrope; Louis Jose | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/water-carriers-hail-icc-action-heartened-by-suspension-of-cut-in.html | WATER CARRIERS HAIL I.C.C. ACTION; Heartened by Suspension of Cut in All-Rail Coal Hauling Rate From West Virginia | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/policing-and-auto-deaths.html | Policing and Auto Deaths | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/davisucoulson-i.html | DavisuCoulson I | True | I Special to The New York Times. I | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/art-over-architecture-david-ross-hedda-gabler-production-is-another.html | Art Over Architecture; David Ross' 'Hedda Gabler' Production Is Another Triumph for Tiny Theatre | True | By Brooks Atkinson | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/verticallift-plane-hailed-after-tests.html | VERTICAL-LIFT PLANE HAILED AFTER TESTS | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/nam-for-tax-aid-and-labor-curbs-report-terms-2-items-the-key-to.html | N.A.M. FOR TAX AID AND LABOR CURBS; Report Terms 2 Items the Key to Meeting Growth in Foreign Competition | True | By A.h. Raskin | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/earnings-decline-for-paper-maker-west-virginia-pulps-income-for.html | EARNINGS DECLINE FOR PAPER MAKER; West Virginia Pulp's Income for Year $2.07 a Share, Compared With $2.21 COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/for-free-city-colleges-heald-committee-report-deemed-against-public.html | For Free City Colleges; Heald Committee Report Deemed Against Public Interest | True | LEO KLAUBER, | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/five-whites-seized-during-negro-game.html | FIVE WHITES SEIZED DURING NEGRO GAME | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/guided-tour.html | Guided Tour | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/jersey-labor-hits-blue-shield-raise.html | JERSEY LABOR HITS BLUE SHIELD RAISE | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/november-mood.html | NOVEMBER MOOD | True | WILBERT SNOW. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/albert-christopher.html | ALBERT CHRISTOPHER | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/texas-gop-asks-recount.html | Texas G.O.P. Asks Recount | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/knicks-to-oppose-celtics-tonight-nba-rivals-meet-at-9-at-garden.html | KNICKS TO OPPOSE CELTICS TONIGHT; N.B.A. Rivals Meet at 9 at Garden After Holy Trinity Meets St. Augustine | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/packing-problem.html | Packing Problem | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/15000-at-montclair-game.html | 15,000 at Montclair Game | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/zwolak-sets-mark-in-run.html | Zwolak Sets Mark in Run | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/philippine-hunt-fails-missing-airliner-with-33-to-be-sought-again.html | PHILIPPINE HUNT FAILS; Missing Airliner With 33 to Be Sought Again by Daylight | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/speedup-on-algeria.html | Speed-Up on Algeria | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/truck-loadings-show-a-decline-freight-tonnage-last-week-is-put-22.html | TRUCK LOADINGS SHOW A DECLINE; Freight Tonnage Last Week Is Put 2.2% Below the Level of 1959 Period | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/haas-gustin-set-pace-with-66s-they-lead-by-two-strokes-in-mobile.html | HAAS, GUSTIN SET PACE; With 66's, They Lead by Two Strokes in Mobile Golf | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/kylecrichton64-writer-is-dead-author-of-mars-brothers-was-editor.html | KYLE CRICHTON,64, WRITER, IS DEAD; Author, of 'Marx Brothers' Was Editor for Collier's and The New Masses | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/susan-griswold-1957-debutante-will-be-married-betrothed-to-peter-l.html | Susan Griswold, 1957 Debutante, Will Be Married; Betrothed to Peter L. Schavoini Wedding in June Planned | True | Special to The Nsw York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/when-kasavubu-gets-home.html | When Kasavubu Gets Home | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/emery-sets-record-in-run.html | Emery Sets Record in Run | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/mrs-midgley-is-rewed.html | Mrs. Midgley Is Rewed | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/moscow-approves-finns-trade-plan-details-set-on-outer-7-link-soviet.html | MOSCOW APPROVES FINNS' TRADE PLAN; Details Set on Outer 7 Link -- Soviet to Study Lease of 50 Years for Canal | True | By Osgood Caruthersspecial To the New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/shipyard-raise-denied-british-unions-warned-they-face-job-losses.html | SHIPYARD RAISE DENIED; British Unions Warned They Face Job Losses Instead | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/malaya-a-spurring-rubber-industry-wages-drive-to-help-natural-product.html | MALAYA SPURRING RUBBER INDUSTRY; Wages Drive to Help Natural Product Meet Threat of New Synthetics | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/the-unequal-divisions-of-voting-districts.html | The Unequal Divisions of Voting Districts | True | By Arthur Krock | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/kasavubu-is-feted-african-service-institute-staff-holds-reception.html | KASAVUBU IS FETED; African Service Institute Staff Holds Reception | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/standards-of-our-citizens.html | Standards of Our Citizens | True | RICHARD A. DI LORETO. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/two-coast-guardsmen-lost.html | Two Coast Guardsmen Lost | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/robert-g-hoehn.html | ROBERT G. HOEHN | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/roxana-diaz-bride-of-thomas-howes.html | Roxana Diaz Bride Of Thomas Howes | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/balfours-goal-decides.html | Balfour's Goal Decides | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/insurance-plan-scored-massachusetts-proposal-on-liability-rates-is.html | INSURANCE PLAN SCORED; Massachusetts Proposal on Liability Rates Is Hit | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/detroit-defense-helps-win-2310-ninowski-gets-ample-time-to-toss.html | DETROIT DEFENSE HELPS WIN, 23-10; Ninowski Gets Ample Time to Toss Aerials -- Hornung Nears Scoring Record | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/englewood-given-votebet-flowers.html | ENGLEWOOD GIVEN VOTE-BET FLOWERS | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/miss-dimmette-1958-debutante-married-in-south-bride-in-lenoir-n-c.html | Miss Dimmette, 1958 Debutante, Married in South; Bride in Lenoir, N. C., of Hubert Alexander ' Des 'Marais 3d | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/kasavubu-leaves-for-leopoldville-refuses-to-disclose-whether-he.html | KASAVUBU LEAVES FOR LEOPOLDVILLE; Refuses to Disclose Whether He Will Permit Visit by U.N. Conciliation Group | True | By Sam Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/tv-bernstein-performs-conductor-leads-philharmonic-and-plays.html | TV: Bernstein Performs; Conductor Leads Philharmonic and Plays Beethoven Concerto in 'Glowing Hour' | True | By Jack Gould | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/sallie-w-lippitt-engaged-to-wed-here-on-dec-20-plans-marriage-in-st.html | Sallie W. Lippitt Engaged to Wed Here on Dec. 20; Plans Marriage in St. Thomas Episcopal to Moreno Marcucci | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/chattanooga-beaten-30-to-6.html | Chattanooga Beaten, 30 to 6 | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/ludlowe-routs-bassick-44-14.html | Ludlowe Routs Bassick, 44 -- 14 | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/cold-war-talk-decried-russian-in-un-unit-charges-misuse-of-press.html | 'COLD WAR 'TALK DECRIED; Russian in U.N. Unit Charges 'Misuse' of Press Freedom | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/new-hotel-to-rise-in-providence-ri.html | NEW HOTEL TO RISE IN PROVIDENCE, R.I. | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/two-oil-concerns-merge.html | Two Oil Concerns Merge | True | | 1988-08-01 | RE0000392137 | RE0000392137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/divergent-plans-aid-2-buildings-realty-concern-outlines-2.html | DIVERGENT PLANS AID 2 BUILDINGS; Realty Concern Outlines 2 Approaches to Obtain the 'Highest and Best Use' | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/shilling-beaten-by-10-yards-as-45-finish-despite-traffic-race.html | Shilling Beaten by 10 Yards as 45 Finish Despite Traffic; Race Starts at City Hall and Ends at Coney Island | | By Michael Strauss | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/judith-m-yber-married.html | Judith M. Yber? Married | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/saul-caston-honored-denver-conductor-receiver-national-music-group.html | SAUL CASTON HONORED; Denver Conductor Receiver National Music Group Award | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/yusemuwasserspring-i.html | YusemuWasserspring I | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/big-rochester-lease-telephone-company-to-move-all-offices-to-new.html | BIG ROCHESTER LEASE; Telephone Company to Move All Offices to New Plaza | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/robert-reynolds-of-florida-wins-life-masters-championship-here.html | Robert Reynolds of Florida Wins Life Masters' Championship Here | True | By Albert H. Morehead | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/4-children-die-in-fire-8-persons-injured-as-blaze-traps-2-upstate.html | 4 CHILDREN DIE IN FIRE; 8 Persons Injured as Blaze Traps 2 Upstate Families | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/utility-system-raises-earnings-ninemonth-profits-125-a-share-at.html | UTILITY SYSTEM RAISES EARNINGS; Nine-Month Profits $1.25 a Share at General Public, Against $1.20 in '59 | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/mayor-may-ease-nightclub-rules-joey-adams-cites-promise-of-changes.html | MAYOR MAY EASE NIGHTCLUB RULES; Joey Adams Cites Promise of Changes Next Week Mayor May Ease Nightclub Rule On Fingerprinting and Permits | True | By Ira Henry Freeman | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/mrs-paul-white.html | MRS. PAUL WHITE | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/j-francis-eckstein-jr.html | J. FRANCIS ECKSTEIN JR. | True | . Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/sidewalk-foremen-watch-facelifting-at-the-plaza-hotel.html | Sidewalk Foremen Watch Face-Lifting At the Plaza Hotel | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/abbot-treadwell-jr.html | ABBOT TREADWELL JR. | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/barbara-frank-i-weilesley-1957-becomes-bride-wears-italian-brocade.html | Barbara Frank, I Weilesley 1957, Becomes Bride; Wears Italian Brocade at Wedding Here to Sherman K. Okun | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/reds-said-to-spur-efforts-in-congo-london-report-links-belgian.html | REDS SAID TO SPUR EFFORTS IN CONGO; London Report Links Belgian Party, Soviet and Peiping to Aid for Lumumba | | By Drew Middleton special To the New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/skipper-retains-lead-lowed-north-takes-4th-race-in-star-class-title.html | SKIPPER RETAINS LEAD; Lowed North Takes 4th Race in Star Class Title Series | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/landini-italian-tractor-maker-is-bought-by-masseyferguson.html | Landini, Italian Tractor Maker, Is Bought by Massey-Ferguson | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/us-surgery-scored-half-of-operations-said-to-be-by-poorly-trained.html | U.S. SURGERY SCORED; Half of Operations Said to Be by Poorly Trained Doctors | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/strike-is-ended-by-ship-clerks-raise-in-pay-and-union-shop-granted.html | STRIKE IS ENDED BY SHIP CLERKS; Raise in Pay and Union Shop Granted by Export Lines After 19-Hour Session | | By John P. Callahan | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/cosmetic-theft-foiled-13000-worth-found-in-car-on-l-3-are-arrested.html | COSMETIC THEFT FOILED; $13,000 Worth Found in Car on L.I. -- 3 Are Arrested | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/henry-s-bartholomew.html | HENRY S. BARTHOLOMEW | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/thanks-offered-in-celebrations-here-and-abroad-eisenhower-and.html | THANKS OFFERED IN CELEBRATIONS HERE AND ABROAD; Eisenhower and Kennedy Spend Quiet Day With Families in Capital TRAFFIC DEATHS MOUNT U.S. Embassies Hold Open House -- Holiday Meals Served Armed Forces THANKS OFFERED HERE AND ABROAD | | By Foster Hailey | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/mental-health-report-city-board-cites-daily-case-load-at-120.html | MENTAL HEALTH REPORT; City Board Cites Daily Case Load at 120 Clinics in 1959 | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/4135-score-sets-a-league-record-dorow-of-titans-completes-21-passes.html | 41-35 SCORE SETS A LEAGUE RECORD; Dorow of Titans Completes 21 Passes for 301 Yards in Victory Over Dallas | | By Howard M. Tuckner | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/alaskans-income-at-peak.html | Alaskans' Income at Peak | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/tildens-eleven-beaten-54-to-24-bows-to-jefferson-despite-22-points.html | TILDEN'S ELEVEN BEATEN, 54 TO 24; Bows to Jefferson Despite 22 Points by Bliey, Who Runs His Total to 138 | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/british-criticize-bonn.html | British Criticize Bonn | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/chayefsky-turns-to-oneact-play-gideon-to-be-presented-with.html | CHAYEFSKY TURNS TO ONE-ACT PLAY; 'Gideon' to Be Presented With Companion Piece -- Schools Unit Forming | | By Sam Zolotow | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/ford-of-england-to-cut-car-output.html | FORD OF ENGLAND TO CUT CAR OUTPUT | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/joan-caulfield-rewed.html | Joan Caulfield Rewed | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/group-is-formed-by-realty-trusts-new-national-association-of.html | GROUP IS FORMED BY REALTY TRUSTS; New National Association of Investment Funds to Have Offices in Washington | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/senator-attacks-civil-defense-as-billiondollar-boondoggle-young-of.html | Senator Attacks Civil Defense As 'Billion-Dollar Boondoggle'; Young of Ohio Asks Kennedy to Abolish 'Muddled and Wasteful' U.S. Agency | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/title-soccer-today-st-louis-to-play-in-ncaa-semifinal-in-brooklyn.html | TITLE SOCCER TODAY; St. Louis to Play in N.C.A.A. Semi-Final in Brooklyn | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/dr-william-g-spencer.html | DR. WILLIAM G. SPENCER | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/bukaty-passing-star.html | Bukaty Passing Star | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/thanks-for-us-aid-australian-praises-the-results-since-world-war-ii.html | THANKS FOR U.S. AID; Australian Praises the Results Since World War II | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/un-rule-urged-in-african-area-trusteeship-unit-gets-plan-to-take.html | U.N. RULE URGED IN AFRICAN AREA; Trusteeship Unit Gets Plan to Take South-West Zone Away From Capetown | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/dr-arthur-malakoff.html | DR, ARTHUR MALAKOFF | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/cornell-confirms-james-resignation.html | CORNELL CONFIRMS JAMES RESIGNATION | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/cuba-doubts-kennedy-will-try-to-alter-policy-and-ease-crisis.html | Cuba Doubts Kennedy Will Try To Alter Policy and Ease Crisis; Dorticos Says in Interview Havana Has 'No Choice' on Ties With Reds CUBA DOUBTS U.S. WILL ALTER POLICY | True | By Max Frankelspecial To the New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/housing-law-enforcement.html | Housing Law Enforcement | True | JOHN W. MCKENNA. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/premiere-in-berlin-for-andersonville.html | PREMIERE IN BERLIN FOR 'ANDERSONVILLE' | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/ghana-publishes-8-congo-letters-reveals-nkrumah-messages-to-lumamba.html | GHANA PUBLISHES 8 CONGO LETTERS; Reveals Nkrumah Messages to Lumumba to Counter Interference Charges | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/khrushchev-hints-bonn-visit.html | Khrushchev Hints Bonn Visit | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/johnson-finds-concern-by-allies-over-us-role-johnson-reports-allies.html | Johnson Finds 'Concern' By Allies Over U.S. Role; JOHNSON REPORTS ALLIES' 'CONCERN' | True | By United Press International. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/10000-at-union-hill-game.html | 10,000 at Union Hill Game | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/boat-group-in-works-american-power-association-appears-ready-to-add.html | Boat Group in Works; American Power Association Appears Ready to Add Noncompetitive Craft | True | By Clarence E. Lovejoyspecial To the New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/lenoir-rhyne-keeps-title.html | Lenoir Rhyne Keeps Title | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/6785-vehicles-tagged-wednesday-police-figure-is-22-above-year-ago.html | 6,785 VEHICLES TAGGED; Wednesday Police Figure Is 22% Above Year Ago | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/michael-kealy-74-a-cqp-field-agent.html | MICHAEL KEALY, 74, A C.Q.P. FIELD AGENT | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/rev-j-leonard-boyle.html | REV. J. LEONARD BOYLE | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/thai-reports-clash.html | Thai Reports Clash | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/1-judith-lincoln-married.html | 1 Judith Lincoln Married | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/river-dell-on-on-top-266.html | River Dell on on Top, 26-6 | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/100-hurt-as-sikhs-battle-new-delhi-police-guard.html | 100 Hurt as Sikhs Battle New Delhi Police Guard | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/dixie-turf-stakes-to-shield-bearer-gelding-wins-by-1-12-lengths.html | DIXIE TURF STAKES TO SHIELD BEARER; Gelding Wins by 1 1/2 Lengths From Harmonizing, Pays $42 for Pimlico Victory | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/59-crash-in-italy-laid-to-fuel-blast.html | '59 CRASH IN ITALY LAID TO FUEL BLAST | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/war-japanese-student-group.html | War Japanese Student Group | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/denver-tops-colorado-state.html | Denver Tops Colorado State | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/supporting-birth-control-laws.html | Supporting Birth Control Laws | True | JOHN C. BENNETT. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/no-need-for-the-cops.html | No Need for the Cops | True | By Arthur Daley | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/l-ward-prince-realestate-mm-developer-in-westchester-diesuhelped-to.html | L. WARD PRINCE, REAL-ESTATE MM; Developer in Westchester DiesuHelped to Acquire County Airport Land | True | 5m1.tn The New York Tzrao. I | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/pennies-for-peace.html | Pennies for Peace | True | | 1988-08-01 | RE0000392137 | RE0000392137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/sharett-will-speak-here.html | Sharett Will Speak Here | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/anderson-feels-trip-yielded-gain-believes-bonn-now-realizes-us.html | ANDERSON FEELS TRIP YIELDED GAIN; Believes Bonn Now Realizes U.S. Would Withdraw Its Troops to Defend Dollar | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/hawks-top-nats-13297.html | Hawks Top Nats, 132-97 | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/ridgefield-park-126-victor.html | Ridgefield Park 12-6 Victor | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/bucknell-picked-for-lambert-cup-bisons-unanimous-choice-as-top.html | BUCKNELL PICKED FOR LAMBERT CUP; Bisons Unanimous Choice as Top Eastern Eleven in Small-College Group | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/floods-in-oregon-endanger-families.html | FLOODS IN OREGON ENDANGER FAMILIES | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/mrs-schad-has-daughter.html | Mrs. Schad Has Daughter | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/thanksgiving-holiday-observed-by-exchanges.html | Thanksgiving Holiday Observed by Exchanges | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/japanese-prince-in-ethiopia.html | Japanese Prince in Ethiopia | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/soviet-urges-delay-in-policingatests.html | SOVIET URGES DELAY IN POLICING A-TESTS | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/toronto-market-rises.html | Toronto Market Rises | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/rangers-victors-over-bruins-53-bathgate-and-wilson-star-wings-beat.html | RANGERS VICTORS OVER BRUINS, 5-3; Bathgate and Wilson Star — Wings Beat Canadiens, 3-1 — Hawks Top Leafs, 2-1 | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/brig-a-s-blackburn.html | BRIG. A. S. BLACKBURN | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/yugoslav-opens-talks-in-vienna-foreign-ministers-visit-may-produce.html | YUGOSLAV OPENS TALKS IN VIENNA; Foreign Minister's Visit May Produce Cooperative Aid for Asia and Africa | True | By M.s. Handlerspecial to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/commitee-finishes-charter-of-oecd.html | COMMITEE FINISHES CHARTER OF O.E.C.D. | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/holiday-garb-a-bright-note-in-the-winter.html | Holiday Garb A Bright Note In the Winter | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/france-hastens-algeria-actions-new-chief-to-speed-visit-settlers.html | FRANCE HASTENS ALGERIA ACTIONS; New Chief to Speed Visit -- Settlers' Unrest Spurs Government Moves FRANCE HASTENS ALGERIA ACTIONS | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/22-make-their-debuts-at-gotham-ball-presented-to-cardinal-spellman.html | 22 Make Their Debuts at Gotham Ball; Presented to Cardinal Spellman at Event in Plaza Ballroom | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/tv-play-of-the-week-considers-presenting-first-original-work.html | TV 'Play of the Week' Considers Presenting First Original Work | True | By Val Adams | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/celtics-vanquish-warriors-132129-chamberlain-55-rebounds-break.html | CELTICS VANQUISH WARRIORS, 132-129; Chamberlain's 55 Rebounds Break Russell's Record of 51 Before 11,003 | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/trojans-hold-light-workout.html | Trojans Hold Light Workout | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/governor-at-san-juan-rockefeller-doubts-recounts-will-change.html | GOVERNOR AT SAN JUAN; Rockefeller Doubts Recounts Will Change Election Result | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/ft-monmouth-scientist-cited.html | Ft. Monmouth Scientist Cited | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/brandt-demands-that-adenauer-speak-out-on-atom-arms-issue-says.html | Brandt Demands That Adenauer Speak Out on Atom Arms Issue; Says Chancellor Should Have Courage to Ask Weapons if There Is a Need | True | By Sydney Grusonspecial To the New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/us-mission-seeking-accord-by-laotians.html | U.S. MISSION SEEKING ACCORD BY LAOTIANS | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/morocco-sets-news-control.html | Morocco Sets News Control | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/advertising-tea-bags-carry-offbeat-tags.html | Advertising: Tea Bags Carry Offbeat Tags | True | By Robert Alden | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/diplomats-praise-atomic-nato-plan-us-proposal-seen-as-way-to-keep.html | DIPLOMATS PRAISE ATOMIC NATO PLAN; U.S. Proposal Seen as Way to Keep Nuclear Arms From Bonn's Forces | True | By Dana Adams Schmidtspecial to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/mother-who-abandoned-2-in-toy-shop-arrested-says-she-left-pair-in.html | Mother Who Abandoned 2 in Toy Shop Arrested; Says She Left Pair in Gimbels Because She Was Destitute Father Tries to Claim Them, But He Is Rebuffed | True | By Nan Robertson | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/ceylon-cuts-rubber-duty.html | Ceylon Cuts Rubber Duty | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/cancer-fund-to-share-garden-boxers-purse.html | Cancer Fund to Share Garden Boxer's Purse | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/skelton-in-role-of-big-producer-comic-at-work-on-tv-show-in-his-own.html | SKELTON IN ROLE OF BIG PRODUCER; Comic at Work on TV Show in His Own Studio -- Sets Up 3-Truck Mobile Unit | True | By Gladwin Hillspecial To the New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/206-game-marked-by-shoelss-run-johnson-east-orange-star-scores-in.html | 20-6 GAME MARKED BY SHOELESS RUN; Johnson, East Orange Star, Scores in Stockings After Making 54-Yard Dash | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/us-ship-searched-for-bomb.html | U.S. Ship Searched for Bomb | | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/stoke-wins-support-alumni-of-queens-also-back-rosenberg-on-bias.html | STOKE WINS SUPPORT; Alumni of Queens Also Back Rosenberg on Bias Issue | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/rightists-reform-red-china-lifts-rightwing-status-from-260.html | RIGHTISTS 'REFORM'; Red China Lifts Right-Wing Status From 260 | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/city-worshipers-bow-in-gratitude-thanksgiving-services-held-by.html | CITY WORSHIPERS BOW IN GRATITUDE; Thanksgiving Services Held by Christians and Jews, Sometimes Together | True | By George Dugan | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/george-i-tyson.html | GEORGE I. TYSON | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/harding-downs-central.html | Harding Downs Central | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/figaro-sung-at-met-siepi-kim-borg-lisa-della-casa-laurel-hurley-in.html | 'FIGARO SUNG AT 'MET'; Siepi, Kim Borg, Lisa Della Casa, Laurel Hurley in Cast | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/tuition-payments-approved.html | Tuition Payments Approved | True | STANLEY K. HENDLER. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/gop-in-illinois-plans-court-test-cook-county-vote-is-called-fraud.html | G.O.P. IN ILLINOIS PLANS COURT TEST; Cook County Vote Is Called Fraud -- State's Attorney Will Seek a Recount | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/british-circulation-up-notes-in-use-l8621000-above-level-of-week.html | BRITISH CIRCULATION UP; Notes in Use L8,621,000 Above Level of Week Ago | True | LONDON, Nov. 24 | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/childrens-styles-abound-for-play.html | Children's Styles Abound for Play | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/junior-aides-held-prone-to-heart-ills.html | JUNIOR AIDES HELD PRONE TO HEART ILLS | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/tel-aviv-teachers-strike.html | Tel Aviv Teachers Strike | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/mental-health-chairman-named.html | Mental Health Chairman Named | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/princeton-crowds-follow-chess-game-in-a-store-window.html | Princeton Crowds Follow Chess Game in a Store Window | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/dragon-balloon-bows-in-parade-he-popeye-and-santa-claus-in-macy.html | DRAGON BALLOON BOWS IN PARADE; He, Popeye and Santa Claus in Macy Spectacle Are Cheered by Crowds | True | By Edith Evans Asbury | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/queens-chamber-sets-meeting.html | Queens Chamber Sets Meeting | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/woodbridge-beats-edison-team-2015.html | WOODBRIDGE BEATS EDISON TEAM, 20-15 | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/boac-sets-cargo-flights.html | B.O.A.C. Sets Cargo Flights | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/book-for-mrs-kennedy-art-museum-to-send-her-copy-of-prendergast.html | BOOK FOR MRS. KENNEDY; Art Museum to Send Her Copy of Prendergast Sketches | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/lawrence-first-in-run-leads-university-of-houston-team-to-national.html | LAWRENCE FIRST IN RUN; Leads University of Houston Team to National Title | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/texas-a-and-i-is-bowl-host.html | Texas A. and I. Is Bowl Host | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/commissioner-kennedy-backed.html | Commissioner Kennedy Backed | True | KATHRYN COHU. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/fairfield-downs-stamford-350-eleven-takes-connecticuts-schoolboy.html | FAIRFIELD DOWNS STAMFORD, 35-0; Eleven Takes Connecticut's Schoolboy Title -- Notre Dame Gains 12-12 Tie | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/seaman-recalls-years-with-ship-scrapping-of-britannic-will-end.html | SEAMAN RECALLS YEARS WITH SHIP; Scrapping of Britannic Will End Crewman's Long Friendship With Her | True | By Werner Bamberger | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/borrow-for-everything.html | 'Borrow for Everything' | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/iowa-pushes-safe-driving.html | Iowa Pushes Safe Driving | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/60-to-be-2d-best-for-foreign-cars-sales-appear-to-hold-up-despite.html | '60 TO BE 2D BEST FOR FOREIGN CARS; Sales Appear to Hold Up Despite the Competition From U.S. Compacts VOLKSWAGEN GAINS 39% Renault, However, Suspends All Its Shipments Until Stocks Are Reduced | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/producer-heads-dramatists-unit-mary-k-frank-is-elected-president-of.html | PRODUCER HEADS DRAMATISTS UNIT; Mary K. Frank Is Elected President of the Revised New Committee Group | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/mrs-kennedy-has-a-boy-after-a-dash-to-hospital-presidentelect.html | Mrs. Kennedy Has a Boy After a Dash to Hospital; President-Elect Returns From South on Getting News at Airport A SON DELIVERED TO MRS. KENNEDY | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-32-no-title.html | Article 32 -- No Title | True | | 1988-08-01 | RE0000392137 | RE0000392137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/scores-on-screen-pass.html | Scores on Screen Pass | | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/taxing-transportation-highway-travel-declared-favored-in-contrast.html | Taxing Transportation; Highway Travel Declared Favored in Contrast with Railroads | True | W.W. PATCHELL. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/lowe-wins-5mile-run-paces-roadrace-field-of-118-in-24-minutes-1.html | LOWE WINS 5-MILE RUN; Paces Road-Race Field of 118 in 24 Minutes 1 Second | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/archbishop-ends-san-juan-dispute-reaffirms-prohibition-of-vote.html | ARCHBISHOP ENDS SAN JUAN DISPUTE; Reaffirms Prohibition of Vote Penalty — Popular Party Makes Peace Move | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/two-gorillas-cant-break-swing-so-its-ruled-safe-for-children.html | Two Gorillas Can't Break Swing, So It's Ruled Safe for Children; 350-Pounders Prove Model in Central Park Is Youngster-Proof | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/orange-2513-victor.html | Orange 25-13 Victor | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/syracuse-team-bows.html | Syracuse Team Bows | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/atomic-nato-opposed.html | Atomic NATO Opposed | True | Special to The New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/transport-news-less-to-bermuda-3-airlines-plan-fare-cuts-next-month.html | TRANSPORT NEWS: LESS TO BERMUDA; 3 Airlines Plan Fare Cuts Next Month — Frankfurt to Get Pan Am Hotel | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/un-chief-to-meet-exassembly-heads-on-secretariat-ills-un-head.html | U.N. Chief to Meet Ex-Assembly Heads On Secretariat Ills; U.N. HEAD INVITES EXPERTS' ADVICE | True | By Lawrence O'Kanespecial To the New York Times. | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-25 | 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/machine-tools-show-order-rise.html | MACHINE TOOLS SHOW ORDER RISE | True | | 1988-08-01 | RE0000392137 | RE0000392137 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/ungar-disrupts-trial-of-jack-by-outbursts-denouncing-judge-ungar.html | Ungar Disrupts Trial of Jack By Outbursts Denouncing Judge; Ungar Disrupts Trial of Jack By Outbursts Denouncing Judge | True | By Charles Grutzner | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/railroad-loadings-off-99-from-59-us-carloadings-99-below-1959.html | Railroad Loadings Off 9.9% From '59; U.S. CARLOADINGS 9.9% BELOW 1959 | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/holiday-road-toll-dips-on-second-day.html | HOLIDAY ROAD TOLL DIPS ON SECOND DAY | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/pupils-rest-case-on-new-rochelle-lawyer-for-negroes-sums-up-after.html | PUPILS REST CASE ON NEW ROCHELLE; Lawyer for Negroes Sums Up After School Head Says He Is Not Happy on Balance JUDGE DENIES DISMISSAL He Scores Board for Delays on Setting Bias Dispute — Defense Opens Monday | True | By Murray Illson | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/procastro-brazilians-shout.html | Pro-Castro Brazilians Shout | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/ski-star-suffers-broken-leg.html | Ski Star Suffers Broken Leg | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/vim-stores-make-jersey-city-deal-appliance-chain-acquires-2.html | VIM STORES MAKE JERSEY CITY DEAL; Appliance Chain Acquires 2 Business Parcels — Warehouse Leased | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/israel-to-lift-curb-eichmann-case-censorship-to-end-when-trial.html | ISRAEL TO LIFT CURB; Eichmann Case Censorship to End When Trial Starts | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/moves-are-mixed-for-commodities-rubber-hides-potatoes-and-copper.html | MOVES ARE MIXED FOR COMMODITIES; Rubber, Hides, Potatoes and Copper Advance — Cocoa and Wool Tops Drop | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/censorship-assailed-in-spain.html | Censorship Assailed in Spain | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/more-tire-makers-cut-prices.html | More Tire Makers Cut Prices | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/cabinet-may-have-to-wait.html | Cabinet May Have to Wait' | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/margin-in-missouri.html | Margin in Missouri | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/us-urges-russians-be-specific-oh-fund.html | U.S. URGES RUSSIANS BE SPECIFIC OH FUND | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/dutchshell-net-rose-for-quarter-profits-for-3-months-were-123502000.html | DUTCH-SHELL NET ROSE FOR QUARTER; Profits for 3 Months Were $123,502,000, Against $111,342,000 in '59 | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/baylors-51-points-pace-laker-victory.html | BAYLORS 51 POINTS PACE LAKER VICTORY | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/ancient-sanctuary-excavated.html | Ancient Sanctuary Excavated | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/cab-order-sets-up-new-air-fare-rules.html | C.A.B. ORDER SETS UP NEW AIR FARE RULES | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/municipals-lead-new-issues-list-bankers-meeting-to-curb-offerings.html | MUNICIPALS LEAD NEW ISSUES LIST; Bankers' Meeting to Curb Offerings Next Week MUNICIPALS LEAD NEW ISSUES LIST | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/allied-optimism-and-a-frenchmans-bet.html | Allied Optimism and a Frenchman's Bet | True | By C.I. Sulzberger | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/texas-vote-certified.html | Texas Vote Certified | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/celtics-set-back-knicks-by-111110-ramseys-2-free-throws-in-last.html | CELTICS SET BACK KNICKS BY 111-110; Ramsey's 2 Free Throws in Last Minute Send Locals to 7th Loss in Row | True | By Robert L. Teague | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/grand-duchess-olga-dies-at-78-sister-of-last-czar-of-russia.html | Grand Duchess Olga Dies at 78; Sister of Last Czar of Russia; Daughter of Alexander /// Fled the Bolsheviks in 1918 uSponsored Benefits | True | SoKial to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/election-today-in-new-zealand-surveys-favor-opposition-over-ruling.html | ELECTION TODAY IN NEW ZEALAND; Surveys Favor Opposition Over Ruling Labor Party by Narrow Margin | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/archives/capitals-yule-tree-on-way.html | Capital's Yule Tree on Way | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/archives/un-chief-consults-exassembly-heads.html | U.N. CHIEF CONSULTS EX-ASSEMBLY HEADS | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/archives/court-is-ruled-illegal.html | Court Is Ruled Illegal | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/archives/lumber-output-off-19-from-59-level.html | LUMBER OUTPUT OFF 19% FROM '59 LEVEL | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/archives/shore-site-urged-for-bayville-park.html | SHORE SITE URGED FOR BAYVILLE PARK | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/archives/to-balance-our-trade-position.html | To Balance Our Trade Position | True | ROBERT HANEY SCOTT. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/archives/gop-in-illinois-eyes-state-plea-bid-to-canvassing-board-on-cook.html | G.O.P. IN ILLINOIS EYES STATE PLEA; Bid to Canvassing Board on Cook County Vote Under Fraud Charge Weighed | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/archives/us-bids-africans-cancel-un-plea-notes-dispute-on-mandate-in.html | U.S. BIDS AFRICANS CANCEL U.N. PLEA; Notes Dispute on Mandate in South-West Area Is Now Before the World Court | True | By James FeronSpecial to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/archives/minnesota-eleven-favored.html | Minnesota Eleven Favored | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/archives/conversion-of-2-liners-adriatica-ship-to-become-2class-from-3class.html | CONVERSION OF 2 LINERS; Adriatica Ship to Become 2-Class From 3-Class | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/archives/boutique-offers-ideas-to-stuff-yule-stocking.html | Boutique Offers Ideas To Stuff Yule Stocking | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/archives/virgin-island-election-asked.html | Virgin Island Election Asked | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/archives/west-indies-gets-111-new-south-wales-scores-174-for-2-wickets-in.html | WEST INDIES GETS 111; New South Wales Scores 174 for 2 Wickets in Reply | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/archives/merger-of-ampex-and-telemeter-set.html | MERGER OF AMPEX AND TELEMETER SET | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/archives/austria-rejects-worlds-fair-bid-cites-high-rent-and-refusal-of.html | AUSTRIA REJECTS WORLD'S FAIR BID; Cites High Rent and Refusal of Recognition in Paris -- Chile Seventh to Accept | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/archives/labors-health-committee-medical-societies-support-for-advisory.html | Labor's Health Committee; Medical Societies' Support for Advisory Group Reiterated | True | BERNARD J. PISANI, M.D., | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/archives/fire-escape-kills-boy-ladder-falls-on-him-while-chinning-himself-on.html | FIRE ESCAPE KILLS BOY; Ladder Falls on Him While Chinning Himself on It | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/archives/wider-us-power-in-strikes-urged-church-study-group-would-give-the.html | WIDER U.S. POWER IN STRIKES URGED; Church Study Group Would Give the President Flexible Rights in Major Tie-Ups WIDER U.S. POWER IN STRIKES URGED | True | By A.h. Raskin | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/archives/3-colleges-get-berths-whitworth-and-lenoir-rhyne-elevens-gain.html | 3 COLLEGES GET BERTHS; Whitworth and Lenoir Rhyne Elevens Gain Play-Offs | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/archives/governors-office-picketed-in-protest-over-tuition-plan.html | Governor's Office Picketed in Protest Over Tuition Plan | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/archives/industry-supply-orders-off.html | Industry Supply Orders Off | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/archives/thomas-j-english-sr.html | THOMAS J. ENGLISH SR. | True | Soeial to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/archives/admiral-reprimanded-navy-secretary-acts-in-case-of-liquor.html | ADMIRAL REPRIMANDED; Navy Secretary Acts in Case of Liquor Importation | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/archives/arthur-m-jones.html | ARTHUR M. JONES | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/archives/belgium-seeking-new-congo-talks.html | BELGIUM SEEKING NEW CONGO TALKS | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/archives/cooper-wins-in-3-sets.html | Cooper Wins in 3 Sets | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/archives/briton-uses-own-liner-efferman-converts-ship-for-a-private-cruise.html | BRITON USES OWN LINER; Efferman Converts Ship for a Private Cruise to Africa | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/archives/rehearing-applications-denied-in-phillips-co-gas-rate-case.html | Rehearing Applications Denied In Phillips Co. Gas Rate Case | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/archives/3-in-plane-crash-listed-pentagon-names-us-victims-in-turkish.html | 3 IN PLANE CRASH LISTED; Pentagon Names U.S. Victims in Turkish Disaster | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/archives/irving-n-weiner.html | IRVING N. WEINER | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/archives/korea-to-get-236000000.html | Korea to Get $236,000,000 | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/archives/olives-for-pupils-us-reports-purchase-for-schoollunch-program.html | OLIVES FOR PUPILS; U.S. Reports Purchase for School-Lunch Program | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/archives/roscoe-c-lockwood.html | ROSCOE C. LOCKWOOD | True | Special to The New York Tim*1/2 | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/archives/anderson-confers-in-london.html | Anderson Confers in London | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/norway-averts-sea-strike.html | Norway Averts Sea Strike | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/truman-to-talk-here-to-address-bnai-brith-fete-honoring-feinberg.html | TRUMAN TO TALK HERE; To Address B'nai B'rith Fete Honoring Feinberg | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/september-births-set-2d-successive-record.html | September Births Set 2d Successive Record | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/two-nieces-of-mrs-eisenhower-make-joint-white-house-debut.html | Two Nieces of Mrs. Eisenhower Make Joint White House Debut | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/caracas-police-use-gas-to-quell-riots.html | CARACAS POLICE USE GAS TO QUELL RIOTS | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/two-top-reds-go-home-moscow-reports-albanians-and-czechs-departure.html | TWO TOP REDS GO HOME; Moscow Reports Albanian's and Czech's Departure | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/kennedy-is-biographer-a-sketch-of-oliver-ellsworth-appears-in.html | KENNEDY IS BIOGRAPHER; A Sketch of Oliver Ellsworth Appears in Encyclopedia | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/bonn-held-ready-to-open-east-german-trade-talks-west.html | Bonn Held Ready to Open East German Trade Talks; West German Backdown Is Indicated -- Negotiations May Resume Without Tangible Concessions on Berlin BONN BACKDOWN ON REDS IS SEEN | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/new-guinea-study-offered.html | New Guinea Study Offered | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/arab-oil-meeting-agrees-on-policy.html | ARAB OIL MEETING AGREES ON POLICY | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/state-labor-plans-allyear-politicking-state-labor-plans-politicking.html | State Labor Plans All-Year Politicking; State Labor Plans Politicking As a Year-Around Campaign | True | By Stanley Levey | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/keens-victorwin-wins-at-yonkers-takes-briaroliff-pace-by-a-head.html | KEEN'S VICTORWIN WINS AT YONKERS; Takes Briaroliff Pace by a Head -- Senator Spangler 2d, Hundred Proof 3d | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/us-orders-start-in-dependent-cut-gates-says-reductions-must-begin.html | U.S. ORDERS START IN DEPENDENT CUT; Gates Says Reductions Must Begin by Jan. 1 -- Berlin Families Are Included U.S. Orders Start in Reduction Of Overseas Families by Jan. 1 | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/alan-kanegsberg.html | ALAN KANEGSBERG | True | Special to The New York Times | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/legion-of-decency-offers-2-pledges-catholics-may-take-either-in.html | LEGION OF DECENCY OFFERS 2 PLEDGES; Catholics May Take Either in Supporting Opposition to Immoral Movies | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/austrians-grant-yugoslav-claims-demands-arising-from-war-met-in.html | AUSTRIANS GRANT YUGOSLAV CLAIMS; Demands Arising From War Met in Vienna Talks -- Trade Agreement Set | True | By M.s. Handlerspecial To the New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/november-auto-output-second-best-for-month.html | November Auto Output Second Best For Month | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/speedy-contessa-runnerup-in-mile-choice-just-misses-catching.html | SPEEDY CONTESSA RUNNER-UP IN MILE; Choice Just Misses Catching 9-Year-Old Eternal Mark -- Solomone Hurt in Spill | True | By Joseph C. Nichols | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/touths-seek-fund-role-attend-princeton-parley-on-national.html | TOUTHS SEEK FUND ROLE; Attend Princeton Parley on National Foundation | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/finns-skeptical-on-moscow-pact-see-way-cleared-to-join-trade-group.html | FINNS SKEPTICAL ON MOSCOW PACT; See Way Cleared to Join Trade Group, but Doubt Value of Canal Lease | True | By Werner Wiskarispecial To the New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/guterma-accused-of-a-new-swindle-indictment-links-financier-to.html | GUTERMA ACCUSED OF A NEW SWINDLE; Indictment Links Financier to Fugitive in Brazil in $850,000 Stock Fraud | True | By Edward Ranzal | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/member-banks-net-reserves-rose-to-493-million-last-week.html | Member Banks' Net Reserves Rose to 493 Million Last Week | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/atom-submarine-called-dominant.html | ATOM SUBMARINE CALLED DOMINANT | True | Special to The New York Times | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/yanks-sign-columbia-hurler-18-for-65000-kitt-sophomore-to-pursue.html | Yanks Sign Columbia Hurler, 18, for $65,000; Kitt, Sophomore, to Pursue Studies on Part-Time Basis | True | By Louis Effrat | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/johnson-confers-with-macmillan-on-a-summit-talk-nato-and-berlin.html | JOHNSON CONFERS WITH MACMILLAN ON A SUMMIT TALK; NATO and Berlin Issues Also Discussed--Britons Are Assured on U.S. Aims JOHNSON CONFERS WITH MACMILLAN | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/newark-booters-win-top-fitchburg-32-and-gain-final-against.html | NEWARK BOOTERS WIN; Top Fitchburg, 3-2, and Gain Final Against Elizabethtown | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/possible-presentations-to-museums-on-view-exhibition-at-american.html | Possible Presentations to Museums on View; Exhibition at American Academy Ends Dec. 4 | True | By Stuart Preston | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/briton-freed-in-congo-figure-in-kasai-tribal-war-sent-back-to.html | BRITON FREED IN CONGO; Figure in Kasai Tribal War Sent Back to England | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/harry-c-gushing-finance-aidedies-retired-investment-adviser-to.html | HARRY C, GUSHING,' FINANCE AIDE,DIES; Retired Investment Adviser, to Corporations Was 65 uAuthor of Two Books | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/music-lelisir-damore-metropolitan-revival-has-style-and-spirit.html | Music: 'L'Elisir d'Amore'; Metropolitan Revival Has Style and Spirit | True | By Harold C. Schonberg | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/us-price-index-rose-in-october-to-record-level-food-costs-a-major.html | U.S. PRICE INDEX ROSE IN OCTOBER TO RECORD LEVEL; Food Costs a Major Factor in 0.4% Increase -- Rate Up 1.4% Over a Year U.S. PRICE INDEX AT RECORD LEVEL | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/tiros-spin-speeded-for-stabilization.html | TIROS' SPIN SPEEDED FOR STABILIZATION | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/music-from-distant-past-suzanne-bloch-players-and-singers-offer.html | Music: From Distant Past; Suzanne Bloch Players and Singers Offer Concert of Much Charm | True | ALLEN HUGHES. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/caloric-license-for-japan.html | Caloric License for Japan | True | | 1988-08-01 | RE0000392138 | RE0000392138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/robison-appointed-to-texas-tech-post.html | ROBISON APPOINTED TO TEXAS TECH POST | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/3000-motorists-penalized-in-pacts-with-new-jersey.html | 3,000 Motorists Penalized in Pacts With New Jersey | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/kennedy-brings-caroline-news-tells-daughter-about-baby-but-his-wife.html | KENNEDY BRINGS CAROLINE NEWS; Tells Daughter About Baby, but His Wife Had Given Child Orientation | True | By Bess Furmanspecial To the New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/mopac-earnings-decline-sharply-prof-it-of-136241-reported-for.html | MOPAC EARNINGS DECLINE SHARPLY; Prof it of $136,241 Reported for October, Against $430,047 in '59 RAILROADS ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/50-santas-awarded-bells-and-chimneys-in-graduation-here.html | 50 Santas Awarded Bells and Chimneys In Graduation Here | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/elizabeth-coats-becomes-bride-in-wilmington-she-is-escorted-by-six.html | Elizabeth Coats Becomes Bride In Wilmington; She Is Escorted by Six at Her Marriage to G. Francis Autman Jr. | True | Swcts1 to The New York Time*. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/contract-bridge-westemers-lead-in-teamoffour-play-unusual-defense.html | Contract Bridge; Westerners Lead in Team-of-Four Play -- Unusual Defense Follows a Trap | True | By Albert H. Morehead | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/integration-here-to-be-tv-subject-topic-tonight-will-introduce-a.html | INTEGRATION HERE TO BE TV SUBJECT; Topic Tonight Will Introduce a Series on Local Issues -- C.B.S. Show to Compete | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/food-new-west-side-restaurant-receives-rare-public-enthusiasm.html | Food: New West Side Restaurant Receives 'Rare Public Enthusiasm' | True | By Craig Claiborne | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/eisenhower-in-capital.html | Eisenhower in Capital | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/philippine-air-wreck-sighted.html | Philippine Air Wreck Sighted | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/road-study-to-begin-norwalk-retains-engineer-to-lay-out-routes.html | ROAD STUDY TO BEGIN; Norwalk Retains Engineer to Lay Out Routes | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/seaton-to-go-home-interior-secretary-to-return-to-nebraska.html | SEATON TO GO HOME; Interior Secretary to Return to Nebraska Newspaper | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/thruway-revenues-up-45242942-is-received-in-first-10-months.html | THRUWAY REVENUES UP; $45,242,942 Is Received in First 10 Months | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/dispatch-of-the-times-london.html | Dispatch of The Times, London. | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/cinema-16-alters-dec-7-program-french-film-on-colonialism-withheld.html | CINEMA 16 ALTERS DEC. 7 PROGRAM; French Film on Colonialism Withheld by Producers for Political Reasons | True | By Howard Thompson | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/us-denies-split-on-bonn-mission-hagerty-says-herter-backed-anderson.html | U.S. DENIES SPLIT ON BONN MISSION; Hagerty Says Herter Backed Anderson Proposals on Sharing Troop Costs | True | By E.w. Kenworthyspecial To the New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/talks-open-to-lumumba-katanga-leader-agrees-to-plea-for-roundtable.html | Talks Open to Lumumba; Katanga Leader Agrees to Plea For Round-Table Talks in Congo | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/121-john-r-williams-weds-miss-judith-ann-bird.html | 1/21 John R. Williams Weds Miss Judith Ann Bird | True | I Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/merger-study-delayed-icc-puts-off-bid-of-illinois-central-for-l-n.html | MERGER STUDY DELAYED; I.C.C. Puts Off Bid of Illinois Central for L. & N. Road | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/canada-announces-export-credit-plan.html | CANADA ANNOUNCES EXPORT CREDIT PLAN | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/mother-of-the-day-jacqueline-bouvier-kennedy.html | Mother of the Day; Jacqueline Bouvier Kennedy | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/lewis-f-lyne-jr.html | LEWIS F. LYNE JR. | True | Snecial to The New York Times | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/bowl-bids-goals-of-many-elevens-postseason-contest-awaits-service.html | BOWL BIDS GOALS OF MANY ELEVENS; Post-Season Contest Awaits Service Rivals -- Mississippi Aims at No. 1 Ranking | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/pott-and-haas-tie-for-lead-in-open-each-gets-134-for-36-holes-at.html | POTT AND HAAS TIE FOR LEAD IN OPEN; Each Gets 134 for 36 Holes at Mobile -- Arnold Palmer and Gustin a Stroke Back | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/the-dollar-problem-failure-of-bonn-talks-laid-to-conflict-over.html | The Dollar Problem; Failure of Bonn Talks Laid to Conflict Over Nature of U.S. Payments Deficit | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/lili-kraus-in-town-hall-piano-recital.html | Lili Kraus in Town Hall Piano Recital | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/white-house-visit-due-mrs-eisenhower-planning-to-invite-mrs-kennedy.html | WHITE HOUSE VISIT DUE; Mrs. Eisenhower Planning to Invite Mrs. Kennedy | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/last-warning-wins-dash.html | Last Warning Wins Dash | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/danaulharper.html | DanaulHarper | True | Special to The New York Times | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/liu-tells-a-short-story-a-new-dormitory-is-tall-but-basketball.html | L.I.U. Tells a Short Story; A New Dormitory Is Tall, but Basketball Players Aren't | True | By Howard M. Tuckner | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/astronaut-flight-still-slated-in-61-space-agency-lays-recent.html | ASTRONAUT FLIGHT STILL SLATED IN '61; Space Agency Lays Recent Failure to Simple Fault -- Sees Delay of Weeks | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/brandt-counters-smear-campaign-tells-germans-he-was-born-out-of.html | BRANDT COUNTERS SMEAR CAMPAIGN; Tells Germans He Was Born Out of Wedlock -- Formally Accepts 1961 Candidacy | True | By Sydney Grusonspecial To the New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/nixon-at-meeting-with-eisenhower.html | NIXON AT MEETING WITH EISENHOWER | True | By John D. Morrisspecial To the New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/pope-79-dedicates-prayers-to-peace.html | POPE, 79, DEDICATES PRAYERS TO PEACE | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/mill-to-be-closed-by-phoenix-steel-company-also-drops-plan-for-plan.html | MILL TO BE CLOSED BY PHOENIX STEEL; Company Also Drops Plan for Plant in New Jersey MILL TO BE CLOSED BY PHOENIX STEEL | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/highlander-regiment-goes.html | Highlander Regiment Goes | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/uar-and-sudan-urge-congo-unity-nasser-and-abboud-call-on-the.html | U.A.R. AND SUDAN URGE CONGO UNITY; Nasser and Abboud Call on the Country's Leaders to 'Forget Differences' | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/big-life-insurer-to-lift-dividend-connecticut-general-plans-a-100.html | BIG LIFE INSURER TO LIFT DIVIDEND; Connecticut General Plans a 100% Stock Payment and Rise in Quarterly | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/2-more-cabarets-win-penalty-stay-markowitz-again-overrules-police.html | 2 MORE CABARETS WIN PENALTY STAY; Markowitz Again Overrules Police Until Appellate Court Decides Issue 6 LICENSES SUSPENDED Copacabana Asks Leniency on Minor Errors--Many Apply for Permits | True | By Ira Henry Freeman | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/for-the-ymca.html | For the Y.M.C.A. | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/rockefeller-plaza-getting-old-spruce.html | ROCKEFELLER PLAZA GETTING OLD SPRUCE | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/us-gold-stock-hits-20year-low-reserves-go-below-18-billion-for.html | U.S. GOLD STOCK HITS 20-YEAR LOW; Reserves Go Below 18 Billion for First Time Since January of 1940 WEEK'S DROP 20 MILLION But Decline Is the Smallest in More Than a Month -- 1960 Loss 1.4 Billion | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/south-korean-bars-federation.html | South Korean Bars Federation | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/de-sapio-will-quit-party-club-post-says-other-duties-bar-race-for.html | DE SAPIO WILL QUIT PARTY CLUB POST; Says Other Duties Bar Race for New Term as Head of National Democrats | True | By Douglas Dales | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/babette-aberli-married-to-earl-frank-thomas.html | Babette Aberli Married To Earl Frank Thomas | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/newport-news-gets-a-carrier-contract.html | NEWPORT NEWS GETS A CARRIER CONTRACT | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/theatrical-unit-discusses-critics-national-conference-hears-langner.html | THEATRICAL UNIT DISCUSSES CRITICS; National Conference Hears Langner, Gassner, Others on Role of the Reviewer | True | By Louis Calta | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/plan-for-grand-central-opposed.html | Plan for Grand Central Opposed | True | VICTOR GRUEN. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/kennedy-child-is-first-for-a-presidentelect.html | Kennedy Child Is First For a President-Elect | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/business-loans-here-declined-by-62-million-in-latest-week.html | Business Loans Here Declined By 62 Million in Latest Week | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/optimism-detected-in-paris.html | Optimism Detected in Paris | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/norwalk-urged-to-alter-charter-poll-shows-manager-form-of.html | NORWALK URGED TO ALTER CHARTER; Poll Shows Manager Form of Government Is Favored | True | By Richard H. Parkespecial To The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/mexican-consul-found-dead.html | Mexican Consul Found Dead | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/marathon-bowling-mark-set.html | Marathon Bowling Mark Set | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/giants-place-kimber-crawford-on-active-list-for-eagles-game-linemen.html | Giants Place Kimber, Crawford On Active List for Eagles Game; Linemen on 'Tired' Squad Are Cleared to Play Tomorrow After Injured Gifford and Katcavage Yield Positions | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/tv-harvest-of-shame-exploitation-of-us-migratory-workers-is.html | TV: 'Harvest of Shame'; Exploitation of U.S. Migratory Workers Is Documented on 'C.B.S. Reports' | True | By Jack Gould | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/-closeup-examines-the-money-raisers.html | ' Close-Up' Examines 'The Money Raisers' | True | JOHN P. SHANLEY. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/racing-in-maryland-opens-jan-21-in-1961.html | RACING IN MARYLAND OPENS JAN. 21 In 1961 | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/billikens-win-21-as-balassi-stars-st-louis-booters-set-back-west.html | BILLIKENS WIN, 2-1, AS BALASSI STARS; St. Louis Booters Set Back West Chester Teachers -- Connecticut Bows, 4-0 | True | By Michael Strauss | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/welcome-to-the-mayors.html | Welcome to the Mayors | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/talk-of-belgrade-satiric-drama-shows-even-reds-to-be-human-mildly.html | Talk of Belgrade: Satiric Drama Shows Even Reds to Be Human; Mildly Captious Comment on Yugoslav Bureaucrats Causes Stir in Nation Unused to Trenchant Criticism | True | By Paul Underwoodspecial To The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/decorative-bath-set-designed-for-young.html | Decorative Bath Set Designed for Young | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/nkrumah-recalls-350-policemen-told-to-quit-congo-nigerians-to-fill.html | NKRUMAH RECALLS 350; Policemen Told to Quit Congo -- Nigerians to Fill Gap | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/i-charles-w-fry.html | I CHARLES W. FRY | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/junior-league-of-englewood-holds-cotillion-14-young-women-make.html | Junior League of Englewood Holds Cotillion; 14 Young Women Make Debuts at Annual Event in Demarest | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/60-game-is-won-by-new-atlantic-jerseynew-yorks-first-team-tops.html | 6-0 GAME IS WON BY NEW ATLANTIC; Jersey-New York's First Team Tops Southeast in Women's Field Hockey | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/india-and-pakistan-end-finance-talks.html | INDIA AND PAKISTAN END FINANCE TALKS | | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/ilo-study-hails-us-trade-unions-report-asserts-they-meet-wide.html | I.L.O. STUDY HAILS U.S. TRADE UNIONS; Report Asserts They Meet Wide Unfriendliness, but Are Strong Social Force | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/luckenbach-buys-3-of-5-vessels-needed-for-container-ship-fleet.html | Luckenbach Buys 3 of 5 Vessels Needed for Container ship Fleet | | By Werner Bamberger | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/housing-starts-up-15-107000-units-for-october-tops-the-september.html | HOUSING STARTS UP 15%; 107,000 Units for October Tops the September Level | | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/bold-leadership-advocated.html | Bold Leadership Advocated | True | DAVID R. PRESTON. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/bourbon-wins-recognition.html | Bourbon Wins Recognition | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/foyt-wins-midget-car-race.html | Foyt Wins Midget Car Race | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/higgins-registers-two-tennis-upsets.html | HIGGINS REGISTERS TWO TENNIS UPSETS | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/jose-visit-to-algeria-set.html | Jose Visit to Algeria Set | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/vanderwalluwesstrom.html | VanderwalluWesstrom | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/big-board-seats-152000.html | Big Board Seats $152,000 | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/cotton-futures-prices-decline-by-from-10-to-70-cents-a-bale.html | Cotton Futures Prices Decline By From 10 to 70 Cents a Bale | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/patricia-mckenna-married-to-douglas-m-mckechneay.html | Patricia McKenna Married To Douglas M, McKechneay | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/ingarfield-hurt-lost-to-rangers-centerforward-is-benched-by-knee-in.html | INGARFIELD HURT LOST TO RANGERS; Center-Forward is Benched by Knee Injury Suffered in Contest at Boston | | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/study-of-charter-set-in-greenwich-funston-one-of-15-named-to-find.html | STUDY OF CHARTER SET IN GREENWICH; Funston One of 15 Named to Recommend Revisions in Town Government | | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/events-of-interest-to-homemakers.html | Events of Interest To Homemakers | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/sheen-in-nairobi-bishop-ends-rough-journey-to-remote-mission-in.html | SHEEN IN NAIROBI; Bishop Ends Rough Journey to Remote Mission in Kenya | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/queens-to-update-its-traffic-signals.html | QUEENS TO UPDATE ITS TRAFFIC SIGNALS | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/music-guest-director-hans-rosbaud-leads-the-philharmonic.html | Music: Guest Director; Hans Rosbaud Leads the Philharmonic | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/bombs-jar-havana-10-exploded-during-night-messenger-injured.html | BOMBS JAR HAVANA; 10 Exploded During Night -- Messenger Injured | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/british-boxing-men-will-fight-womans-attempt-to-ban-sport-dr.html | British Boxing Men Will Fight Woman's Attempt to Ban Sport; Dr. Summerskill to Introduce Bill in Commons in Wake of Neill's Injury in Title Bout | | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/us-issues-rise-in-light-trading-treasury-bills-show-gains-dealers.html | U.S. ISSUES RISE IN LIGHT TRADING; Treasury Bills Show Gains -- Dealers in Municipals Report Steady Prices | | By Robert Metz | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/nikko-to-expand-here-officer-predicts-japan-will-ease-securities.html | NIKKO TO EXPAND HERE; Officer Predicts Japan Will Ease Securities Curbs | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/firesafety-checks-are-resumed-here.html | FIRE-SAFETY CHECKS ARE RESUMED HERE | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/first-of-the-seasons-junior-assemblies-is-held-annual-series-of-2.html | First of the Season's Junior Assemblies Is Held; Annual Series of 2 Supper Dances Starts at Plaza | | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/funformoore-first-on-coast.html | Funformoore First on Coast | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/un-urged-to-seek-maurit-ania-talks.html | U.N. URGED TO SEEK MAURIT ANIA TALKS | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/coast-man-keeps-star-class-title-north-scores-218-points-in-world.html | COAST MAN KEEPS STAR CLASS TITLE; North Scores 218 Points in World Event in Brazil -- Elder Finishes Second | | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/store-sales-slip-in-all-districts-volume-down-7-last-week-from-1959.html | STORE SALES SLIP IN ALL DISTRICTS; Volume Down 7% Last Week From 1959 Level -- Trade in This Area Off 6% | | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/state-unit-scores-fallout-shelter-says-required-refuge-may-delay.html | STATE UNIT SCORES FALL-OUT SHELTER; Says Required Refuge may Delay New Hospital | | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/screen-early-bardot-crazy-for-love-is-showing-at-world.html | Screen: Early Bardot: Crazy 'for Love' Is Showing at World | True | EUGENE ARCHER. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/labor-and-public-office.html | Labor and Public Office | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/air-insurance-cut.html | Air Insurance Cut | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/dickie-don-13-scores.html | Dickie Don, $13, Scores | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/role-of-moscow-in-sugar-gains.html | Role of Moscow In Sugar Gains | True | | 1988-08-01 | RE0000392138 | RE0000392138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/truce-on-sitins-ends-in-atlanta-students-resume-campaign-to-end.html | TRUCE ON SIT-INS ENDS IN ATLANTA; Students Resume Campaign to End Segregation at Stores' Eating Places | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/howe-upsets-fraser-in-tennis-3-us-stars-gain-at-melbourne.html | Howe Upsets Fraser in Tennis; 3 U.S. Stars Gain at Melbourne | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/national-council-to-meet-on-coast-major-protestant-assembly-will.html | NATIONAL COUNCIL TO MEET ON COAST; Major Protestant Assembly Will Act at San Francisco on Issues for Churches | True | By George Dugan | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/worlds-armaments-spending.html | World's Armaments Spending | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/mother-paroled-in-abandonment-hearing-set-dec-6-father-says-he.html | MOTHER PAROLED IN ABANDONMENT; Hearing Set Dec. 6 — Father Says He Wants 2 Children Who Were Left in Store | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/kennedy-alters-schedule-to-stay-close-to-new-son-kennedy-to-stay.html | Kennedy Alters Schedule To Stay Close to New Son; KENNEDY TO STAY CLOSE TO HIS SON | True | By W.h. Lawrencespecial To The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/eisenhower-backs-quotas-on-imports-for-lead-and-zinc.html | Eisenhower Backs Quotas on Imports For Lead and Zinc | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/neurologists-see-tumbling-danger-one-death-four-cases-of-paralysis.html | NEUROLOGISTS SEE TUMBLING DANGER; One Death, Four Cases of Paralysis Reported From Use of Rebound Device | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/noisy-burglar-foiled-5-times-in-irvington.html | Noisy Burglar Foiled 5 Times in Irvington | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/doubts-on-a-state-tax-cut.html | Doubts on a State Tax Cut | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/double-wedding-planned.html | Double Wedding Planned | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/charles-s-leopold-aflemitleerwas64.html | CHARLES S. LEOPOLD, AflEmitIEER,WAS64 | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/gala-white-plains-day-macys-third-parade-there-draws-crowd-of.html | GALA WHITE PLAINS DAY; Macy's Third Parade There Draws Crowd of 400,000 | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/carnegie-birthday-is-observed-here.html | CARNEGIE BIRTHDAY IS OBSERVED HERE | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/dermatologist-to-get-top-st-johns-honor.html | Dermatologist to Get Top St. John's Honor | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/port-of-sarnia-closed.html | Port of Sarnia Closed | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/abundance-ou-deer-in-vermont-doesnt-help-hunter-who-fails-to-bag.html | Abundance ou Deer in Vermont Doesn't Help Hunter Who Fails to Bag One | True | JOHN W. RANDOLPHSpecial to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/deals-in-mamaroneck-operator-buys-and-resells-3story-apartment-unit.html | DEALS IN MAMARONECK; Operator Buys and Resells 3-Story Apartment Unit | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/lebanon-and-israel-clash-on-refugees.html | LEBANON AND ISRAEL CLASH ON REFUGEES | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/two-coasts-fight-for-shipyard-job-philadelphia-area-combats-san.html | TWO COASTS FIGHT FOR SHIPYARD JOB; Philadelphia Area Combats San Diego Low Bid, Citing U.S. Subsidy for Work | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/salvador-vows-democracy.html | Salvador Vows Democracy | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/stock-exchange-is-host-to-5527-the-young-and-old-flock-to-get-look.html | STOCK EXCHANGE IS HOST TO 5,527; The Young and Old Flock to Get Look at Trading Action on the Floor STOCK EXCHANGE IS HOST TO 5,527 | True | By Alexander R. Hammer | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/food-process-devised-new-method-of-dehydrating-vegetables-meats.html | FOOD PROCESS DEVISED; New Method of Dehydrating Vegetables, Meats Shown | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/article-7-no-title.html | Article 7 — No Title | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/keating-scores-soviet-says-political-propaganda-perils-unesco-in.html | KEATING SCORES SOVIET; Says Political Propaganda Perils UNESCO in Paris | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/ten-presented-in-montclair.html | Ten Presented in Montclair | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/us-finances-turks-imports.html | U.S. Finances Turks' Imports | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/former-headhunters-turn-to-books-and-jobs-in-borneo-dyaks-migrate.html | Former Head-Hunters Turn To Books and Jobs in Borneo; Dyaks Migrate to Large Cities to Learn Modern Skills — Some Members of Tribe Even Enter Politics | True | By Bernard Kalbspecial To the New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/4-soap-operas-die-ending-radio-era-but-leading-characters-all.html | 4 SOAP OPERAS DIE, ENDING RADIO ERA; But Leading Characters All Complete Their Troubled Careers on Happy Note | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/stocks-in-london-show-broad-slide-special-to-the-new-york-times.html | Stocks in London Show Broad Slide; Special to The New York Times. LONDON MARKET IN WIDE BREAK | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/caesarean-section-a-big-puzzle-on-origin-of-name-and-spelling.html | Caesarean Section a Big Puzzle On Origin of Name and Spelling | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/oregon-floods-recede-rain-still-falls-but-turns-to-snow-in-many.html | OREGON FLOODS RECEDE; Rain Still Falls but Turns to Snow in Many Areas | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/oiler-passes-top-patriots-by-2410-lee-excels-at-quarterback-as.html | OILER PASSES TOP PATRIOTS BY 24-10; Lee Excels at Quarterback as Houston Clinches a Tie for A.F.L. Eastern Title | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/colleges-scored-over-conformity-middle-states-convention-is-told.html | COLLEGES SCORED OVER CONFORMITY; Middle States Convention Is Told Schools Should Take a Variety of Students | True | By Leonard Buderspecial To the New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/states-get-property-us-distributes-90-million-worth-of-surplus.html | STATES GET PROPERTY; U.S. Distributes 90 Million Worth of Surplus Items | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/excommunications-indicated.html | Excommunications Indicated | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/educators-act-in-bonn-they-urge-the-construction-of-four-new.html | EDUCATORS ACT IN BONN; They Urge the Construction of Four New Universities | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/fbi-frees-victim-of-kidnapping-plot.html | F.B.I. FREES VICTIM OF KIDNAPPING PLOT | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/elizabeth-lazarus-bride-of-jay-block.html | Elizabeth Lazarus Bride of Jay Block | True | ES1/21/2il to Th1/2 K1/2 York Times; | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/mitchell-assistant-named.html | Mitchell Assistant Named | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/fluoridation-ban-assailed.html | Fluoridation Ban Assailed | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/kenneth-tipping-oil-executive-41-assistant-secretary-with-asiatic.html | KENNETH TIPPING, OIL EXECUTIVE, 41; Assistant Secretary With Asiatic Petroleum and Shell Caribbean Dies | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/settling-the-election.html | Settling the Election | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/early-balloting-light.html | Early Balloting Light | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/laborites-keep-seat-partys-victory-margin-cut-in-british-by-election.html | LABORITES KEEP SEAT; Party's Victory Margin Cut in British By-Election | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/a-new-device-suffocates-fires-inert-gas-used-in-place-of-water-in.html | A New Device Suffocates Fires; Inert Gas Used in Place of Water in New Patent Maker of Furnaces Says His Method Reduces Peril Fire-Fighting Device Snuffs Out Flames With Flood of Inert Gas | True | By Stacy V. Jonesspecial To the New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/new-rochelle-area-fights-housing-site-as-adding-to-strife.html | New Rochelle Area Fights Housing Site As Adding to Strife | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/harold-yeager-62-investment-expert.html | HAROLD YEAGER, 62, INVESTMENT EXPERT | True | Snedal to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/sales-and-mergers-webcor.html | SALES AND MERGERS; Webcor | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/capital-merger-attacked-anew-northwest-airlines-asserts-that-deal.html | CAPITAL MERGER ATTACKED ANEW; Northwest Airlines Asserts That Deal Would Create 19 Monopoly Routes | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/transport-news-air-election-role-american-logged-160000-candidate.html | TRANSPORT NEWS. AIR ELECTION ROLE; American Logged 160,000 'Candidate' Hours -- A New Terminal Opens on L.I. | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/house-unit-is-opposed-unamerican-activities-body-scored-for-church.html | HOUSE UNIT IS OPPOSED; Un-American Activities Body Scored for Church Attack | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/fulbright-bars-shift-declares-he-intends-to-keep-senate-seat-for-2.html | FULBRIGHT BARS SHIFT; Declares He Intends to Keep Senate Seat for 2 Years | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/big-deal-made-in-gold-1000000-in-bars-bought-by-american-in-toronto.html | BIG DEAL MADE IN GOLD; $1,000,000 in Bars Bought by American in Toronto U.S. GOLD STOCK HITS 20-YEAR LOW | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/yaoita-wins-tokyo-bout.html | Yaoita Wins Tokyo Bout | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/loi-outpoints-auzel-italian-welterweight-retains-european-crown-in.html | LOI OUTPOINTS AUZEL; Italian Welterweight Retains European Crown in Rome | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/canada-sets-sale-of-big-bond-issue.html | CANADA SETS SALE OF BIG BOND ISSUE | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/queen-buys-gifts-early.html | Queen Buys Gifts Early | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/my-dear-girl-wins-sprint-at-pimlico.html | MY DEAR GIRL WINS SPRINT AT PIMLICO | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/debbie-reynolds-wed-actress-married-to-harry-kari-shoe-manufacturer.html | DEBBIE REYNOLDS WED; Actress Married to Harry Kari, Shoe Manufacturer | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/grain-prices-off-on-profit-taking-wheat-rye-show-biggest-setbacks.html | GRAIN PRICES OFF ON PROFIT TAKING; Wheat, Rye Show Biggest Setbacks -- Other Changes Are Less Than a Cent | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/kasavubu-warned-un.html | Kasavubu Warned U.N. | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/rocksalt-deliveries-problems-faced-by-department-in-weightchecking.html | Rock-Salt Deliveries; Problems Faced by Department in Weight-Checking Explained | True | PAUL R. SCREVANE, | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/stocks-advance-average-up-284-market-scores-best-rise-in-2-weeks.html | STOCKS ADVANCE; AVERAGE UP 284; Market Scores Best Rise in 2 Weeks -- 630 Issues Climb and 344 Fall VOLUME IS AT 3,188,030 American Motors Is Most Active, Gaining 1 1/4 -- Brunswick Adds 3 STOCKS ADVANCE; AVERAGE UP 2.84 | True | By Burton Crane | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/skin-donations-fail-to-save-texas-girl.html | SKIN DONATIONS FAIL TO SAVE TEXAS GIRL | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/insanity-law-invoked-li-man-acquitted-in-rape-is-first-to-be.html | INSANITY LAW INVOKED; L.I. Man Acquitted in Rape Is First to Be Affected | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/priest-and-girl-found-wisconsin-hospital-chaplain-seized-by-fbi-in.html | PRIEST AND GIRL FOUND; Wisconsin Hospital Chaplain Seized by F.B.I. in Arizona | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/anne-boyd-dale-student-at-finch-engaged-to-wed-jersey-girl-fiancee.html | Anne Boyd Dale, Student at Finch, Engaged to Wed; Jersey Girl Fiancee of Leffert Lefferts, Who Is Attending Columbia | True | Pn5c!a! to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/virginia-electric-shows-profit-dip-net-for-october-put-below-the.html | VIRGINIA ELECTRIC SHOWS PROFIT DIP; Net for October Put Below the 1959 Level, Despite Rise in Revenues | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/premier-of-laos-masses-force-to-attack-rightwing-rebels-bat-delays.html | Premier of Laos Masses Force To Attack Right-Wing Rebels; Bat Delays Order to Move on Luang Prabang Until He Hears From the King | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/nato-as-an-atomic-power.html | NATO as an Atomic Power | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/canadians-beat-soviet-six.html | Canadians Beat Soviet Six | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/new-charge-in-turkey-misuse-of-1500000-laid-to-deposed-premier.html | NEW CHARGE IN TURKEY; Misuse of $1,500,000 Laid to Deposed Premier | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/award-panel-to-meet-sumwalt-to-head-jury-for-freedom-foundation.html | AWARD PANEL TO MEET; Sumwalt to Head Jury for Freedom Foundation | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/commodities-index-gained-wednesday.html | COMMODITIES INDEX GAINED WEDNESDAY | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/city-ballet-gives-agon-and-faun-diana-adams-in-first-with-miss.html | CITY BALLET GIVES 'AGON' AND 'FAUN'; Diana Adams in First With Miss Hayden, Who Dances Second With Moncion | True | By John Martin | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/austin-back-sets-pace-miller-first-in-total-offense-among-naia.html | AUSTIN BACK SETS PACE; Miller First in Total Offense Among N.A.I.A. Elevens | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/haitian-defends-prelates-ouster-foreign-minister-contends.html | HAITIAN DEFENDS PRELATE'S OUSTER; Foreign Minister Contends Archbishop Backed Those Supporting Strikers | True | By Paul P. Kennedyspecial To the New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/dejohn-favored-in-fight-tonight-upstate-heavyweight-1110-over.html | DEJOHN FAVORED IN FIGHT TONIGHT; Upstate Heavyweight 11-10 Over Hunter at Garden -- Machen to Box Valdemar | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/reports-on-defense-released-by-army.html | REPORTS ON DEFENSE RELEASED BY ARMY | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/fraternity-group-again-bars-hazing.html | FRATERNITY GROUP AGAIN BARS HAZING | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/port-board-chief-is-accused-by-us-in-contempt-case-justice.html | PORT BOARD CHIEF IS ACCUSED BY U.S. IN CONTEMPT CASE; Justice Department Files Against Tobin for Failing to Produce Papers 2 ESCAPE PROSECUTION Celler Protests Procedure -- Says House Citation Calls for Indictment Port Authority Chief Is Accused By U.S. of Contempt of Congress | True | By Alvin Shusterspecial To the New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/young-umpires-aided-american-baseball-congress-plans-training.html | YOUNG UMPIRES AIDED; American Baseball Congress Plans Training Program | True | | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/admiral-leon-covell.html | ADMIRAL LEON COVELL | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-26 | 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/rugby-tourney-today-ivy-schools-represented-here-in-sevenaside.html | RUGBY TOURNEY TODAY; Ivy Schools Represented Here in Seven-a-Side Contests | True | Special to The New York Times. | 1988-08-01 | RE0000392138 | RE0000392138 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/its-a-grand-grand-flag.html | It's a Grand, Grand Flag | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/bacotuschou.html | BacotuSchou | True | } Spad*! to Th12 N1/2w York Timer. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/mcarthy-excels-holy-cross-back-star-of-drive-that-beats-boston.html | M'CARTHY EXCELS; Holy Cross Back Star of Drive That Beats Boston College HOLY CROSS TOPS BOSTON COLLEGE | True | By Howard M. Tucknerspecial To the New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/shot-kills-father-rifle-fired-accidentally-as-son-11-reloads.html | SHOT KILLS FATHER; Rifle Fired Accidentally as Son, 11, Reloads | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/mrs-firdman-has-son.html | Mrs. Firdman Has Son. | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/woodugodfrey.html | WooduGodfrey | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/oecd-start-set-for-sept-30-1961-new-economic-organization-to-begin.html | O.E.C.D. START SET FOR SEPT. 30, 1961; New Economic Organization to Begin Work Then if 15 of 20 Members Approve | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/mrs-helen-story-rewed.html | Mrs. Helen Story Rewed | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/i-winslow-lewis-jr-will-wed-martha-s-murphy-in-june.html | I Winslow Lewis Jr. Will Wed Martha S. Murphy in June | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | BURTON R. POLLIN. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/bufano-battles-for-a-sculpture-controversial-artists-heroic-st.html | BUFANO BATTLES FOR A SCULPTURE; Controversial Artist's Heroic St. Francis Is Threatened With Eviction on Coast | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/at-home-political-interference-prevents-the-u-n-from-starting-on.html | AT HOME: Political Interference Prevents the U. N. From Starting on Job of Rebuilding Nation | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/clarkucloyes.html | ClarkuCloyes | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/pneumonia-toll-rises-rochester-reports-deaths-due-to-ailment-have.html | PNEUMONIA TOLL RISES; Rochester Reports Deaths Due to Ailment Have Soared | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/david-soden-dies-exstate-tax-aide-supervisor-for-li-district-was.html | DAVID SODEN DIES, EX-STATE TAX AIDE; Supervisor for L.I. District Was Catholic Layman and Brooklyn Interfaith Leader | True | | 1988-08-01 | RE0000392123 | RE0000392123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/19to20-favorite-beats-roman-note-iron-rail-wins-alligator-in.html | 19-TO-20 FAVORITE BEATS ROMAN NOTE; Iron Rail Wins Alligator in Florida -- Charing Hall Triumphs at Pawtucket | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/jayne-e-davis-affianced.html | Jayne E. Davis Affianced | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/authors-query.html | Author's Query | True | JULIUS WEINBERG. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/mrs-joseph-pariseau.html | MRS. JOSEPH PARISEAU | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/yugoslav-limits-tie-with-austria-foreign-minister-rules-out-joint.html | YUGOSLAV LIMITS TIE WITH AUSTRIA; Foreign Minister Rules Out Joint Diplomatic Moves -- Agrees to Trade Plan | True | By M. S. Handlerspecial to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/india-names-air-chief.html | India Names Air Chief | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/piera-scagliotti-is-the-fiancee-of-robert-watts-secretary-at-the.html | Piera Scagliotti is the Fiancee Of Robert Watts; Secretary at the Italian Consulate Engaged to Qratrce o! Brown | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/as-they-see-things-in-the-holy-loch-news-that-a-placid-scottish.html | As They See Things in the Holy Loch; News that a placid Scottish inlet will be a base for U.S. atomic subs has not notably aroused the populace. Still, there are some typically dour reactions. In the Holy Loch | True | By James Morris | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/privileged-to-serve-chancellor-robert-r-livingston-of-new-york.html | Privileged to Serve; CHANCELLOR ROBERT R. LIVINGSTON OF NEW YORK, 1746-1813. By George Dangerfield. 532 pp. New York: Harcourt, Brace & Co. $10. Privileged | True | By Carl Bridenbaugh | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/worlds-largest-hydrofoil-boat-on-architects-drawing-boards.html | World's Largest Hydrofoil Boat On Architect's Drawing Boards | True | By Joseph Carter | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/recall-election-is-slated-in-lodi-positions-of-mayor-and-all-4.html | RECALL ELECTION IS SLATED IN LODI; Positions of Mayor and All 4 Councilmen at Stake on Corruption Charges | True | By John W. Slocumspecial To the New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/mrs-harold-gold-has-son.html | Mrs. Harold Gold Has Son | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/classes-in-darien-simulate-gifted-160-children-pursue-work-began.html | CLASSES IN DARIEN SIMULATE GIFTED; 160 Children Pursue Work Began Last Summer in Special Day Camp | True | By Richard H. Parkespecial To the New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/new-lands-full-of-hope-and-peril-george-kimbles-broad-survey-tells.html | NEW LANDS FULL OF HOPE AND PERIL; George Kimble's Broad Survey Tells Us What Tropical Africa Is and Might Be TROPICAL AFRICA. Vol. I, Land and Livelihood. Vol. II, Society and Polity. By George H.T. Kimble. Illustrated. 603 pp. and 506 pp. New York: The Twentieth Century Fund. $15 the set. New Lands Full of Hope | True | By Gwendolen M. Carter | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/fowl-play-rampant.html | Fowl Play Rampant | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/tennessee-crushes-vanderbilt-35-to-0.html | TENNESSEE CRUSHES VANDERBILT, 35 to 0 | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/dr-king-and-editor-debate-sitin-issue.html | DR. KING AND EDITOR DEBATE SIT-IN ISSUE | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/watsonureeves.html | WatsonuReeves | True | Special to The New York Timier. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/louisiana-state-tops-tulane-176-amedee-scores-twice-for-tigers-and.html | LOUISIANA STATE TOPS TULANE, 17-6; Amedee Scores Twice for Tigers and Harris Kicks 5th Field Goal of Year | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/devine-praises-navy-missouri-coach-rates-rival-as-the-toughest-of.html | DEVINE PRAISES NAVY; Missouri Coach Rates Rival as the Toughest of Season | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/hondurans-press-for-2-us-islands-broad-coalition-in-nation-urges.html | HONDURANS PRESS FOR 2 U.S. ISLANDS; Broad Coalition in Nation Urges President to Try to Win Swan Isles | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/mitar-bakic.html | MITAR BAKIC | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/the-weeks-events-holiday-flower-shows-scheduled-new-jersey-youth.html | THE WEEK'S EVENTS; Holiday Flower Shows Scheduled -- New Jersey Youth Program | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/man-and-3-boys-held-in-blast-at-a-queens-telephone-booth.html | Man and 3 Boys Held in Blast At a Queens Telephone Booth | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/frederick-w-thorne.html | FREDERICK W. THORNE | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/i-uuuuuuuuuuuuuuuuuuuuuuuuuuuuu-i-alice-schmidt-betrothed.html | I uuuuuuuuuuuuuuuuuuuuuuuuuuu I Alice Schmidt Betrothed | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/daughter-to-mrs-loberg.html | Daughter to Mrs. Loberg | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/gabrielsonureem.html | GabrielsonuReem. | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/iuuuuuuuuuuuuuuuuuuuuuuu-kathleen-mullins-fiancee-of-soldier.html | Iuuuuuuuuuuuuuuuuuuuuuu Kathleen Mullins Fiancee of Soldier | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/warren-corbett-and-lee-johnson-wed-in-suburbs-i-army-reserve.html | Warren Corbett And Lee Johnson Wed in Suburbs; I Army Reserve Officer and 1957 Debutante Marry in Scarsdale | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/european-work-of-ort-hailed-reconstruction-program-in-jewish.html | EUROPEAN WORK OF O.R.T. HAILED; Reconstruction Program in Jewish Communities Cited by Mrs. GayI After Tour | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/welfare-state-a-debate-that-isnt-both-sides-recognize-that-the.html | ' Welfare State' -- A Debate That Isn't; Both sides recognize that the only alternative today is the 'ill-fare state. The real argument is not government intervention in the economy, but its extent. 'Welfare State' -- A Debate That Isn't | True | By Sidney Hook | 1988-08-01 | RE0000392123 | RE0000392123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/haydn-tribute-landowskas-last-album-is-devoted-to-composers.html | HAYDN TRIBUTE; Landowska's Last Album Is Devoted To Composer's Keyboard Works | True | By Raymond Ericson | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/catholics-in-conversation-seventeen-interviews-with-leading.html | CATHOLICS IN CONVERSATION.; Seventeen Interviews with Leading American Catholics. By Donald McDonald. 288 pp. Philadelphia and New York: J.B. Lippincott Company. $3.95. | True | By Edmund Fuller | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/ilieutthorndike-1955-debutante-wed-to-banker-army-medical.html | iLieut.Thorndike, 1955 Debutante, Wed to Banker; Army Medical Specialist Is Bride of Joseph H. Madden Jr. of Denver | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/fred-b-roedel-weds-miss-mary-k-leetch.html | Fred B. Roedel Weds Miss Mary K. Leetch | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/art-duty-and-pleasure-when-not-amused-do-we-owe-support-to-worthy.html | ART, DUTY AND PLEASURE; When Not Amused, Do We Owe Support to Worthy Effort? | True | By John Canaday | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/anesthetic.html | ANESTHETIC | True | AARON LOWIN. | | | |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/yule-decorations-sale-to-benefit-ywca.html | Yule Decorations Sale to Benefit Y.W.C.A. | True | | | | |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/coupons-in-poland-spur-hit-chhiking.html | COUPONS IN POLAND SPUR HIT CHHIKING | True | | | | |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/mrs-john-feist-has-son.html | Mrs. John Feist Has Son | True | Special to The New York Times. | | | |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/david-wood-marries-miss-barbara-rambin.html | David Wood Marries Miss Barbara Rambin | True | Spe2al to The New York Time*. ! | | | |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/wisconsin-five-elects-biggs.html | Wisconsin Five Elects Biggs | True | | | | |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/motel-city-in-may.html | MOTEL CITY IN MAY | True | JOSEPH BUDISH. | | | |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/yale-graduate-dean-leaving-post.html | Yale Graduate Dean Leaving Post | True | Special to The New York Times. | | | |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/airport-aid-sought-a-philadelphia-official-urges-suburbs-to-share.html | AIRPORT AID SOUGHT; A Philadelphia Official Urges Suburbs to Share Costs | True | Special to the New York Times. | | | |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/mckie-victor-in-foils.html | McKie Victor in Foils | True | | | | |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/pier-watchdog-set-up-by-labor-purpose-is-to-curtail-power-of.html | PIER 'WATCHDOG' SET UP BY LABOR; Purpose Is to Curtail Power of Waterfront Commission -- N.M.U. Remains Aloof | True | By John P. Callahan | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/eternal-wanderers-for-innocents-only-by-richard-dohrman-471-pp.html | Eternal Wanderers; FOR INNOCENTS ONLY By Richard Dohrman. 471 pp. Boston: Houghton Mifflin Company. $4.75. | True | By David Boroff | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/judith-hannon-wed-to-george-e-freund.html | Judith Hannon Wed To George E. Freund | True | Special to The New York Times | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/overhaul-at-abc-resignation-of-john-daly-is-followed-by-plans-for.html | OVERHAUL AT A.B.C.; Resignation of John Daly Is Followed By Plans for Fresh News Policy | True | By Jack Mould | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/eisenhower-spends-morning-at-office.html | EISENHOWER SPENDS MORNING AT OFFICE | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/port-jervis-triumphs-beats-maine-eleven-270-in-pop-warner-bowl-game.html | PORT JERVIS TRIUMPHS; Beats Maine Eleven, 27-0, in Pop Warner Bowl Game | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/les-halles-must-move-maybe-the-french-government-has-decreed-that.html | Les Halles Must Move -- Maybe; The French Government has decreed that Paris' ancient market is to have modern quarters, but it still offers a nightly confusion of sights, smells and sounds. Les Halles 'Must' Move | True | By Henry Giniger | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/german-restitution-urged.html | German Restitution Urged | True | MARTIN FREUND. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/burma-attempts-to-ease-tensions-politicians-fear-strife-is-peril-to.html | BURMA ATTEMPTS TO EASE TENSIONS; Politicians Fear Strife Is Peril to Democracy -- They Urge Restraint | True | Special to The New York Times. | | | |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/storyteller-retires-after-38-years.html | Storyteller Retires After 38 Years | True | | | | |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/vote-by-middies-unanimous-on-bid-to-orange-bowl-navys-vote-on-bowl.html | Vote by Middies Unanimous on Bid To Orange Bowl; Navy's Vote on Bowl Unanimous | True | By Lincoln A. Werdenspecial To the New York Times. | | | |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/early-curtain.html | EARLY CURTAIN | True | SPENCER E. ROBERTS. | | | |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/product-directory-book-lists-5000-items-in-many-categories.html | PRODUCT DIRECTORY; Book Lists 5,000 Items In Many Categories | True | By Jacob Deschin | | | |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/mrs-alice-c-sage-wed-to-stanley-f-francis.html | Mrs. Alice C. Sage Wed To Stanley F. Francis | True | Special to The New York Times. | | | |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/tourists-and-gold-rumors-of-us-currency-customs-restrictions-alarm.html | TOURISTS AND GOLD; Rumors of U. S. Currency, Customs Restrictions Alarm Travel Officials TOURISTS AND THE GOLD GAP | True | By Paul J. C. Friedlander | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/miss-kleinsmith-engaged-to-wed-chester-lasell-eskidmore-student-to.html | Miss Kleinsmith Engaged to Wed Chester Lasell;; Ex-Skidmore Student to | Be Bride of Williams Alumnus in Winter | True | Spe2al to The New York Times. 1 | | | |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/new-dance-troupe-in-cairo-shows-form-instead-of-figure-student.html | New Dance Troupe in Cairo Shows Form Instead of Figure; Student Group Charms Nasser's Guests -- Adopts Mannerisms of the People and Elusive Melodies of the Nile | True | By Jay Walzspecial To the New York Times. | | | |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/child-to-the-r-c-murrays.html | Child to the R. C. Murrays | True | Special to The New York Times. | | | |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/golf-lead-shared-by-haas-and-pott-gustin-and-hill-are-2-shots-back.html | GOLF LEAD SHARED BY HAAS AND POTT; Gustin and Hill Are 2 Shots Back With 207's at Mobile -- Palmer Cards 209 | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/honduras-border-talks-set.html | Honduras Border Talks Set | True | | 1988-08-01 | RE0000392123 | RE0000392123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/a-study-of-what-the-barometers-indicate-about-nations-economy.html | A Study of What the Barometers Indicate About Nation's Economy | True | W. M. F. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/hollywood-money-matters-short-survey-explodes-myth-that-the.html | HOLLYWOOD MONEY MATTERS; Short Survey Explodes Myth That the Baseball, Political, Circus Type Picture Is Doomed to Flop at Box Office | True | By Gladwin Hill | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/advisers-support-control-by-nato-over-atom-arms-speak-calls-worsted.html | ADVISERS SUPPORT CONTROL BY NATO OVER ATOM ARMS; Speak Calls Worsted Plan Best Way to Strengthen Alliance's Defenses LEGISLATORS BACK AIM Western Aides, Ending Paris Talk, Favor Pool Concept--Kennedy Uncommitted ADVISERS SUPPORT NATO ATOM RULE | True | By A. M. Rosenthalspecial To The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/the-big-job-was-proving-himself-to-himself-do-not-go-gentle-by.html | The Big Job Was Proving Himself to Himself; DO NOT GO GENTLE. By David MacCuish. 472 pp. New York: Doubleday & Co. $4.95. | True | By Wirt Williams | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/castro-tries-to-export-fidelismo-signs-of-identification-with-or.html | Castro Tries to Export 'Fidelismo'; Signs of identification with, or support of the Site Cuban revolution have appeared in areas of discontent throughout Latin America, offering a sharp challenge to moderation. Castro Tries to Export 'Fidelismo' | True | By Ta Szulc | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/rabbi-stresses-jesus-as-a-jew-dr-rosenblum-asks-major-faiths-to.html | RABBI STRESSES JESUS AS A JEW; Dr. Rosenblum Asks Major Faiths to Recognize Fact -- Other Sabbath Sermons | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/hall-says-cadets-were-too-eager-bellino-of-navy-is-hailed-as.html | HALL SAYS CADETS WERE TOO EAGER; Bellino of Navy Is Hailed as Greatest Back in Country -- Coach Lauds Joulwan | True | By Robert L. Teaguespecial To The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/winston-churchill-the-valiant-years-on-television-today.html | " WINSTON CHURCHILL -- THE VALIANT YEARS" ON TELEVISION TODAY | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/bay-staters-are-like-that-massachusetts-there-she-is-behold-her-by.html | Bay Staters Are Like That; MASSACHUSETTS: There She Is -- Behold Her. By Henry F. Howe. Illustrated by John O'Hara Cosgrave 2d. 290 pp. New York: Harper & Bros. $5.95. | True | By Samuel T. Williamson | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/words-for-two.html | WORDS FOR TWO | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/cracking-the-shell.html | CRACKING THE SHELL | True | GRANT MCCONNELL, | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/governors-in-brazil-us-party-winding-up-tour-ignores-procastro.html | GOVERNORS IN BRAZIL; U.S. Party, Winding Up Tour, Ignores Pro-Castro Rally | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/b-arkerucrosswaite.html | B arkeruCrosswaite | True | Spedal to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/elaine-reinhold-bride-in-jersey-of-james-burke-st-rose-of-lima.html | Elaine Reinhold Bride in Jersey Of James Burke; St. Rose of Lima Church in Short Hills Scene of Their Wedding | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/newsmen-score-federal-secrecy-sigma-delta-chi-unit-finds-8year-rise.html | NEWSMEN SCORE FEDERAL SECRECY; Sigma Delta Chi Unit Finds 8-Year Rise, Particularly Regarding the Budget | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/challenges-of-our-time-background-and-foreground-an-anthology-of.html | Challenges Of Our Time; BACKGROUND. AND FOREGROUND. An Anthology of Articles from The New York Times Magazine. Edited with an Introduction and Notes by Lester Markel. 489 pp. Great Neck, N.Y.: Channel Press. $5. Challenges | True | By Edwin D. Canham | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/in-pakistan-maybe-he-can-help-us-in-pakistan-maybe-he-can-help-us.html | In Pakistan: 'Maybe He Can Help Us'; In Pakistan: 'Maybe He Can Help Us' | True | By Paul Grimes | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/ralph-t-gemmel.html | RALPH T. GEMMEL | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/martfla-tayior-thomas-hayne-planning-to-wed-debutante-of-1958-and.html | Martfla Tayior, Thomas Hayne Planning to Wed; Debutante of 1958 and an Ensign1 in Navy I Become Affianced ! _ | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/miss-van-noppen-bride-of-clark-abbott-cowen.html | Miss van Noppen Bride of Clark Abbott Cowen | True | Spedalto The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/the-goal-is-freedom-the-blowing-up-of-the-parthenon-or-how-to-lose.html | The Goal Is Freedom; THE BLOWING UP OF THE PARTHENON, or How To Lose the Cold War. By Salvador de Madariaga. 93 pp. New York: Frederick A. Praeger. $2.95. | True | By E.w. Kenworthy | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/pianist-hilde-somer-features-copland-at-town-hall-recital.html | Pianist Hilde Somer Features Copland at Town Hall Recital | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/enter-a-moose-my-friend-mac-the-story-of-little-baptiste-and-the.html | Enter a Moose; MY FRIEND MAC: The Story of Little Baptiste and the Moose. By May McNeer & Lynd Ward. 80 pp. Boston: Houghton Mifflin Company. $2.75. | True | LOIS PALMER. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/industries-holding-timberlands-spur-use-for-public-recreation.html | Industries Holding Timberlands Spur Use for Public Recreation; INDUSTRIES SPUR USES OF FORESTS | True | By John J. Abele | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/scottish-banquet-set-wednesday-at-the-waldorf-st-andrews-society-to.html | Scottish Banquet Set Wednesday At the Waldorf; St. Andrew's Society to Mark 204th Year of Charitable Work | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/friday-ball-slated-by-tennis-patrons.html | Friday Ball Slated By Tennis Patrons | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/canadiens-down-hawk-six-4-to-2-three-goals-in-first-period-decide.html | CANADIENS DOWN HAWK SIX, 4 TO 2; Three Goals in First Period Decide Game -- Wings in 3-3 Tie With Leafs | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/negro-vote-held-vital-to-kennedy-dramatic-shift-in-south-senator.html | NEGRO VOTE HELD VITAL TO KENNEDY; Dramatic Shift in South -- Senator Widens Margins Scored by Stevenson | True | By Anthony Lewisspecial To The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/jersey-women-aid-hospital.html | Jersey Women Aid Hospital | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/capitols-pages-6-am-scholars-their-classes-start-early-and-end-at.html | CAPITOL'S PAGES 6 A.M. SCHOLARS; Their Classes Start Early and End at Night -- They Often Work at Night | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/haiti-unions-denounce-regime-vatican-protests-on-archbishop.html | Haiti Unions Denounce Regime; Vatican Protests on Archbishop | True | By Paul P. Kennedyspecial To the New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/lonsdale-greene-jr.html | LONSDALE GREENE JR. | | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/jane-stebbins-john-greenleaf-are-wed-on-li-i-st-johns-in-cold.html | Jane Stebbins, John Greenleaf Are Wed on L.I.; I St. John's in Cold Spring Harbor Is the Setting For Their Marriage | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/track-declares-dividend.html | Track Declares Dividend | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/miss-sheerin-philip-palmado-to-be-married-i-debutante-of-1953-is.html | Miss Sheerin, Philip Palmodo To Be Married; I Debutante of 1953 Is Engaged to Nuclear Engineering Student ¡ _ , . i | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/news-of-tv-and-radio-kovacs-to-satirize-private-eyes-in-a-max.html | NEWS OF TV AND RADIO; Kovacs To Satirize Private Eyes in a Max Liebman Production -- Items | True | By Val Adams | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/elevator-accord-ends-long-snarl-in-construction-pact-is-reached-in.html | ELEVATOR ACCORD ENDS LONG SNARL IN CONSTRUCTION; Pact Is Reached in 17-Week Strike Here by Installation and Maintenance Men UNION WILL VOTE TODAY 3-Year Contract Gives Pay Increases of 25 Cents an Hour for Each Year ELEVATOR STRIKE IS SETTLED HERE | | By Stanley Levey | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/in-a-medieval-mood.html | In a Medieval Mood | | By Elizabeth Sverreyef | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/christmas-sale-in-kips-bay-club-will-be-benefit-operation-boutique.html | Christmas Sale In Kips Bay Club Will Be Benefit; ' Operation Boutique' on Wednesday to Help Program for Boys | | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/thomas-first-in-run-southern-illinois-harrier-is-naia-fourmile.html | THOMAS FIRST IN RUN; Southern Illinois Harrier Is N.A.I.A. Four-Mile Victor | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/the-inner-and-outer-eye-of-modern-art.html | THE INNER AND OUTER EYE OF MODERN ART | | By Stuart Preston | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | | By J. Donald Adams | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/miss-a-ubin-wells-zabriskie-is-married-to-lincoln-ames.html | M/ss A ubin Wells Zabriskie Is Married to Lincoln Ames | True | .mmmmmmmmmmmmmm < Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/us-liquor-industry-reviews-contributions.html | U.S. liquor Industry Reviews Contributions | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/bonn-socialists-shifting-to-right-hanover-congress-confirms-partys.html | BONN SOCIALISTS SHIFTING TO RIGHT; Hanover Congress Confirms Party's Departure From Revolutionary Goals | | By Sydney Grusonspecial To the New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/catholics-increase-boston-archdiocese-reports-42347-rise-in-year.html | CATHOLICS INCREASE; Boston Archdiocese Reports 42,347 Rise in Year | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/james-shelley-weds-mrs-sally-g-swing.html | James Shelley Weds Mrs. Sally G. Swing | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/civic-hit-awaits-61-in-jersey-city-plans-neighborhood-action-as.html | CIVIC HIT AWAITS '61 IN JERSEY CITY; Plans Neighborhood Action as Prelude to Choice of New Mayoral Regime | | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/clothier-opens-trenton-shop.html | Clothier Opens Trenton Shop | | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/randalls-island-is-site-of-game-brooklyn-tech-and-clinton-seek-city.html | RANDALLS ISLAND IS SITE OF GAME; Brooklyn Tech and Clinton Seek City Football Crown -- Most Favorites Won | | By Robert M. Lipsyte | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/bill-myer-drives-yonkers-winner-paleface-hanover-captures-trot-hoot.html | BILL MYER DRIVES YONKERS WINNER; Paleface Hanover Captures Trot -- Hoot Dolmont and Curly Harry Tie for 2d | | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/citizens-council-fuels-louisiana-resistance-white-faction-leaders.html | CITIZENS COUNCIL FUELS LOUISIANA RESISTANCE; WHITE FACTION LEADERS FIERY Extremist Minority Dominates Fight Integration Moves Bitterly Scored | | By Claude Sittonspecial to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/mother-sea.html | Mother Sea | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/rafijuf2-rafinaf-u2eu-ucll-a-oceulicj-will-be-married-to.html | Rafijuf2 R^aIMAf'u2eu. UcLL a. OCeuIJCJ. Will Be Married To LawStudent; Penn State Graduate Betrothed to Reuben Kenneth Sparks Jr. | | o i l Specla! to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/pondo-chief-banished.html | Pondo Chief Banished | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/jocelyn-whitehead-married-to-cleric.html | Jocelyn Whitehead Married to Cleric | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/ellen-riggle-wed-here.html | Ellen Riggle Wed Here | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/reprise.html | REPRISE | | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/belling-cited-in-poll-navy-back-is-named-college-football-player-of.html | BELLING CITED IN POLL; Navy Back Is Named College Football Player of Year | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/child-to-mrs-harris-jr.html | Child to Mrs. Harris Jr. | | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/duke-accepts-bid-to-cotton-bowl-blue-devils-chosen-to-face-arkansas.html | DUKE ACCEPTS BID TO COTTON BOWL; Blue Devils Chosen to Face Arkansas as Army Bows DUKE ACCEPTS BID TO COTTON BOWL | | By United Press International. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/david-j-moore-to-marry-miss-c-paige-buckingham.html | David J. Moore to Marry Miss C. Paige Buckingham | | v Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/cynthia-a-pyle-clark-hwoolley-will-be-married-i-teacher-60-alumna.html | Cynthia A. Pyle, Clark H.Woolley Will Be Married; I Teacher, '60 Alumna of Wellesley, Betrothed to Princeton Senior | | special to The New York Times | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/austria-fortifies-borders.html | Austria Fortifies Borders | True | | 1988-08-01 | RE0000392123 | RE0000392123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/higher-bag-limit-asked-of-airlines-club-says-40pound-rule.html | HIGHER BAG LIMIT ASKED OF AIRLINES; Club Says 40-Pound Rule Discriminates Against the Domestic Traveler | True | By Edward Hudson | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/stanley-lock-plays-littleheard-music-in-recital-program.html | Stanley Lock Plays Little-Heard Music In Recital Program | True | ALLEN HUGHES. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/pope-leads-mourning-rites.html | Pope Leads Mourning Rites | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/switzerland-to-aid-foreign-students.html | SWITZERLAND TO AID FOREIGN STUDENTS | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/singing-chansons-of-social-significance.html | Singing 'Chansons' Of Social Significance | True | By P. E. Schneider | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/elizabeth-boyce-becomes-bride-atst-patricks-wed-in-lady-chapel-to.html | Elizabeth Boyce Becomes Bride At-St. Patrick's; Wed in Lady Chapel to William Irvine Hafner of Alcoa Staff Here | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/game-will-draw-croud-of-60500-gifford-and-katcavage-out-of-new.html | GAME WILL DRAW CROUD OF 60,500; Gifford and Katcavage Out of New Yorkers' Line-Up -- Shaw at Quarterback | True | By Louis Effrat | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/vatican-sends-protest.html | Vatican Sends Protest | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/s-a-schraff-fiance-of-audrey-weissman.html | S. A. Schraff Fiance Of Audrey Weissman | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/when-royalty-marries-commonalty.html | When Royalty Marries Commonalty | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/christmas-comes-now-for-fruitcakes-fruitcakes-cont.html | Christmas Comes Now For Fruitcakes; Fruitcakes (Cont.) | True | By Craig Claiborne | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/celtics-topple-nats.html | Celtics Topple Nats | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/about-air-fares.html | ABOUT AIR FARES | True | JOHN HOVING, | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/market-seesaws-in-quiet-trading-as-business-awaits-yearend-push.html | Market Seesaws in Quiet Trading as Business Awaits Year-End Push | True | By John G. Forrest | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/supper-dance-listed-by-group-aiding-crippled-rehabilitation-units.html | Supper Dance Listed by Group Aiding Crippled; Rehabilitation Unit's Auxiliary Sponsoring Fete Next Sunday | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/families-abroad-expect-to-remain-americans-in-britain-told-us-order.html | FAMILIES ABROAD EXPECT TO REMAIN; Americans in Britain Told U.S. Order on Dependents Will Not Affect Them | True | By Walter H. Waggonerspecial To The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/claydockery-bout-canceled.html | Clay-Dockery Bout Canceled | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/caroline-brower-and-a-lieutenant-i___-o-engaged-to-wed1-u-of-p.html | Caroline Brower And a Lieutenant I___ o ! Engaged to Wed1; U. of P. Senior Fiancee) ou Richard Guthbert,, a June Graduate i | True | Special to The New York Times.' | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/ole-miss-downs-miss-state-359-unbeaten-mississippi-then-accepts.html | OLE MISS DOWNS MISS. STATE, 35-9; Unbeaten Mississippi Then Accepts Invitation to Play in Sugar Bowl Game OLE MISS DOWNS MISS. STATE, 35-9 | True | By United Press International. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/his-style-not-right.html | His Style Not Right | True | WILLIAM C. COIE. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/high-it-alian-court-backs-birth-ruling.html | HIGH IT ALIAN COURT BACKS BIRTH RULING | True | Special toThe New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/science-notes-tiros-ii.html | SCIENCE NOTES: TIROS II | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/miss-novik-engaged-to-kenneth-lyons.html | Miss Novik Engaged To Kenneth Lyons | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/enter-the-bard-shakespeare-in-his-time-by-ivor-brown-illustrated.html | Enter the Bard; SHAKESPEARE IN HIS TIME. By ivor Brown. Illustrated. 238 pp. New York: Thomas Nelson & Sons. $4.50. | True | WILLIAM H. ARMSTRONG. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/educators-decry-rigid-techniques-conference-in-florida-seeks.html | EDUCATORS DECRY RIGID TECHNIQUES; Conference in Florida Seeks Dramatic Changes -- Sets Pattern for Ability | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/nancy-g-mcgrith-wed-to-richard-d-callahan.html | Nancy G. McGrith Wed To Richard D. Callahan | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/on-the-road-again-lonesome-traveler-by-jack-kerouac-drawings-by.html | On the Road Again; LONESOME TRAVELER. By Jack Kerouac. Drawings by Larry Rivers. 183 pp. New York: McGraw-Hill Book Company. $4.50. | True | By Daniel Talbot | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/tips-hints-and-ideas.html | TIPS, HINTS AND IDEAS | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/20-girls-to-bow-at-yuletide-ball-in-the-st-george-42d-debutante.html | 20 Girls to Bow At Yuletide Ball In the St. George; 42d Debutante Event on Dec. 23 Lists Floor Committee Aides | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/police-here-form-first-cadet-unit-111-college-students-named-as.html | POLICE HERE FORM FIRST CADET UNIT; 111 College Students Named as Vanguard of Corps of 250 to Serve as Clerks | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/us-sailors-subdue-japanese-in-bowl-80.html | U.S. Sailors Subdue Japanese in Bowl, 8-0 | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/4-cuban-wives-off-to-prague.html | 4 Cuban Wives Off to Prague | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/un-general-in-congo-has-extreme-fatigue.html | U.N. General in Congo Has 'Extreme Fatigue' | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/johnson-seat-shunned.html | Johnson Seat Shunned | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/alleghany-debt-action-holding-concern-to-redeem-2700000-of.html | ALLEGHANY DEBT ACTION; Holding Concern to Redeem $2,700,000 of Debentures | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/mailbox-aggravations.html | Mailbox Aggravations | True | WILLIAM L. HANAWAY Jr. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/pulitzer-fountain-to-get-yule-lights.html | PULITZER FOUNTAIN TO GET YULE LIGHTS | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/baylor-held-to-19-points.html | Baylor Held to 19 Points | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/julia-g-wallace-is-married-here-to-henry-georgi-marymount-alumna-and.html | Julia G. Wallace Is Married Here To Henry Georgi; MarymountAlumna and Graduate of Columbia Have Noon Wedding | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/doubts-plaguing-auto-companies-decisions-pending-in-face-of.html | DOUBTS PLAGUING AUTO COMPANIES; Decisions Pending in Face of Uncertainty Over Sales and Economy Cars | True | By Damon Stetsonspecial To the New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/child-to-mrs-zuckerman.html | Child to Mrs. Zuckerman | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/father-escorts-mary-hamilton-at-her-wedding-58-wellesley-alumna.html | Father Escorts Mary Hamilton At Her Wedding; ' 58 Wellesley Alumna Married to Harvey Fergusson 2d | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/child-to-mrs-alan-doniger.html | Child to Mrs. Alan Doniger | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/oregon-slates-bowl-drills.html | Oregon Slates Bowl Drills | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/west-indians-trail-new-south-wales-cricketers-lead-by-205-in-sydney.html | WEST INDIANS TRAIL; New South Wales Cricketers Lead by 205 in Sydney | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/mrs-grace-a-naismith-wed-to-john-c-deylin.html | Mrs. Grace A. Naismith Wed to John C. Deylin | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/willkies-trip.html | WILLKIE'S TRIP | True | MICHAEL WALPIN. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/argentine-shift-may-ease-dispute-resignation-of-the-labor-minister.html | ARGENTINE SHIFT MAY EASE DISPUTE; Resignation of the Labor Minister Could Lead to Frondizi-Army Accord | True | By Juan de Onisspecial To the New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/health-in-yugoslavia-visitor-finds-great-strides-being-made-in.html | Health in Yugoslavia; Visitor Finds Great Strides Being Made In Medical and Rehabilitation Services | True | By Howard A. Rusk, M. D. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/patricia-green-becomes-bride-ofnicholasholt-graduate-of-syracuse-i.html | Patricia Green Becomes Bride OfNicholasHolt; Graduate of Syracuse i and an Architect Wed in Westerly, R. I. | True | i i Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/65-of-class-of-60-at-douglass-on-job.html | 65% OF CLASS OF '60 AT DOUGLASS ON JOB | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/the-genius-was-there-swinburne-a-selection-compiled-and-with-an.html | The Genius Was There; SWINBURNE. A Selection. Compiled and with an introduction by Dame Edith Sitwell. 286 pp. New York: Harcourt, Brace & Co. $5.75. | True | By Horace Gregory | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/edward-mclaughlin-weds-miss-gaynor.html | Edward McLaughlin Weds Miss Gaynor | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/arthur-howard-and-lpis-nilson-plan-marriage-virginia-law-student.html | Arthur Howard And Lpis Nilson Plan Marriage; Virginia Law Student and Director of Music at Church Engaged | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/fourpart-school-is-planned-on-li-junior-high-would-house-1800-in.html | FOUR-PART SCHOOL IS PLANNED ON L.I.; Junior High Would House 1,800 in Plainview — Team Teaching Envisioned | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/the-world.html | THE WORLD | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/john-skow-to-marry-miss-qlga-ourusoff.html | John Skow to Marry Miss Qlga Ourusoff | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/to-balance-payments-aspects-of-presidents-directive-on-rectifying.html | To Balance Payments; Aspects of President's Directive on Rectifying Deficit Criticized | True | ARTHUR SMITHIES. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/a-georgian-boyhood-summoned-by-bells-by-john-betjeman-97-pp-boston.html | A Georgian Boyhood; SUMMONED BY BELLS. By John Betjeman. 97 pp. Boston: Houghton Mifflin Company. $3. | True | By Walter Allen | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/paula-joan-willig-planning-marriage.html | Paula Joan Willig Planning Marriage | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/the-drama-mailbag.html | THE DRAMA MAILBAG | True | ALLEN DRURY. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/suzanne-fremon-wed-to-charles-wilson-jr.html | Suzanne Fremon Wed to Charles Wilson Jr. | True | Special to T&e New York Times. I | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/froehling-gains-final-ashe-also-wins-2set-match-in-us-junior-tennis.html | FROEHLING GAINS FINAL; Ashe Also Wins 2-Set Match in U.S. Junior Tennis | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/nuclear-ship-study-is-set.html | Nuclear Ship Study Is Set | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/australian-tv-thrives.html | Australian TV Thrives | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/tulsa-downs-houston-keeling-passes-for-3-scores-2-by-gary-in-2116.html | TULSA DOWNS HOUSTON; Keeling Passes for 3 Scores, 2 by Gary, in 21-16 Victory | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/when-maos-hordes-moved-south-that-cold-and-bitter-november-china.html | When Mao's Hordes Moved South That Cold and Bitter November; CHINA CROSSES THE YALU. The Decision to Enter the Korean War. By Alien S. Whiting. 219 pp. Published for The Rand Corporation by The Macmillan Company, New York. $7.50. | True | By C. Martin Wilbur | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/many-of-the-seasons-debutantes-dance-at-the-grosvenor-ball-fete.html | Many of the Season's Debutantes Dance at the Grosvenor Ball; Fete Follows Dinner Parties Given by This Year's Parents Neighborhood House Is Beneficiary of Event at Plaza | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/elizabeth-reece-a1957-debutante-bay-state-bride-married-in-milton.html | Elizabeth Reece, A1957 Debutante Bay State Bride; Married in Milton to I Elisha W. Hall Jr., a Harvard Graduate | True | Special to The New York Times, | 1988-08-01 | RE0000392123 | RE0000392123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/best-road-to-the-white-housewhich-an-old-political-lawthat-the.html | Best Road to the White House--Which?; An old political 'law'--that the Senate is the graveyard of Presidential ambitions, the Governor's Mansion a springboard--is re-examined in the light of Mr. Kennedy's victory. Best Road to the White House | True | By Russell Baker | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/examination-slated-for-state-bank-aide.html | EXAMINATION SLATED FOR STATE BANK AIDE | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/malaya-outlines-new-land-reform-poor-to-get-farm-acreage-point.html | MALAYA OUTLINES NEW LAND REFORM; Poor to Get Farm Acreage -- Point System Is Set Up to Determine Beneficiaries | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/montreal-gets-aid-in-crime-war-may-or-recruits-experts-of-scotland.html | MONTREAL GETS AID IN CRIME WAR; Mayor Recruits Experts of Scotland Yard and Paris Police to Combat Wave | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/sale-for-blind-to-open-governors-wife-to-officiate-at-midtown.html | SALE FOR BLIND TO OPEN; Governor's Wife to Officiate at Midtown Ceremony | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/doctor-shortage-two-recent-developments-point-up-crisis-in-medical.html | DOCTOR SHORTAGE; Two Recent Developments Point Up Crisis in Medical Education | True | By William L. Laurence | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/no-return.html | NO RETURN* | True | J. ANTHONY MARCUS. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/valerie-mchugh-prospective-bride.html | Valerie McHugh Prospective Bride | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/film-to-aid-childville.html | Film to Aid Childville | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/un-capital-fund-backed-by-india-ukraine-also-praises-plan-opposed.html | U.N. CAPITAL FUND BACKED BY INDIA; Ukraine Also Praises Plan Opposed by U.S. -- Voice for Recipients Urged | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/connecticut-health-seminar.html | Connecticut Health Seminar | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/miss-schneider-cornell-alumna-becomes-a-bride-wed-in-white-plains.html | Miss Schneider, Cornell Alumna, Becomes a Bride; Wed in White Plains to Peter Dunning of j Brokerage Firm | True | Special to The New York Ttaai. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/rising-fortunes-fortune-cookies-are-not-chinese-but-who-cares-they.html | Rising Fortunes; Fortune cookies are not Chinese, but who cares? They sell. | True | By Armand Schwab Jr. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/rangers-play-tonight-to-meet-hawks-on-garden-ice-with-2-new-men-in.html | RANGERS PLAY TONIGHT; To Meet Hawks on Garden Ice With 2 New Men in Line-up | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/theatre-party-jan-24-to-help-church-program-critics-choice-to.html | Theatre Party Jan. 24 to Help Church Program; ' Critic's Choice' to Assist Presbyterian Progress Organization Here | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/i-hitzucianchetti.html | i HitzuCianchetti | True | Sp1/2UltoT&ieNewYorTtzneJ. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/victor-emmie-headofayg-godies-directed-crosley-corp-and-bendix.html | VICTOR EMMIE, HEADOFAYGO,DIES; Directed Crosley Corp. and Bendix ApplianceuHelped Develop Public Utilities : | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/capital-greens-display-set.html | Capital Greens Display Set | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/advertising-nostalgia-behind-the-wheel-partnership-of-car-makers.html | Advertising Nostalgia Behind the Wheel; Partnership of Car Makers and Agency Men Is Traced Wit and Imagination Found in Efforts to Sell Autos | True | By Robert Alden | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/employes-of-u-s-back-strike-ban-but-federal-worker-unions-seek.html | EMPLOYEES OF U. S. BACK STRIKE BAN; But Federal Worker Unions Seek Recognition -- Signs Point Toward Success | True | By C. P. Trussellspecial To the New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/new-tax-bouquet-is-called-thorny-form-of-relief-to-companies-with.html | NEW TAX BOUQUET IS CALLED THORNY; Form of Relief to Companies With Units Overseas is Criticized Strongly NEW TAX BOUQUET IS CALLED THORNY | True | By Robert Metz | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/planning-future-cities-decentralization-on-physical-and-cultural.html | Planning Future Cities; Decentralization on Physical and Cultural Level Advocated | True | E. A. GUTKIND. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/dowlinuvoss.html | DowlinuVoss | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/negro-appraises-post-in-michigan-otis-m-smith-new-auditor-general.html | NEGRO APPRAISES POST IN MICHIGAN; Otis M Smith, New Auditor General, Sets Goals for His Term in High Office | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/lueckeumeister.html | LueckeuMeister | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/herters-to-vacation-secretary-and-wife-to-spend-week-in-south.html | HERTERS TO VACATION; Secretary and Wife to Spend Week in South Carolina | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/2-parties-vexed-over-california-margin-disappoints-gop-democrats.html | 2 PARTIES VEXED OVER CALIFORNIA; Margin Disappoints G.O.P. -- Democrats Think They Should Have Won | True | By Bill Beckerspecial To the New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/business-notes.html | BUSINESS NOTES | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/andersen-and-dillon-back-defend-mission-on-dollar-anderson-and.html | Andersen and Dillon Back; Defend Mission on Dollar; Anderson and Dillon Are Home; Defend Mission on Dollar Aid | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/brunei-villagers-scorn-dry-land-citizens-of-town-on-stilts-resist.html | BRUNEI VILLAGERS SCORN DRY LAND; Citizens of Town on Stilts Resist Lures to Move and Become Farmers | True | By Bernard Kalbspecial To The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/harry-l-mgee.html | HARRY L. M'GEE | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/congressmen-abroad-atomic-energy-group-to-see-british-and-nato.html | CONGRESSMEN ABROAD; Atomic Energy Group to See British and NATO Heads | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/china-receives-cuban-envoy.html | China Receives Cuban Envoy | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/jersey-benefit-concert.html | Jersey Benefit Concert | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/cuban-military-aide-in-havana-for-talk.html | CUBAN MILITARY AIDE IN HAVANA FOR TALK | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/wings-hold-lead.html | Wings Hold Lead | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/ape-expert-visits-borneo.html | Ape Expert Visits Borneo | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/takes-it-easy-at-106.html | Takes It Easy' at 106 | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/architect-will-wed-louise-somerville.html | Architect Will Wed Louise Somerville | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/clemson-defeats-furman-42-to-14-tigers-trounce-old-gridiron-rival.html | CLEMSON DEFEATS FURMAN, 42 TO 14; Tigers Trounce Old Gridiron Rival 18th Straight Time -- McGuirt Sets Pace | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/tito-aide-to-visit-cairo-as-adviser-kardelj-is-going-there-next.html | TITO AIDE TO VISIT CAIRO AS ADVISER; Kardelj Is Going There Next Month as Economic and Social Consultant | True | By Paul Underwoodspecial To the New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/brunouvan-de-kamp.html | Brunouvan de Kamp | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/agreement-ends-a-missile-strike-mitchell-plan-for-canaveral-workers.html | AGREEMENT ENDS A MISSILE STRIKE; Mitchell Plan for Canaveral Workers Halts Walkout in Jurisdiction Rift | True | By Peter Braestrupspecial To the New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/phone-books-valued-historical-group-gets-chicago-directories-from.html | PHONE BOOKS VALUED; Historical Group Gets Chicago Directories From 1878 On | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/suez-canal-tolls-setting-a-record-income-of-144500000-is-seen-for.html | SUEZ CANAL TOLLS SETTING A RECORD; Income of $144,500,000 Is Seen for 1960 -- Gains Laid to Modernization | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/pinneyugarrity-i.html | PinneyuGarrity I | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/pro-conservation.html | PRO CONSERVATION | True | RICHARD M. NOYES, | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/dancing-for-the-camera.html | Dancing for the Camera | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/jean-hamilton-attended-by-10-bride-of-broker-married-in-st-louis-to.html | Jean Hamilton, Attended by 10, Bride of Broker; Married in St. Louis to Harry W. Newhard, a Graduate of Brown '_____ i | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/uuuuuuuuuuuuuu-uu-i-melinda-meares-married-i.html | uuuuuuuuuuuuuu uu I Melinda Meares Married I | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/bowler-sets-world-record.html | Bowler Sets World Record | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/diane-hartman-affianced.html | Diane Hartman Affianced | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/boston.html | Boston | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/a-niagara-of-power.html | A Niagara of Power | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/bishop-mnamara-of-washington-83.html | BISHOP M'NAMARA OF WASHINGTON, 83 | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/port-aide-ousted-on-eve-of-inquiry-division-head-who-will-face.html | PORT AIDE OUSTED ON EVE OF INQUIRY; Division Head Who Will Face House Unit Is Dismissed for Taking $3,500 For Port Aide Ousted On Eve of Hearing; $3,500 Check Cited | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/miss-edwina-kearney-wed-to-david-g-hassi.html | Miss Edwina Kearney Wed to David G. Hassi | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/brain-trouble-herberts-homework-by-hazel-wilson-illustrated-by-kurt.html | Brain Trouble, HERBERT'S HOMEWORK. By Hazel Wilson. Illustrated by Kurt Werth. 150 pp. New York: Alfred A. Knopf. $2.75. | True | LAVINIA R. DAVIS. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/john-rankin-dies-exlegislator-78-mississippi-led-forces-of-white.html | JOHN RANKIN DIES; EX-LEGISLATOR, 78; Mississippian Led Forces of White Supremacy During 32 Years in House | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/tribal-unrest-up-in-south-africa-collapse-of-law-and-order.html | TRIBAL UNREST UP IN SOUTH AFRICA; Collapse of Law and Order Indicated in Pondoland -- Mob Kills a Chief | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/difficult-to-sing-handel-operas-feature-an-extinct-style.html | DIFFICULT TO SING; Handel Operas Feature An Extinct Style | True | By Harold C. Schonberg | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/with-film-kino-a-history-of-the-russian-and-soviet-film-by-jay.html | With Film; KINO: A History of the Russian and Soviet Film. By Jay Leyda. Illustrated. 493 pp. New York: The Macmillan Company. $9.50. | True | By Bosley Crowther | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/revised-zoning-law-proposed-in-orange.html | REVISED ZONING LAW PROPOSED IN ORANGE | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/personality-a-rail-man-wary-of-mergers-whitman-of-western-pacific.html | Personality: A Rail Man Wary of Mergers; Whitman of Western Pacific Hopes to Stay in Control Santa Fe, Southern Pacific Are Wooing Progressive Line | True | By Robert E. Bedingfield | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/tyrants-and-gods-of-the-podium-conductors-may-contravene-the-rule.html | Tyrants -- and Gods -- of the Podium; Conductors may contravene the rule by speaking loudly and carrying a small stick, but that they are men of great power, even majesty, there can be no doubt. Tyrants of the Podium | True | By Harold C. Schonberg | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/510-pays-62517.html | 5-10 Pays $62,517 | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/boabirds-come-in-15-varieties-but-they-dont-bother-the-pros-theres.html | Boa-Birds Come in 15 Varieties But They Don't Bother the Pros; There's the Know-It-All, the Extrovert, Introvert, Frustrated Football Player, the 'Singer' and Their Friends | True | By Parian Conerlynorth American Newspaper Alliance. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/students-aid-korea-orphans.html | Students Aid Korea Orphans | True | | 1988-08-01 | RE0000392123 | RE0000392123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/tufts-will-expand-its-medical-school.html | TUFTS WILL EXPAND ITS MEDICAL SCHOOL | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/therese-i-hyer-is-future-bride-of-robert-ryan-high-school-teacher.html | Therese I. Hyer Is Future Bride Of Robert Ryan; High School Teacher on L. I. Engaged to '54 Graduate of U. of P. | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/daughter-to-mrs-rosett.html | Daughter to Mrs. Rosett | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/penn-state-eleven-to-drill.html | Penn State Eleven to Drill | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/peter-sour-is-fiance-ou-evelyn-gordeychuk.html | Peter Sour Is Fiance Ou Evelyn Gordeychuk | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/hopes-to-spur-others.html | Hopes to Spur Others | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/a-study-in-labor-freedom.html | A Study in Labor Freedom | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/cadet-rally-fa1ls-98616-see-navy-led-by-bellino-gain-170-halftime.html | CADET RALLY FAILS; 98,616 See Navy, Led by Bellino, Gain 17-0 Half-Time Margin CADET RALLY FAILS IN 17-12 CONTEST Paced by Bellino, Navy Gains 17-0 First-Half Lead Over Army Before 98,616 | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/nehru-scores-china-for-onetrack-mind.html | NEHRU SCORES CHINA FOR ONE-TRACK MIND | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/new-plan-in-belgrade-current-5year-program-said-to-succeed-a-year.html | NEW PLAN IN BELGRADE; Current 5-Year Program Said to Succeed a Year Early | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/jungle-victory.html | Jungle Victory | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/passing-picture-scene-general-patton-biography-scheduled-new.html | PASSING PICTURE SCENE; General Patton Biography Scheduled -- New 'Captain Blood' -- Addenda | True | By A. H. Weiler | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/store-sales-face-moment-of-truth-christmas-seasons-results-will.html | STORE SALES FACE MOMENT OF TRUTH; Christmas Season's Results Will Determine if 1960 Can Top '59 Figures ONE MORE DAY A HELP Leading Retailers Confident They Can at Least Equal Last Year's Volume STORE SALES FACE MOMENT OF TRUTH | True | By William M. Freeman | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/changes-sought-in-market-credit-book-by-two-economists-is.html | CHANGES SOUGHT IN MARKET CREDIT; Book by Two Economists Is Interpreted as a Plea for Control Variations | True | By Burton Crane | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/australia-is-still-a-strange-land-to-visitors.html | AUSTRALIA IS STILL A STRANGE LAND TO VISITORS | True | By Dudley Glass | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/art-lecture-slated-by-donnell-library.html | ART LECTURE SLATED BY DONNELL LIBRARY | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/the-losing-generation-sermons-and-sodawater-by-john-ohara-3-vols.html | The Losing Generation; SERMONS AND SODA-WATER. By John O'Hara. 3 Vols. 328 pp. New york: Random House. $5.95 boxed. | True | By Harry T. Moore | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/new-stadium-here-called-unworthy.html | NEW STADIUM HERE CALLED 'UNWORTHY' | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/donna-at-home-hurricane-one-of-many-odd-noises-soon-to-be-heard-on.html | DONNA' AT HOME; Hurricane One of Many Odd Noises Soon to Be Heard on Stereo | True | By John Briggs | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/myersupatz-i.html | MyersuPatz I | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/schoolboys-aided-report-for-army-research-document-scored-civil.html | SCHOOLBOYS AIDED REPORT FOR ARMY; Research Document Scored Civil Defense -- Youths Said to Be 'Very Superior' | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/terrell-van-ingen-jr-marries-mrs-taylor.html | Terrell Van Ingen Jr. Marries Mrs. Taylor | True | Special to TT.e New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/carolyn-f-hall-is-future-bride-of-john-hejinian-students-at.html | Carolyn F. Hall Is Future Bride Of John Hejinian; Students at Radcliffe and Harvard Engaged uWedding in June | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/when-drums-boomed-out-the-american-indian-wars-by-john-tebbel-and.html | When Drums Boomed Out; THE AMERICAN INDIAN WARS. By John Tebbel and Keith Jennison. Illustrated. 312 pp. New York: Harper & Bros. $4.95. | True | By David Lavender | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/florida-a-and-m-wins-secondhalf-drive-topples-texas-southern-30-to.html | FLORIDA A. AND M. WINS; Second-Half Drive Topples Texas Southern, 30 to 8 | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/st-lawrence-wins-sherin-stars-in-goal-as-sextet-tops-michigan-state.html | ST. LAWRENCE WINS; Sherin Stars in Goal as Sextet Tops Michigan State, 6-2 | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/ufford-and-watts-gain-take-two-matches-each-in-jersey-squash.html | UFFORD AND WATTS GAIN; Take Two Matches Each in Jersey Squash Racquets | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/robert-kron-to-wedl-miss-tom-trepner.html | Robert Kron to Wedl Miss Tom Trepner\ | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/banks-reinforce-personal-touch-too-big-to-know-customers-first.html | BANKS REINFORCE PERSONAL TOUCH; Too Big to Know Customers' First Names, They Turn to Market Research BANKS REINFORCE PERSONAL TOUCH | True | By Albert L. Kraus | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/sonia-s-collorn-john-c-oram-jr-will-wed-jan-21-alumna-of-colby.html | Sonia S. Collorn, John C. Oram Jr. Will Wed Jan, 21; Alumna of Colby Junior College and a Lawyer Here Are Engaged | True | SDCcial n The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/i-a-i-cecily-kohlsaat-peter-hitchcock-wed-in-princeton-graduate-of.html | I a i Cecily Kohlsaat, Peter Hitchcock Wed in Princeton; Graduate of St. Mary's Junior College and Lawyer Married | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/night-spots-hit-by-police-again-1400-places-checked-in-2d-weekend.html | NIGHT SPOTS HIT BY POLICE AGAIN; 1,400 Places Checked in 2d Week-end Drive -- 25 Summonses in 2 Days | True | By Ira Henry Freeman | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/mrs-kennedy-gets-look-at-son-her-recuperation-called-rapid.html | Mrs, Kennedy Gets Look at Son; Her Recuperation Called Rapid; President-Elect Accompanies Wife to Incubator After Playing Golf at Club -- Caroline Likes 'Birthday Gift' | True | By Bess Furmanspecial to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/theatre-party-friday-will-aid-church-house-tenderloin-to-benefit.html | Theatre Party Friday Will Aid Church House; 'Tenderloin' to Benefit The Madison Square Community Center | True | | 1988-08-01 | RE0000392123 | RE0000392123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/sea-officer-union-opposes-new-test-disputes-coast-guard-plan-for.html | SEA OFFICER UNION OPPOSES NEW TEST; Disputes Coast Guard Plan for Periodic Examination on Navigation Rules | True | | 1988-08-01 | RE0000392123 | RE00003921231 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/jet-age-roars-into-mexico-daily-service-between-capital-and-new.html | JET AGE ROARS INTO MEXICO; Daily Service Between Capital and New York Starts Next Week | True | By Sherman Davis | 1988-08-01 | RE0000392123 | RE00003921231 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/understanding-statesmanship.html | Understanding Statesmanship | True | | 1988-08-01 | RE0000392123 | RE00003921231 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/rockefellers-campaign-for-nixon-is-defended-governor-upheld-on.html | Rockefeller's Campaign For Nixon Is Defended; GOVERNOR UPHELD ON CAMPAIGN ROLE | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE00003921231 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/louise-schaffner-wed-to-kenneth-p-frattoi.html | Louise Schaffner W,ed To Kenneth P. FrattOi | True | uuuuuuuuuuu Special to The New York Times. | 1988-08-01 | RE0000392123 | RE00003921231 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1988-08-01 | RE0000392123 | RE00003921231 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/new-orleans-reopening.html | New Orleans Reopening | True | | 1988-08-01 | RE0000392123 | RE00003921231 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE00003921231 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/robinsonedwards.html | RobinsonuEdwards | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE00003921231 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/pakistan-project-is-helped-by-us-provision-of-wells-allows-for.html | PAKISTAN PROJECT IS HELPED BY U.S.; Provision of Wells Allows for Reclaiming of Farm Land in Punjab Area | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE00003921231 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/-fifth-avenue-of-miami-beach-is-now-a-mall-lincoln-road-noted.html | ' FIFTH AVENUE' OF MIAMI BEACH IS NOW A MALL; Lincoln Road, Noted Shopping Street, Is Open Only to Pedestrian Traffic | True | By Lary Solloway | 1988-08-01 | RE0000392123 | RE00003921231 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/drama-is-based-on-the-agee-prize-novel-agees-lyrical-mosaic-drama.html | Drama Is Based on The Agee Prize Novel; AGEE'S LYRICAL MOSAIC Drama From a Novel Which Started Out As Magazine Pieces | True | By Herbert Mitgang | 1988-08-01 | RE0000392123 | RE00003921231 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/research-grant-set-up-teaching-fellowships-given-in-neuromuscular.html | RESEARCH GRANT SET UP; Teaching Fellowships Given in Neuromuscular Work | True | | 1988-08-01 | RE0000392123 | RE00003921231 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/camera-notes-image-gallery-converts-to-group-membership.html | CAMERA NOTES; Image Gallery Converts To Group Membership | True | | 1988-08-01 | RE0000392123 | RE00003921231 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/for-heavy-cleaning-workshop-vacuum-has-other-home-uses.html | FOR HEAVY CLEANING; Workshop Vacuum Has Other Home Uses | True | By Bernard Gladstone | 1988-08-01 | RE0000392123 | RE00003921231 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE00003921231 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/gerrymander-again-in-vogue-state-legislators-will-be-tempted-to.html | GERRYMANDER AGAIN IN VOGUE; State Legislators Will Be Tempted To Cheat When They Redistrict | True | By Anthony Lewisspecial To the New York Times. | 1988-08-01 | RE0000392123 | RE00003921231 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/navarre-dansard-engaged-to-marry.html | Navarre Dansard Engaged to Marry | True | Special to The New York Times. . | 1988-08-01 | RE0000392123 | RE00003921231 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/braves-ticket-prices-rise.html | Braves' Ticket Prices Rise | True | | 1988-08-01 | RE0000392123 | RE00003921231 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/thomas-p-maroney.html | THOMAS P. MARONEY | True | Special to The New York Times | 1988-08-01 | RE0000392123 | RE00003921231 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/settlement-unit-will-gain-dec-19-at-film-showing-exodus-to-help.html | Settlement Unit Will Gain Dec. 19 At Film Showing ' Exodus' to Help Work of Community Center on Lower East Side | True | | 1988-08-01 | RE0000392123 | RE00003921231 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE00003921231 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/letters-views-on-conservation-vs-recreation.html | LETTERS; VIEWS ON CONSERVATION VS. RECREATION | True | VIRLIS L. FISCHER. | 1988-08-01 | RE0000392123 | RE00003921231 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/forum-on-crime-planned.html | Forum on Crime Planned | True | | 1988-08-01 | RE0000392123 | RE00003921231 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/names-of-aides-for-press-ball-are-announced-international-fete-at.html | Names of Aides For Press Ball Are Announced; International Fete at Waldorf Dec. 16 Will Assist Two Groups | True | | 1988-08-01 | RE0000392123 | RE00003921231 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/south-carolina-triumphs-4120-gamecocks-ground-offense-outshines.html | SOUTH CAROLINA TRIUMPHS, 41-20; Gamecocks' Ground Offense Outshines Wake Forest Passing Attack | True | | 1988-08-01 | RE0000392123 | RE00003921231 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/matisse-on-matisse.html | MATISSE ON 'MATISSE' | True | CONSTANCE HOPE BERLINER. | 1988-08-01 | RE0000392123 | RE00003921231 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/seven-are-presented-at-garden-club-fete.html | Seven Are Presented At Garden Club Fete | True | | 1988-08-01 | RE0000392123 | RE00003921231 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/miss-glennon-is-bride-of-robert-j-mulligan.html | Miss Glennon Is Bride Of Robert J. Mulligan | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE00003921231 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/new-air-aids-upstate-rochester-field-is-getting-lights-to-help.html | NEW AIR AIDS UPSTATE; Rochester Field Is Getting Lights to Help Landings | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE00003921231 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/de-john-knocks-out-hunter-in-9th-round-of-fight-at-garden-dejohn.html | De John Knocks Out Hunter in 9th Round Of Fight at Garden; DEJOHN FINISHES HUNTER IN NINTH | True | By Deane McGowen | 1988-08-01 | RE0000392123 | RE00003921231 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/rio-grande-quartet-wins.html | Rio Grande Quartet Wins | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE00003921231 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/reynoldsuholmes-i.html | ReynoldsuHolmes i | True | Special to The New York Times. | | 1988-08-01 | RE0000392123 | RE00003921231 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/janice-p-little-briardif-1956-is-future-bride-bay-state-girl.html | Janice P. Little, Briardif? 1956, Is Future Bride; Bay State Girl Fiancee of James B. Moseley, Harvard Graduate | True | -,SJXXlal to The New York Times. | 1988-08-01 | RE0000392123 | RE00003921231 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/a-dovelike-heroine-the-grace-divorce-by-frank-swinnerton-288-pp-new.html | A Dove-Like Heroine; THE GRACE DIVORCE. By Frank Swinnerton. 288 pp. New York: Doubleday & Co. $3.95. | True | By Roger Pippett | 1988-08-01 | RE0000392123 | RE00003921231 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/samuel-zales-j.html | SAMUEL ZALES j | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE00003921231 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/harrisuloewenberg.html | HarrisuLoewenberg | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE00003921231 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/oldest-obsession-films-back-on-a-stock-familiar-theme.html | OLDEST OBSESSION; Films Back on a Stock Familiar Theme | True | By Bosley Crowther | 1988-08-01 | RE0000392123 | RE00003921231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/junior-league-in-brooklyn-sets-a-ball-for-dec-3-golden-anniversary.html | Junior League In Brooklyn Sets A Ball for Dec 3; Golden Anniversary of Group to Be Marked at the St. George | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/ugandans-crowded-by-elephant-herds.html | UGANDANS CROWDED BY ELEPHANT HERDS | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/japans-navy-no-longer-dry.html | Japan's Navy No Longer Dry | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/sara-jane-kiley-bride-of-donald-a-goellner.html | Sara Jane Kiley Bride Of Donald A. Goellner | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/mrs-lindenbaum-has-son.html | Mrs. Lindenbaum Has Son | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/mexico-citys-autos-increase.html | Mexico City's Autos Increase | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/25-alumnae-return-to-barnard-to-study-with-undergraduates.html | 25 Alumnae Return to Barnard To Study With Undergraduates | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/treasure-chest.html | Treasure Chest | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/home-town.html | Home Town | True | ROBERT DOWNING. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/christmas-fair-on-saturday-to-aid-steiner-school-fund.html | Christmas Fair on Saturday To Aid Steiner School Fund | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/anniversary-of-flight-first-transpacific-transport-crossed-25-years.html | ANNIVERSARY OF FLIGHT; First Trans-Pacific Transport Crossed 25 Years Ago | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/briton-at-columbia-lord-boothby-school-rezor-to-give-radner.html | BRITON AT COLUMBIA; Lord Boothby, School Rezor, to Give Radner Lectures | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/big-league-team-born-its-minnesota-twins.html | Big League Team Born: It's Minnesota Twins | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/doctor-shortage-in-south-is-noted-regional-board-urges-new-medical.html | DOCTOR SHORTAGE IN SOUTH IS NOTED; Regional Board Urges New Medical School and Rise in Help to Students | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/re-gifts-for-christmas-some-pointers-on-the-art-of-giving-and.html | Re: Gifts; For Christmas, some pointers on the art of giving -- and receiving. " Many look with one eye at what they give but with seven at what they receive." -German proverb. | True | Compiled by Edward F. Murphy | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/uuu-i-robert-c-werts-to-marry-gretchen-schneckenburger.html | uuu I Robert C. Werts to Marry < Gretchen Schneckenburger | True | _____ o Special to The New York Times. t | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/newfoundland-worried.html | Newfoundland Worried | True | Special to The Newfoundland Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/theatre-party-to-aid-hospital-set-for-dec-13-molly-brown-showing.html | Theatre Party To Aid Hospital Set for Dec. 13; ' Molly Brown' Showing Will Help Patients at James Ewing | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/end-of-austerity-promised.html | End of Austerity Promised | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/christie-condif-u-and-john-karlik-will-be-married-__-i-senior-at.html | Christie Condif u And John Karlik Will Be Married ___ i; Senior at Middlebury Is Betrothed to a Doctoral Student at Columbia | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/our-war-to-end-war-the-great-adventure-america-in-the-first-world.html | Our War to End War; THE GREAT ADVENTURE: America in the First World War. By Pierce G. Fredericks. Illustrated. 253 pp. New York: E.P. Dutton & Co. $4.75. | True | By Leon Wolff | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/julep-ration.html | JULEP RATION | True | LOUISE ROYALL DELITSCH (Mrs.Otto Forrester Delitsch). | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/bridge-pairs-led-by-new-yorkers-rapee-and-grieve-with-458-pace.html | BRIDGE PAIRS LED BY NEW YORKERS; Rapee and Grieve, With 458 Pace Field -- Westerners Win Team of 4 | True | By George Rapee | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/whitehead-off-for-talks.html | Whitehead Off for Talks | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/field-hockey-lead-shared-by-2-teams.html | FIELD HOCKEY LEAD SHARED BY 2 TEAMS | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/unstable-laos-seeks-a-balance-neutralist-tries-to-bring-three.html | UNSTABLE LAOS SEEKS A BALANCE; Neutralist Tries to Bring Three Hostile Factions Together | True | By Jacques Nevardspecial To The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/shot-into-the-blue-russias-rockets-and-missiles-by-albeit-parry.html | Shot Into the Blue; RUSSIA'S ROCKETS AND MISSILES. By Albeit Parry. Introduction by Willy Ley. Illustrated. 382 pp. New York: Doubleday & Co. $4.95. | True | By John W. Finney | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/american-downs-reid-in-five-sets-mackay-loses-temper-but-wins.html | AMERICAN DOWNS REID IN FIVE SETS; MacKay Loses Temper but Wins Marathon Match -- Bartzen, Ralston Bow | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/mmaster-six-wins-beats-rpi-43-on-2d-goal-by-larry-kelleher-at-troy.html | M'MASTER SIX WINS; Beats R.P.I., 4-3, on 2d Goal by Larry Kelleher at Troy | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/electoral-oddity.html | Electoral Oddity | True | JOHN S. CURRY. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/mr-andersons-mission.html | Mr. Anderson's Mission | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/kennedy-and-congress-power-of-presidency-will-be-used-to-fight.html | Kennedy and Congress; Power of Presidency Will Be Used to Fight Congressional Conservatives | True | By Tom Wicker | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/ring-gains-ice-skating-title.html | Ring Gains Ice Skating Title | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/for-the-status-quo.html | FOR THE STATUS QUO | True | Mrs. JOHN P. HARRIS. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392123 | RE0000392123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/250000090-credit-expected-by-turks.html | $250,000,090 CREDIT EXPECTED BY TURKS | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/ottawa-triumphs-in-grey-cup-166-edmonton-is-beaten-as-fans-surge-on.html | OTTAWA TRIUMPHS IN GREY CUP, 16-6; Edmonton Is Beaten as Fans Surge on Field in Last Minute and End Game | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/patricia-a-blun-r-h-deetjen-jr-to-wed-in-spring-bradford-graduate.html | Patricia A. Blun, R. H. Deetjen Jr. To Wed in Spring; Bradford Graduate Is Engaged to Teacher in Greenwich Union | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/susan-gail-turitz-engaged-to-marry.html | !Susan Gail Turitz Engaged to Marry! | True | Special to The New YorK Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/10million-gift-is-turning-point-in-yales-scientific-endeavors.html | 10-Million Gift Is Turning Point In Yale's Scientific Endeavors; Kline's Donation Will Assist Chemistry, Biology and Geology Facilities -- Griswold Credited for Gains | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/-uuuuuuuuuuuuuuuuuuuuuuu-renee-meyers-engaged.html | ! uuuuuuuuuuuuuuuuuuuuuu Renee Meyers Engaged | True | ! Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/miss-mary-f-rhinelander-is-fiancee-of-john-morgan.html | Miss Mary F. Rhinelander Is Fiancee of John Morgan | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/us-title-chess-to-begin-dec-18-action-will-start-at-empire-hotel.html | U.S. TITLE CHESS TO BEGIN DEC. 18; Action Will Start at Empire Hotel Here -- Fischer. Will Defend Tourney Crown | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/full-study-asked-on-lakes-levels-commission-acts-to-solve-problem.html | FULL STUDY ASKED ON LAKES LEVELS; Commission Acts to Solve Problem of Illinois' Plea for Water Diversion | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/france-and-italy-report-agreement.html | FRANCE AND ITALY REPORT AGREEMENT | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/the-simplicities.html | The Simplicities | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/russians-and-ethiopians-complain-of-rough-play.html | Russians and Ethiopians Complain of Rough Play | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/a-time-for-scotch.html | A Time for Scotch | True | GEORGE B. HIGGINS. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/susan-tisdell-engaged.html | Susan Tisdell Engaged | True | Special to Th1/2 New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/berlin-skeptical-on-new-church-modernistic-edifice-at-site-of.html | BERLIN SKEPTICAL ON NEW CHURCH; Modernistic Edifice at Site of Wilhelm Memorial Ruin an Architectural Issue | True | Special to The New York times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/cabot-corp-picks-president.html | Cabot Corp. Picks President | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/russians-un-tactics-they-attack-world-agency-but-find-it-too.html | Russians' U.N. Tactics; They Attack World Agency But Find It Too Valuable to Do Away With | True | By Thomas J. Hamilton | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/algerian-bombs-kill-8-wound-58-terrorist-blows-stir-anger-of.html | ALGERIAN BOMBS KILL 8, WOUND 58; Terrorist Blows Stir Anger of Europeans -- One Arab Is Nearly Lynched | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/father-escorts-janet-mccaslin-at-her-weddingi-wellesley-alumna-wed.html | Father Escorts Janet McCaslin At Her Wedding; i Wellesley Alumna Wed To Christopher Larsen, Son of Time Official | True | Special to The Nsw York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/121000000-savings-foreseen-in-wider-use-of-us-shipping.html | $121,000,000 Savings Foreseen In Wider Use of U.S. Shipping | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/child-to-mrs-david-slavitt.html | Child to Mrs. David Slavitt | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/thomas-milling-early-pilot-dies-retired-brigadier-general-was.html | THOMAS MILLING, EARLY PILOT, DIES; Retired Brigadier General Was Taught to Fly by Orville Wright in 1910 | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/new-digital-computer-reported-by-sylvania.html | New Digital Computer Reported by Sylvania | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/atoms-kingsize.html | Atoms, King-Size | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/son-to-mrs-john-pflieger.html | Son to Mrs. John Pflieger | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/news-notes-classroom-and-campus-growth-of-federal-support.html | NEWS NOTES CLASSROOM AND CAMPUS; Growth of Federal Support Illustrated By Study of Typical State University | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/ivory-coast-to-vote-on-usstyle-offices.html | IVORY COAST TO VOTE ON U.S.-STYLE OFFICES | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/miss-laurel-e-moore-to-marry-on-dec-22.html | Miss Laurel E. Moore To Marry on Dec. 22 | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/sports-news.html | Sports News | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/queens-bar-unit-admits-2-women-ends-ban-since-founding-34-years-ago.html | QUEENS BAR UNIT ADMITS 2 WOMEN; Ends Ban Since Founding 34 Years Ago -- Litigant Not Accepted, Though | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/don-poggio-1320-victim-of-mishap-saddle-slips-and-he-fails-to.html | DON POGGIO, 13-20, VICTIM OF MISHAP; Saddle Slips and He Fails to Finish as Nickel Boy Wins $55,900 Aqueduct Race NICKEL BOY FIRST IN $55,900 DISPLAY | True | By Joseph C. Nichols. | 1988-08-01 | RE0000392123 | RE0000392123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/dartmouth-tops-harvard-in-rugby-indians-gain-110-triumph-in.html | DARTMOUTH TOPS HARVARD IN RUGBY; Indians Gain 11-0 Triumph in Seven-Man Team Event at Van Cortlandt Park | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/elias-named-coach-of-year.html | Elias Named Coach of Year | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/miss-breneman-is-future-bride-of-edgar-grovei-bennett-alumna-to-be.html | Miss Breneman Is Future Bride Of Edgar Grovei; Bennett Alumna to Be! Wed to a Graduate of Washington and Lee | True | Special to The New York Times | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/segregation-party-meets.html | Segregation Party Meets | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/priest-faces-charges-waives-extradition-in-count-of-abducting-girl.html | PRIEST FACES CHARGES; Waives Extradition in Count of Abducting Girl, 17 | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/lamonica-paces-i7to0-victory-quarterback-sparks-notre-dame-eleven.html | LAMONICA PACES I7-TO-0 VICTORY; Quarterback Sparks Notre Dame Eleven to Second Triumph of Season | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/transport-news-and-notes-empress-of-france-will-be-retired-thruway.html | Transport News and Notes; Empress of France Will Be Retired — Thruway Road Service Aids Drivers | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/two-lost-in-jungle-19-days-are-rescued.html | TWO LOST IN JUNGLE 19 DAYS ARE RESCUED | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/-a-cochrane-4th-weds-mrs-biddle.html | /. A. Cochrane 4th Weds Mrs. Biddle | True | Special to The New Tort Times | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/north-carolina-downs-virginia-farris-passing-and-strong-running.html | NORTH CAROLINA DOWNS VIRGINIA; Farris' Passing and Strong Running Carry Tar Heels to 35-to-8 Triumph | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/schools-in-little-rock-accused-of-cold-war-against-negroes.html | Schools in Little Rock Accused Of 'Cold War' Against Negroes | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/fraternities-help-curb-reds-goldwater-says.html | Fraternities Help Curb Reds, Goldwater Says | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/the-px-overseas-new-role-likely-presidential-directive-may-mean.html | THE PX OVERSEAS: NEW ROLE LIKELY; Presidential Directive May Mean Price Rises, Cuts in Recreation Facilities THE PX OVERSEAS: NEW ROLE LIKELY | True | By James J. Nagle | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/moroccans-to-see-us-journalists-to-leave-today-for-one-months-tour.html | MOROCCANS TO SEE U.S.; Journalists to Leave Today For One Month's Tour | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/margaret-collins-becomes-a-bride-in-pennsylvania-wed-in.html | Margaret Collins Becomes a Bride in Pennsylvania; Wed in Conshohocken to Anthony Kennedy, a Nuclear Physicist | True | Special to The New York limes. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/the-vision-of-velasquez.html | The Vision of Velasquez | True | By John Canaday, Art Critic of the New York Times | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/susan-vail-wed-to-s-p-swope-at-binghamton-alumna-of-mt-holyoke-is.html | Susan Vail Wed To S. P. Swope At Binghamton; Alumna of Mt. Holyoke Is Married to a 1969 Amherst Graduate <— | True | Special to Ths New Yors Tlmej. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/monica-adams-bride-of-francis-j-obrien.html | Monica Adams Bride of Francis J. O'Brien | True | 1 Special to The New York Times. 1 | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/georgia-kelley-to-marry.html | Georgia Kelley to Marry | True | SsKCteltsTasNevYsrfcTlmti., | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/coverup-tactics.html | Cover-Up Tactics | True | By Patricia Peterson | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/air-force-is-victor-over-colorado-166.html | AIR FORCE IS VICTOR OVER COLORADO, 16-6 | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/municipal-congress-is-under-way-in-city.html | MUNICIPAL CONGRESS IS UNDER WAY IN CITY | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/post-office-gives-tips-on-packaging-christmas-mailers-urged-to-use.html | POST OFFICE GIVES TIPS ON PACKAGING; Christmas Mailers Urged to Use Padding Material and Sturdy Container | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/truth-on-its-head-advise-and-consent-distorts-history-and-fumbles.html | TRUTH ON ITS HEAD; ' Advise and Consent' Distorts History and Fumbles Needs of Drama | True | By Howard Taubman | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 — No Title | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/oddson-favorite-fails.html | Odds-On Favorite Fails | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/robertson-outpoints-lewis.html | Robertson Outpoints Lewis | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/folding-carton-sales-rise.html | Folding Carton Sales Rise | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/concert-offered-by-2-jazz-groups-modern-quartet-and-dave-brubeck.html | CONCERT OFFERED BY 2 JAZZ GROUPS; Modern Quartet and Dave Brubeck Ensemble Play — Chris Connor Sings | True | JOHN S. WILSON. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/a-king-who-reigned-at-the-apogee-of-english-history-the-reign-of.html | A King who Reigned at the Apogee of English History; THE REIGN OF GEORGE III, 1760-1815. By J. Steven Watson. 637 pp. New York: Oxford University Press. S8. | True | By A. L. Rowse | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/parrots-are-held-subject-to-strain-cornell-researcher-believes.html | PARROTS ARE HELD SUBJECT TO STRAIN; Cornell Researcher Believes Birds, Like Man, May Suffer Disability | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/curtis-walters.html | CURTIS WALTERS | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/nurse-course-changed-syracuse-university-to-stress-its-degree.html | NURSE COURSE CHANGED; Syracuse University to Stress Its Degree Programs | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/johnson-assures-the-west-on-nato-says-in-britain-alliance-will-grow.html | JOHNSON ASSURES THE WEST ON NATO; Says in Britain Alliance Will Grow Stronger — Views on Issues Please London | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/integration-third-and-critical-phase-the-drama-has-been-played-in.html | Integration Third And Critical Phase; The drama has been played in the border states and Upper South; now it opens in the hard core. Integration: Third Critical Phase | True | By Wilma Dykeman and James Stokely | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/nlrb-aide-seeks-to-bar-mine-mob.html | N.L.R.B. AIDE SEEKS TO BAR MINE 'MOB' | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/ballooning-population.html | BALLOONING POPULATION | True | GORDON H. BROWN. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/3-new-canaan-card-fetes.html | 3 New Canaan Card Fetes | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/alternative-to-recounts-use-of-public-opinion-interviewers-in.html | Alternative to Recounts; Use of Public Opinion Interviewers in Selected Areas Proposed | True | LEWIS A. DEXTER. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/klan-and-negroes-march-in-atlanta-segregation-demonstrations.html | KLAN AND NEGROES MARCH IN ATLANTA; Segregation Demonstrations Peaceful -- Sit-ins Close Four Lunch Counters KLAN AND NEGROES MARCH IN ATLANTA | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/i-frances-g-browne-is-married-here-wedding-to-james-r-hannon-held-i.html | I ! Frances G. Browne Is Married Here; Wedding to James R. Hannon Held in St. Vincent Ferrer's | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/records-reiner-four-releases-feature-chicago-conductor.html | RECORDS: REINER; Four Releases Feature Chicago Conductor | True | By Allen Hughes | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/farewell-voyage-britannia-last-of-white-stars-novel-fleet-headed.html | FAREWELL VOYAGE; Britannia, Last of White Star's 'Novel' Fleet, Headed for Scrap Heap FAREWELL VOYAGE | True | By Edward A. Morrow | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/around-the-galleries.html | AROUND THE GALLERIES | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/eunice-c-fulton-engaged-to-wed-lehigh-alumnus-vassar-graduate-and.html | Eunice C. Fulton Engaged to Wed Lehigh Alumnus; Vassar Graduate and Willoughby Blocker Will Be Beamed | True | Special to The New York Times. i | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/mary-stuart-married-to-walter-schroeder.html | Mary Stuart Married To Walter Schroeder | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/coach-at-wabash-resigns.html | Coach at Wabash Resigns | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/twentieth-century-cbs-program-in-fourth-year-looks-forward-to.html | TWENTIETH CENTURY; C.B.S. Program, in Fourth Year, Looks Forward to Series of Topical Shows | True | By Richard F. Shepard | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/moscow-on-congo-soviet-press-takes-a-simple-view-of-complex-african.html | MOSCOW ON CONGO; Soviet Press Takes a Simple View of Complex African Developments | True | By Osgood Carruthersspecial To the New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/jordan-gets-more-us-funds.html | Jordan Gets More U.S. Funds | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/puerto-rican-bishop-installed.html | Puerto Rican Bishop Installed | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/a-close-call.html | A Close Call | True | By Arthur Daley | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/maurice-paendergast.html | MAuRICE PAENDERgast | True | STUART PRESTON. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/slowing-is-urged-in-expansion.html | Slowing Is Urged in Expansion | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/h-d-hoffmans-have-son.html | H. D. Hoffmans Have Son | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/putting-peter-pan-on-tape.html | PUTTING 'PETER PAN' ON TAPE | True | By John P. Shanley | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/harvard-marine-exhibit-zoology-museum-to-show-danish-collection.html | HARVARD MARINE EXHIBIT; Zoology Museum to Show Danish Collection | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/the-wild-look-to-the-wilderness-by-w-douglas-burden-illustrated-251.html | The Wild; LOOK TO THE WILDERNESS. By W. Douglas Burden. Illustrated. 251 pp. Boston: Atlantic-Little, Brown. $6.50. Tangle of Woods, Crags and Streams | True | By William O. Douglas | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/miss-sally-hanger-fiancee-of-lawyer.html | Miss Sally Hanger Fiancee of Lawyer | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/double-trailers-increase-trips-on-thruway-to-1300-a-month.html | Double Trailers Increase Trips On Thruway to 1,300 a Month | True | By Bernard Stengren | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/un-bars-curbs-on-mauritania-political-committee-favors-independence.html | U.N. BARS CURBS ON MAURITANIA; Political Committee Favors Independence for Nation Without Conditions | True | By Sam Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/ousted-bishop-to-get-aid.html | Ousted Bishop to Get Aid | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/cynthia-goss-married-to-pvtharvey-triplet.html | Cynthia Goss Married To PvtHarvey Triplet? | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/junior-league-of-mount-kisco-lists-rail-dec-10-holiday-event-at-fox.html | Junior League Of Mount Kisco Lists Rail Dec. 10; Holiday Event at Fox Lane School to Aid Various Projects | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/helena-hellwig-pouch-86-dies-us-tennis-champion-in-1895.html | Helena Hellwig Pouch, 86, Dies; U.S. Tennis Champion in 1895 | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/satellite-shows-wide-ray-threat-van-allen-says-shields-can.html | SATELLITE SHOWS WIDE RAY THREAT; Van Allen Says Shields Can Safeguard Astronauts but Some Experts Doubt it SATELLITE SHOWS WIDE RAY THREAT | True | By Walter Sullivan | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/ivies-will-have-to-hold-that-tiger-princeton-quintet-is-favored-to.html | Ivies Will Have to Hold That Tiger; Princeton Quintet Is Favored to Retain League Laurels Columbia Squad Has Only 2 Letter Men Back for Duty | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/racing-in-new-york-closes-wednesday.html | RACING IN NEW YORK CLOSES WEDNESDAY | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/doggy-prizes-for-people.html | Doggy Prizes For People | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/radar-formerly-for-military-is-offered-to-merchant-vessels.html | Radar Formerly for Military Is Offered to Merchant Vessels | True | | 1988-08-01 | RE0000392123 | RE0000392123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/heirs-of-general-press-old-fight-seek-return-of-2400000-land-parcel.html | HEIRS OF GENERAL PRESS OLD FIGHT; Seek Return of $2,400,000 Land Parcel U. S. Seized From Fremont in '63 | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/byrnenick-reach-semifinal-round-turn-back-russnewman-by-1512-915.html | BYRNE-NICK REACH SEMI-FINAL ROUND; Turn Back Russ-Newman by 15-12, 9-15, 17-18, 15-7, 15-9 in Squash Racquets | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/un-rollcall-vote-on-mauritania-issue.html | U.N. Roll-Call Vote On Mauritania Issue | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/the-sg-talks-it-over.html | The 'S.G.' Talks It Over | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/grabeluapplebaum-j.html | GrabeluApplebaum j | True | Special to The New York Times. i | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/labor-defeated-in-new-zealand-election-ends-threeyear-rule-keith.html | Labor Defeated in New Zealand; Election Ends Three-Year Rule; Keith Holyoake of National Party Will Head Regime, Replacing Walter Nash LABOR DEFEATED IN NEW ZEALAND | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/us-and-british-ships-collide.html | U.S. and British Ships Collide | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/carl-dreyer-movie-master-in-slow-motion.html | CARL DREYER: MOVIE MASTER IN SLOW MOTION | True | By Walter Ross | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/behind-the-lines-policymakers-were-in-combat-too-korea-and-the-fall.html | Behind the Lines, Policymakers Were in Combat Too; KOREA AND THE FALL OF MACARTHUR: A Precis in Limited War. By Trumbull Higgins. 229 pp. New York: Oxford University Press. $5. | True | By Lynn Montross | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/field-of-travel-u-s-travel-agents-meet-in-hawaii-winter-sports-show.html | FIELD OF TRAVEL; U. S. Travel Agents Meet in Hawaii -- Winter Sports Show to Open | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/navy-ensign-to-wed-i-miss-katrina-bitzeu.html | Navy Ensign to Wed I Miss Katrina Bitzeu | True | Special to The New York Time*.' | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/john-figge-weds-patricia-a-joyce-in-new-rochelle-bride-is-attended.html | John Figge Weds Patricia A. Joyce In New Rochelle; Bride Is Attended by 8 at Marriage in Church of the Holy Family | True | I Special to The New York Times. I | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/extra-aptitudes-called-liability-testing-expert-says-those-of-many.html | EXTRA APTITUDES CALLED LIABILITY; Testing Expert Says Those of Many Skills Are Often 'Brilliant Failures' | True | By Robert H. Terte | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/new-mexico-gets-its-fluoride-free-progress-in-dental-health-is-laid.html | NEW MEXICO GETS ITS FLUORIDE FREE; Progress in Dental Health Is Laid to Natural Content in Communal Water | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/congo-tangle.html | Congo Tangle | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/moroccans-plan-protest.html | Moroccans Plan Protest | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/laborcost-cuts-urged-in-shipping-experts-say-that-technical.html | LABOR-COST CUTS URGED IN SHIPPING; Experts Say That Technical Advances Alone Will Not Make U.S. Competitive | True | By Werner Bamberger | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/sarah-lampert-cs-future-bride-j-of-d-t-bergen-lanhattanville-alumna.html | Sarah Lampert %Cs Future Bride ;JS Of D. T, Bergen; > Slanhattanville Alumna viEngaged to a Harvard 'V Business Graduate VK_____ | True | -o*>> uuu ""*< Special to The New York Times. I | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/diane-r-hodgson-wed-to-benjamin-tully-jr.html | Diane R. Hodgson Wed To Benjamin Tully Jr. | True | Specialto Tht New York Tturi. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/hillsdale-on-top-176-iowa-state-teachers-beaten-in-mineral-water.html | HILLSDALE ON TOP, 17-6; Iowa State Teachers Beaten in Mineral Water Bowl | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/reward-is-high-for-better-who-picks-most-winners-system-leads-many.html | Reward Is High for Bettor Who Picks Most Winners; System Leads Many to Try Luck Down Mexico Way | True | By Frank M. Blunkspecial To the New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/oklahoma-beats-oklahoma-state-sooners-defeat-traditional-rivals.html | OKLAHOMA BEATS OKLAHOMA STATE; Sooners Defeat Traditional Rivals 15th Time in Row, 17-6, Before 34,000 | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/knicks-vanquish-pistons-127119-new-york-breaks-7game-losing-streak.html | KNICKS VANQUISH PISTONS, 127-119; New York Breaks 7-Game Losing Streak -- Guerin Scores 35 Points | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/conservatives-scored-hoffa-says-they-may-block-kennedys-proposals.html | CONSERVATIVES SCORED; Hoffa Says They May Block Kennedy's Proposals | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/us-auto-makers-go-international-domestic-producers-speed-drive-to.html | U.S. AUTO MAKERS GO INTERNATIONAL; Domestic Producers Speed Drive to Increase Share of American Makers EUROPEAN BOOM IS EYED Operations Abroad Placed on an Equal Level With Those in This Country U. S. AUTO MAKERS GO INTERNATIONAL | True | By Richard Rutter | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/lower-perkiomen-victor.html | Lower Perkiomen Victor | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/top-denizens-of-the-myth-zoo-that-is-they-may-be-myths-some-of.html | Top Denizens Of the Myth Zoo; That is, they may be myths. Some of these creatures have been 'seen' numerous times. Denizens of the Myth Zoo | True | By Josef Berger | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/miss-ledain-engaged-to-graeme-hammond.html | Miss LeBain Engaged To Graeme Hammond | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/bridge-bidding-a-new-appraisal-of-us-practices.html | BRIDGE: BIDDING; A New Appraisal of U.S. Practices | True | By Albert H. Morehead | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/eight-make-debuts-at-doric-cotillion.html | Eight Make Debuts At Doric Cotillion | True | | 1988-08-01 | RE0000392123 | RE0000392123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/madrid-shows-spaniards-retain-gift-or-making-time-stand-still.html | Madrid Shows Spaniards Retain Gift or Making Time Stand Still; Return After Absence of Four Months Reveals Nothing Much Has Changed -- Franco's Rule Is Unchallenged | True | By Benjamin Wellesspecial to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/roger-williams-68-a-patent-attorney.html | ROGER WILLIAMS, 68, A PATENT ATTORNEY | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/news-of-the-rialto-blueprints-living-maidman-plans-three-.html | NEWS OF THE RIALTO: BLUEPRINTS; living Maidman Plans Three Off-Broadway Theatres -- 'Roots' | True | By Lewis Funke | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/math-training-for-teachers.html | MATH TRAINING FOR TEACHERS | True | F. M. H. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/beverly-b-jones-married-to-edward-rouse-pry-or.html | Beverly B. Jones Married To Edward Rouse Pry or | True | . gptetalfettaXWftcfcttffiM. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/new-recognition-gained.html | New Recognition Gained | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/clouded-september-american-unit-films-feature-despite-changing.html | CLOUDED 'SEPTEMBER'; American Unit Films Feature Despite Changing Skies Over Italian Site | True | By Robert F. Hawkins | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/the-nation.html | THE NATION | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/lumumba-backer-escapes-regime-general-lundula-makes-way-to.html | LUMUMBA BACKER ESCAPES REGIME; General Lundula Makes Way to Stanleyville, a Center of Ex-Premier's Forces | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/news-of-the-world-of-stamps-issues-cite-us-efforts-in-space-and.html | NEWS OF THE WORLD OF STAMPS; Issues Cite U.S. Efforts In Space and Honor French Statesman | True | By Kent B. Stiles | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/gen-herman-beukema-is-dead-noted-army-educator-was-69-taught-at.html | Gen. Herman Beukema Is Dead; Noted Army. Educator Was 69; Taught at West Point for 26 Years -- Headed Maryland U. Study Program Overseas | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/deborah-moore-attendedbynine-wed-in-michigan-smith-alumna-married.html | Deborah Moore, AttendedbyNine* Wed in Michigan; Smith Alumna Married' inBloomfieldHillsto Peter F. Geithner | True | I i Special to Tfce New Torfe Ttces. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/indian-paintings-am0ng-art-shows-asia-house-display-opens-saturday.html | INDIAN PAINTINGS AM0NG ART SHOWS; Asia House Display Opens Saturday -- Retrospectives Slated at 2 Galleries | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/joyce-burroughs-wed-in-manhasset.html | Joyce Burroughs Wed in Manhasset | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/laotian-chief-says-foreigners-interfere-with-his-peace-effort.html | Laotian Chief Says Foreigners Interfere With His Peace Effort | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/kennedy-considers-shift-in-news-policy-kennedy-ponders-news-policy.html | Kennedy Considers Shift in News Policy; KENNEDY PONDERS NEWS POLICY SHIFT | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/no-shift-foreseen-in-science-policy-kennedy-expected-to-keep.html | NO SHIFT FORESEEN IN SCIENCE POLICY; Kennedy Expected to Keep Present System of Aide and Advisory Group | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/senator-mugonnigle-the-sleep-of-reason-by-warren-miller-171-pp.html | Senator Mugonnigle; THE SLEEP OF REASON. By Warren Miller. 171 pp. Boston: Little, Brown & Co. Paper, $1.65. | True | By Sidney Shalett | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/happy-ending-decried-chinese-reds-call-it-aspect-of-capitalist.html | HAPPY ENDING DECRIED; Chinese Reds Call It Aspect of Capitalist Ideology | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/two-british-visitors-on-the-u-s-tourist-trail-britons-tour-us.html | TWO BRITISH VISITORS ON THE U. S. TOURIST TRAIL; BRITONS TOUR U.S. | True | By Nancy Moller | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/astronomy-seminar-slated.html | Astronomy Seminar Slated | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/soccer-fans-are-often-rougher-than-players-in-naples-20000-force.html | Soccer Fans Are Often Rougher Than Players; In Naples, 20,000 Force Way Into Game Without Paying In Indonesia, Troops Needed to Control Unruly Crowd | True | By Robert Daleyspecial to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/a-florida-first-vehicular-tunnel-in-fort-lauderdale-initial.html | A FLORIDA FIRST; Vehicular Tunnel in Fort Lauderdale Initial Underwater Tube in State | True | C. E. W. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/musical-derived-from-novel-by-th-white-round-table-set-to-music-my.html | Musical Derived From Novel by T.H. White; ROUND TABLE SET TO MUSIC ' My Fair Lady' Team Is Set to Unveil Long-Heralded 'Camelot' | True | By Lewis Nichols | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/his-finest-hours-winston-churchill-and-the-story-of-two-world-wars.html | His Finest Hours; WINSTON CHURCHILL AND THE STORY OF TWO WORLD WARS. By Olivia Coolidge. Illustrated with photographs. 278 pp. Boston: Houghton Mifflin Company. $3.50. THE SECOND WORLD WAR. By Winston S. Churchill and the Editors of Life. Illustrated with photographs. 384 pp. New York: Golden Press. $7.95. | True | RALPH ADAMS BROWN. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/dweyerucirillo-j.html | DweyeruCirillo j | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/ardith-anderson-wed-to-david-o-williams.html | Ardith Anderson Wed To David O. Williams | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/they-rode-to-attack-charge-to-glory-by-james-d-lunt-illustrated.html | They Rode To Attack; CHARGE TO GLORY! By James D. Lunt. Illustrated with maps. 243 pp. New York: Harcourt, Brace & Co. $4.50. | True | By James Leasor | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/misery-was-the-keynote-the-devil-inside-a-novel-of-dostoevskys-life.html | Misery Was the Keynote; THE DEVIL INSIDE: A Novel of Dostoevsky's Life. By Stephen Coulter. 472 pp. New York: Doubleday & Co. $4.95. | True | By Siegfried Mandel | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/concetta-a-bagnoli-is-wed-to-physician.html | 'Concetta A. Bagnoli \ Is Wed to Physician | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/top-sports-car-drivers-reach-nassau-for-week-of-competition-tourist.html | Top Sports Car Drivers Reach Nassau for Week of Competition; Tourist Trophy at Stake Today in First Event -- Allen, 16, Captures World Kart Title at 31.374 M.P.H. | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/all-is-not-solitude-the-oxford-book-of-canadian-verse-in-english-an.html | All Is Not Solitude; THE OXFORD BOOK OF CANADIAN VERSE. In English and French. Chosen and with an introduction by A. J. M. Smith. 445 pp. New York: Oxford University Press. $7.50. Solitude | True | By Leon Edel | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/peiping-invites-mission.html | Peiping Invites Mission | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/a-break-in-the-congo-log-jam.html | A Break in the Congo Log Jam | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/retired-firemen-keep-vigil-at-un-13-exmembers-of-new-york-force.html | RETIRED FIREMEN KEEP VIGIL AT U.N.; 13 Ex-Members of New York Force Guard Against Blazes and Bombs | True | By Kathleen Teltschspecial To the New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/puerto-rican-group-will-gain-on-dec-19.html | Puerto' Rican Group Will Gain on Dec. 19 | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/the-great-experiment-the-federalist-era-17891801-by-john-c-miller.html | The Great Experiment; THE FEDERALIST ERA, 1789-1801. By John C. Miller. Illustrated. 304 pp. New York: Harper & Bros. $5. | True | By John H. Powell | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/reconsider.html | RECONSIDER' | True | FRANKLIN J. LEERBURGER. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/vive-les-americains.html | VIVE LES AMERICAINS | True | SYLVIA FREEDMAN. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/schoeppner-defeats-minnant.html | Schoeppner Defeats Minnant | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/san-diego-scores-547-marines-defeat-eastern-new-mexico-as-lorenz.html | SAN DIEGO SCORES, 54-7; Marines Defeat Eastern New Mexico as Lorenz Stars | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/st-louis-triumphs-32-in-ncaa-soccer-final-st-louis-retains-soccer.html | St. Louis Triumphs, 3-2, In N.C.A.A. Soccer Final; ST. LOUIS RETAINS SOCCER TITLE, 3-2 | True | By Michael Strauss | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/new-administration-may-study-automations-effects-on-nation-diebold.html | New Administration May Study Automation's Effects on Nation; Diebold, Proponent of More Robot Operations, Urges an 'All Bases' Inquiry STUDY WEIGHED ON AUTOMATION | True | By Alfred R. Zipser | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/conference-to-honor-bacon.html | Conference to Honor Bacon | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/mrs-terry-lassoe-has-son.html | Mrs. Terry Lassoe Has Son | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/for-women-too-radcliffes-new-program-is-effort-to-avoid-waste-of.html | FOR WOMEN TOO; Radcliffe's New Program Is Effort To Avoid Waste of Their Talent | True | By Fred M. Hechinger | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/robertson-wins-title-bout.html | Robertson Wins Title Bout | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/injured-boxer-is-improving.html | Injured Boxer Is Improving | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/surprise.html | SURPRISE! | True | EVGENII NETUPSKY. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/mrs-adkins-2d-has-son.html | Mrs. Adkins 2d Has Son | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/jacksonville-lure-city-hopes-events-at-sports-coliseum-will-attract.html | JACKSONVILLE LURE; City Hopes Events at Sports Coliseum Will Attract Motoring Tourists | True | By O. E. Wright | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/westchester-sees-gain-on-narcotics-sheriff-says-public-is-being.html | WESTCHESTER SEES GAIN ON NARCOTICS; Sheriff Says Public Is Being Made More Aware of the Perils of Addiction | True | By Merrill Folsomspecial To the New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/americas-wait-us-lead-search-for-a-way-to-deal-with-unrest-spurred.html | AMERICAS WAIT U.S. LEAD; Search for a Way to Deal With Unrest Spurred by Castro Is Delayed by Interregnum | True | By Tad Szulcspecial To the New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/new-yorks-seventh.html | NEW YORK'S SEVENTH | True | COL. JOSEPH W. MORAN, Civil War Centennial Committee, The Veterans of the Seventh Regiment. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/6-young-women-feted-at-parties-here-last-night-two-others-honored.html | 6 Young Women Feted at Parties Here Last Night; Two Others Honored at Dance at Creek Club in Locust Valley | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/anne-brody-affianced-to-dr-m-schwaftz.html | Anne Brody Affianced To Dr. M. . Schwaftz | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/carolyn-bifeby-j-frank-schwartz-i-planning-to-wed-f.html | Carolyn Bifeby, j Frank Schwartz I Planning to Wed f _____ X; I Senior at Wellesley and ¦ Veteran, Graduate of ¦ Stanford, Engaged I f | True | uuuu I Sneclal to The New York Times. i | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/2-jumpoffs-won-by-mlain-street-bells-mount-scores-twice-at-boulder.html | 2. JUMP-OFFS WON BY M'LAIN STREET; Bell's Mount Scores Twice at Boulder Brook Show -- Wanamaker Victor | True | By John Rendelspecial To the New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/the-child-of-emotional-divorce.html | The Child of 'Emotional Divorce' | True | By J. Louise Despert | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/banda-demands-secession-now-nyasaland-leader-asserts-london-talk-on.html | BANDA DEMANDS 'SECESSION NOW'; Nyasaland Leader Asserts London Talk on Rhodesia Must Discuss This Issue | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/2-bouviers-plan-a-family-reunion-french-distant-cousin-may-be-white.html | 2 BOUVIERS PLAN A FAMILY REUNION; French Distant Cousin May Be White House Guest of Mrs. Kennedy in Spring | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/julie-m-gilmore-becomes-bride-of-johnkreilly-attended-by-3-sisters.html | Julie M. Gilmore Becomes Bride of JohnKReilly;' Attended by 3 Sisters at Wedding in New Rochelle Church | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/st-johns-army-meet-saturday-redmen-to-bank-on-jackson-manhattan-nyu.html | ST. JOHN'S, ARMY MEET SATURDAY; Redmen to Bank on Jackson -- Manhattan, N.Y.U. Also on Card at Garden | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/robert-peter-fasulo-weds-anne-t-kiernan.html | Robert Peter Fasulo Weds Anne T. Kiernan | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/net-man-wins-by-nose.html | Net Man Wins by Nose | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/alabama-field-goal-downs-auburn-30.html | ALABAMA FIELD GOAL DOWNS AUBURN, 3-0 | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/n-mexico-state-wins-again-2715-undefeated-eleven-agrees-to-play-in.html | N. MEXICO STATE WINS AGAIN, 27-15; Undefeated Eleven Agrees to Play in Sun Bowl After Beating Texas Western | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/gordon-brown-jr-and-anne-beach-married-upstate-graduates-of.html | Gordon Brown Jr. And Anne Beach Married Upstate; Graduates of Williams and Smith Are Wed in Rochester Church | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/caracas-police-fire-on-rioters-two-killed-many-wounded-leftist.html | CARACAS POLICE FIRE ON RIOTERS; Two Killed Many Wounded -- Leftist Attackers Call Betancourt a 'Traitor' | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/albany-is-getting-trickle-of-bills-prefiling-gets-off-to-slow-start.html | ALBANY IS GETTING TRICKLE OF BILLS; Pre-Filing Gets Off to Slow Start With Only 103 in the First Ten Days | True | By Warren Weaver Jr.special To the New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/fine-french-dueling-pistols-date-from-napoleon-iii.html | Fine French Dueling Pistols Date From Napoleon III | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/talks-on-french-set-3day-convocation-to-open-tuesday-at-hartford.html | TALKS ON FRENCH SET; 3-Day Convocation to Open Tuesday at Hartford | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/dcla-triumphs-over-utah-16-to-9-kilmer-sparks-bruins-with-touchdown.html | D.C.L.A. TRIUMPHS OVER UTAH, 16 TO 9; Kilmer Sparks Bruins With Touchdown, Scoring Pass --NotSinger Ute Star | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/hurleyumcbride.html | HurleyUMcBride | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/new-sail-class-growing-rapidly-triton-group-is-expected-to-seek.html | NEW SAIL CLASS GROWING RAPIDLY; Triton Group Is Expected to Seek Regular Race Status on Sound Next Year | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/churchill-on-his-feet-again.html | Churchill on His Feet Again | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/rattlebones-higgins-and-the-great-big-scare-by-rebecca-caudill.html | Rattlebones; HIGGINS AND THE GREAT BIG SCARE. By Rebecca Caudill. Illustrated by Beth Krush. 85 pp. New York: Holt, Rinehart & Winston. $2.95. | True | SARAH CHOELA GROSS. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/secondhalf-rally-is-decisive.html | Second-Half Rally is Decisive | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/mrs-parsonnet-has-son.html | Mrs. Parsonnet Has Son | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/uuuuuuuuuuuuuuuu-l-i-miss-joan-feldhan-becomes-affianced.html | uuuuuuuuuuuuuuuu l I Miss Joan Feldhan Becomes Affianced | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/hungary-seeks-locomotives.html | Hungary Seeks Locomotives | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/new-haven-road-to-spread-cheer-newsletter-to-its-commuters-on-train.html | NEW HAVEN ROAD TO SPREAD CHEER; Newsletter to its Commuters on Train 369 Tomorrow Will Eulogize Conductor | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/enemy-shadow-the-lilacs-overgrow-by-lin-taiyi-316-pp-cleveland-and.html | Enemy Shadow; THE LILACS OVERGROW. By Lin Tai-Yi. 316 pp. Cleveland and New York: The World Publishing Company. $4.50. | True | By Robert Payne | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/blossom-rinzler-engaged-to-wed-dr-w6-l-peretz-lawyer-here-is-future.html | Blossom Rinzler Engaged to Wed Dr. W6 L. Peretz; Lawyer Here Is Future Bride of Instructor in Surgery at Cornell | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/margaret-king-bride-of-albert-barclay-jr.html | Margaret King Bride Of Albert Barclay Jr. | True | Special to The New York Times. o | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/air-drop-to-test-mobility-in-cold-paratroopers-of-the-82d-division.html | AIR DROP TO TEST MOBILITY IN COLD; Paratroopers of the 82d Division Jump at Camp Drum on Dec. 10 | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/criminals-mark-gails-in-london-survey-declares-they-are-now.html | CRIMINALS MARK GAILS IN LONDON; Survey Declares They Are Now Organization Men -- Police Prestige Wanes | True | By Seth S. Kingspecial to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/extent-of-red-grip-in-cuba-is-related-by-a-party-chief-communist.html | Extent of Red Grip in Cuba Is Related by a Party Chief; Communist Says His Group Has Power to 'Shape' Premier Castro's Thoughts -- Drive to Solidify Gains Under Way Extent of Red Grip in Cuba Related by a Party Leader | True | By Max Frankelspecial to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/museum-relights-gas-lamp-era-with-theatre-posters-of-the-past.html | Museum Relights Gas Lamp Era With Theatre Posters of the Past | True | By Sanka Knox | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/alzate-avendano-colombian-leader.html | ALZATE AVENDANO, COLOMBIAN LEADER | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/when-doubt-set-in-the-white-stone-by-carlo-coccioli-translated-by.html | When Doubt Set In; THE WHITE STONE. By Carlo Coccioli. Translated by Elizabeth Sutherland and Vera Blaxer from the French "Le Caillou Blanc." 271 pp. New York: Simon & Schuster. $4.50. | True | By Helene Cantarella | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/marybruther-bride-in-jersey-of-exofficer-i-____-manhattanville.html | MaryBruther Bride in Jersey Of Ex-Officer i ____; Manhattanville Alumna Wed in Spring Lake to Edward J. Towers Jr. | True | _ Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/miss-lord-is-bride-of-stephen-bonsai.html | Miss Lord Is Bride Of Stephen Bonsai | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/soviet-tractors-for-cuba.html | Soviet Tractors for Cuba | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/tour-of-homes-at-new-canaan-will-be-benefit-christmas-preview-on.html | Tour of Homes At New Canaan Will Be Benefit; Christmas Preview on Dec. 6 to Assist Work of Garden Center | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/japans-vote-assessed-military-pact-with-us-was-only-one-factor-in.html | JAPAN'S VOTE ASSESSED; Military Pact With U.S. Was Only One Factor In Conservative Party's Election Victory | True | By Robert Trumbullspecial To the New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/egyptian-denies-dam-work-lags-public-works-minister-says-russians.html | EGYPTIAN DENIES DAM WORK LAGS; Public Works Minister Says Russians Are Going Ahead at Aswan on Schedule | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/anne-w-robbins-smith-59-fiancee-of-david-o-jackson-.html | Anne W. Robbins, Smith '59 Fiancee of David O. Jackson ^ | | o Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/he-marks-milestones-schuman-notes-them-with-new-symphony.html | HE MARKS MILESTONES; Schuman Notes Them With New Symphony | True | By Eric Salzman | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/rodney-hardy-marries-miss-katharine-ducey.html | Rodney Hardy Marries Miss Katharine Ducey | True | Special to The New York Times. I | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/miss-crocker-1-s-ohara-jr-are-betrothed-graduate-of-smith-is-engaged-to-student-at-pennsylvania-law.html | Miss Crocker, 1. S, O'Hara Jr. Are Betrothed; Graduate of Smith Is Engaged to Student at Pennsylvania Law | | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/police-issue-call-to-pba-officials-300-delegates-ordered-to-academy.html | POLICE ISSUE CALL TO P.B.A. OFFICIALS; 300 Delegates Ordered to Academy -- New Skirmish in Force's 'War' Feared | | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/choir-school-dance-dec-17.html | Choir School Dance Dec. 17 | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/reports-on-business-throughout-us-new-york.html | Reports on Business Throughout U.S.; New York | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/president-denies-u-s-backs-foes-of-a-free-africa-tells-leader-of.html | PRESIDENT DENIES U. S. BACKS FOES OF A FREE AFRICA; Tells Leader of Guinea His Protest on Congo Reflects Grave Misunderstanding PRESIDENT DENIES AFRICAN'S CHARGE | | By William J. Jordenspecial To the New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/red-summit-aims-at-showing-unity-drafts-report-to-indicate-harmony.html | RED SUMMIT AIMS AT SHOWING UNITY; Drafts Report to indicate Harmony, but Ideological Rift Is Still Apparent | | By Seymour Toppingspecial To the New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/pey-ton-chapman-becpjnes-a-bride-in-berhardcville-58-debutante.html | Pey ton Chapman Becpjnes a Bride In BerhardcKville; ' 58 Debutante Married 1/2j David H. Wells, an Alumnus of Harvard | | SsscUI to Thi New York "Onus. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/snow-on-ground-helps-in-hunting-deer-the-theory-goes-but-is-it-true.html | Snow on Ground Helps in Hunting Deer, the Theory Goes, but Is It True? | | By John W. Randolphspecial To the New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/new-york.html | NEW YORK | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/john-a-williams-becomes-fiance-of-miss-walters-amherst-graduate-and.html | John A. Williams Becomes Fiance of Miss Walters; Amherst Graduate and an Alumna of Vassar Engaged to Marry | | Special to The New YorK Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/mary-c-tinney-robert-f-lyons-planning-to-wed-t-graduates-of.html | Mary C. Tinney, Robert F. Lyons Planning to Wed; t Graduates of American - Academy of Dramatic Arts Are Engaged | | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/widlitz-trails-on-l-i-nassau-tally-puts-him-behind-in-supreme-court.html | WIDLITZ TRAILS ON L. I.; Nassau Tally Puts Him Bahind in Supreme Court Race | | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/u-s-hostel-burns-in-taipei.html | U. S. Hostel Burns in Taipei | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/barry-millers-have-child.html | Barry Millers Have Child | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/deborah-a-adams-fiancee-of-student.html | Deborah A. Adams Fiancee of Student | True | Special to The New York Times. I | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/levy-collection-to-be-auctioned-parkebernet-sale-includes-varied.html | LEVY COLLECTION TO BE AUCTIONED; Parke-Bernet Sale Includes Varied American and English Furniture | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/barbara-broomhead-a-teacher-affianced.html | Barbara Broomhead, A Teacher, Affianced | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/montclair-sets-homework-rules-meaningful-assignments-called-for.html | MONTCLAIR SETS HOMEWORK RULES; ' Meaningful' Assignments Called For -- Parents Told Not to Do the Work | | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/missruthwitherspoon-mfc-holyoke-60-to-wed.html | MissRuthWitherspoon, Mfc Holyoke '60, to Wed | | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/rovers-win-rough-game.html | Rovers Win Rough Game | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/williamsubunyan.html | WilliamsuBunyan | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/contest-has-almost-everything-except-pretty-drum-majorettes.html | Contest Has Almost Everything Except Pretty Drum Majorettes; Confetti, Bright Pennants Add to Color -- Gen. Lemnitzer, Victim of Service Protocol, Sits oh Navy's Side | | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/notre-dame-names-aide.html | Notre Dame Names Aide | | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/pardon-my-sanity-in-a-world-insane-the-years-and-hours-of-emily.html | Pardon My Sanity in a World Insane]; THE YEARS AND HOURS OF EMILY DICKINSON. By Jay Leyda. Illustrated. 2 vols. 400 + 528 pp. New Haven: Yale University Press. $25 the set. Pardon My Sanity' | | By Robert Hillyer | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/german-economy-booms-but-leaders-have-plenty-of-arguments-against-s.html | GERMAN ECONOMY BOOMS; But Leaders Have Plenty of Arguments Against Support by them for U. S. Forces There | | By Edwin L. Dalespecial To the New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/brunei-prepares-for-first-voting-peoples-party-campaigning-for-full.html | BRUNEI PREPARES FOR FIRST VOTING; People's Party Campaigning for Full Independence of British Protectorate | | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/wails-0f-coyotes-rising-state-hybrid-called-ooy-dog-also-increasing.html | WAILS 0F COYOTES RISING STATE; Hybrid Called Coydog Also Increasing In State -- Some Attack Deer | | By John O. Devlin | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/peasants-drinking-and-fighting-pose-social-problem-in-poland.html | Peasants' Drinking and Fighting Pose Social Problem in Poland | | By Arthur J. Olsenspecial To the New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/ikedas-majority-is-postwar-high.html | IKEDA'S MAJORITY IS POST-WAR HIGH | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/gladys-mueller-engaged.html | Gladys Mueller Engaged | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/same-flags-pose-problem-for-un-indonesia-and-monaco-have-similajr.html | SAME FLAGS POSE PROBLEM FOR U.N.; Indonesia and Monaco Have Similajr Ones -- Poland's Adds to Complications | | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/rodriguez-is-favored-unbeaten-welterweight-will-box-gonsalves.html | RODRIGUEZ IS FAVORED; Unbeaten Welterweight Will Box Gonsalves Tomorrow | True | | 1988-08-01 | RE0000392123 | RE0000392123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/golfers-aim-for-barrel-in-drive-for-amputees.html | Golfers Aim for Barrel In Drive for Amputees | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/jpundlintowed-miss-mary-k-coons.html | J.P.UndlintoWed Miss Mary K. Coons | True | Special to The New York Times < | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/1962-role-likely-for-john-d-alsop-brother-of-writers-leads-hartford.html | 1962 ROLE LIKELY FOR JOHN D. ALSOP; Brother of Writers Leads Hartford G.O.P. Surmise on Governorship Race | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/cuba-gives-pupils-poem-scoring-us-uncle-sam-dollar-and-klan.html | CUBA GIVES PUPILS POEM SCORING U.S.; 'Uncle Sam, Dollar and Klan' Denounced in Pictures -- More Food Is Pledged | True | By R. Hart Phillipsspecial To The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/music-world-story-of-cosis-school-days.html | MUSIC WORLD: STORY OF 'COSI'S' SCHOOL DAYS | True | By Ross Parmenter | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/fernandi-is-heard-as-radames-at-met.html | FERNANDI IS HEARD AS RADAMES AT 'MET' | True | A.H. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/sterling-lanier-becomes-fiance-ofpatriepelton-editor-51-graduate-of.html | Sterling Lanier Becomes Fiance OfPatriePelton; Editor, '51 Graduate of Harvard, Will Marry Bryn Mawr Alumna | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/with-rod-reel-and-resolution-creatures-of-the-sea-by-william-b-gray.html | With Rod, Reel and Resolution; CREATURES OF THE SEA. By William B. Gray. Illustrated. 209 pp. New York: Wilfred Funk. $3.95. | True | By Archie Carr | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/wedding-planned-j-by-valerie-war-her-.html | Wedding Planned j By Valerie War her \ | True | I Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/gail-newman-betrothed-to-donald-landzettel.html | Gail Newman Betrothed To Donald Landzettel | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/early-christmas-ball-to-aid-cardiac-league.html | Early Christmas Ball To Aid Cardiac League | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/dance-debut-new-company-on-view-at-the-phoenix.html | DANCE: DEBUT; New Company on View At the Phoenix | True | By John Martin. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/2-states-enter-fee-accord.html | 2 States Enter Fee Accord | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/judith-c-smith-bride-of-charles-f-davis-jr.html | Judith C. Smith Bride Of Charles F. Davis Jr. | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/napoleons-last-battle-waterloo-by-john-naylor-illustrated-208-pp.html | Napoleon's Last Battle; WATERLOO. By John Naylor. Illustrated. 208 pp. New York: The Macmillan Company. $4.50. | True | By Geoffrey Bruun | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/whos-painting-what-the-insiders-rejection-and-rediscovery-of-man-in.html | Who's Painting What?; THE INSIDERS: Rejection and Rediscovery of Man in the Arts of Our Time. By Selden Rodman. Illustrated. 130 pp. Baton Rouge: Louisiana State University Press. $5.95. | True | By WILLIAM C. SEITZ | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/at-the-u-n-colonial-issues-involve-africans-against-their-will-in.html | AT THE U. N.: Colonial Issues Involve Africans, Against Their Will, in East-West Conflict | True | By Kathleen Teltschspecial To the New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/anne-doherty-1955-debutante-will-be-married-betrothed-to-herbertw.html | Anne Doherty, 1955 Debutante, Will Be Married; Betrothed to Herbert W. ; Hasselbee Jr., Student at Boston University | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/dawkins-bids-to-stay-army-exfootball-star-seeks-2-year-extension-at.html | DAWKINS BIDS TO STAY; Army Ex-Football Star Seeks 2-Year Extension at Oxford | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/patricia-a-sweeny-prospective-bride.html | Patricia A. Sweeny Prospective Bride | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/pension-men-eye-aims-of-kennedy-views-vary-on-impact-of-new.html | PENSION MEN EYE AIMS OF KENNEDY; Views Vary on Impact of New Administration on Benefit Plan Field | True | By J. E. McMahon | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/forty-fruitful-years.html | Forty Fruitful Years | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/florida-tops-miami-by-180-and-agrees-to-gator-bowl-bid.html | Florida Tops Miami By 18-0 and Agrees To Gator Bowl Bid | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/fishbowl.html | FISHBOWL | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/perils-of-fame-a-sense-of-values-by-sloan-wilson-604-pp-new-york.html | Perils Of Fame; A SENSE OF VALUES. By Sloan Wilson. 604 pp. New York: Harper & Bros. $4.95. | True | By Thomas E. Cooney | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/soccer-ends-in-tie-elizabethtown-and-newark-to-be-naia-cochampions.html | SOCCER ENDS IN TIE; Elizabethtown and Newark to Be N.A.I.A. Co-Champions | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/language-stress-is-eased-by-usia-requirement-of-one-foreign-tongue.html | LANGUAGE STRESS IS EASED BY U.S.I.A.; Requirement of One Foreign Tongue for Promotion Is Revoked by Agency | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/roses-gem-in-front.html | Rose's Gem in Front | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/two-quakes-shake-tokyo.html | Two Quakes Shake Tokyo | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/yule-trees-to-be-shipped.html | Yule Trees to Be Shipped | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/international-hunt-on-for-kidnappers.html | INTERNATIONAL HUNT ON FOR KIDNAPPERS | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/i-carolyn-wende-and-john-niles-plan-marriage-graduate-of-briarcliff.html | I Carolyn Wende And John Niles Plan Marriage; Graduate of Briarcliff Betrothed to a 1958 Alumnus of Yale | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/frances-deely-bride-of-henry-a-nembach.html | Frances Deely Bride Of Henry A. Nembach | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/t-c-u-triumphs-over-smu-130-moreland-scores-runs-52-yards-mustang.html | T. C. U. TRIUMPHS OVER S.M.U., 13-0; Moreland Scores, Runs 52 Yards -- Mustangs Finish With 9 Losses, 1 Tie | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/new-york-across-the-day.html | NEW YORK ACROSS THE DAY | True | JOHN D. SHEWAK. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/conerly-helps-to-open-toys-for-tots-campaign.html | Conerly Helps to Open Toys for Tots Campaign | True | | 1988-08-01 | RE0000392123 | RE0000392123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/large-defense-issues-face-new-administration-one-question-is-how.html | LARGE DEFENSE ISSUES FACE NEW ADMINISTRATION; One Question Is How Much Money Is Necessary for Military Strength More Emphasis on 'Limited War' Is Expected in the Years Ahead | | By Hanson W. Baldwin | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/edythemurphy-bryn-mawr-61-is-future-bride-engaged-to-lieut-john.html | EdytheMurphy, Bryn Mawr '61, Is Future Bride; Engaged to Lieut. John Holbrook Jr., a 1959 Graduate of Yale | True | I Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/princeton-six-wins-defeats-alumni-squad-30-john-cook-scores-twice.html | PRINCETON SIX WINS; Defeats Alumni Squad, 3-0 -- John Cook Scores Twice | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/philip-r-eck-to-marry-sharon-smith-on-feb-5.html | Philip R. Eck to Marry Sharon Smith on Feb. 5 | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/sparkesubedcwith-.html | Sparkesu8e0cwith . | True | Sped alto Tne New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/pass-interception-helps-georgia-trip-georgia-tech-76.html | Pass Interception Helps Georgia Trip Georgia Tech, 7-6 | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/laniers-son-is-honored.html | Lanier's Son Is Honored | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/new-sewer-for-queens-city-action-due-this-week-on-drain-for-eastern.html | NEW SEWER FOR QUEENS; City Action Due This Week on Drain for Eastern Area | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/an-age-of-kings.html | An Age of Kings' | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/indoor-splendor-the-gloxinias-add-brilliant-color-to-houseplant.html | INDOOR SPLENDOR; The Gloxinias Add Brilliant Color To House-Plant Collection | True | By Bruce A. Thompson | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/child-to-mrs-cornell.html | Child to Mrs. Cornell | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/brief-comment-on-new-disks.html | BRIEF COMMENT ON NEW DISKS | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/coaches-basketball-ratings.html | Coaches' Basketball Ratings | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/support-for-peace-corps.html | SUPPORT FOR 'PEACE CORPS' | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/congress-studies-great-salt-lake.html | CONGRESS STUDIES GREAT SALT LAKE | True | By Jack Goodman | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/mrs-d-j-gordon-has-son.html | Mrs. D. J. Gordon Has Son | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/miss-uhlik-married-to-charles-fltchett.html | Miss Uhlik Married To Charles Fltchett | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/south-africa-wins-rugby.html | South Africa Wins Rugby | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/tabitha-field-bride-of-roger-ballard-jr.html | Tabitha Field Bride Of Roger Ballard Jr. | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/living-theatre-planning-party-for-play-fund-event-tomorrow-will.html | Living Theatre Planning Party For Play Fund; Event Tomorrow Will Raise Money for Two New Productions | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/usbritish-council-picks-4-directors.html | U.S.-BRITISH COUNCIL PICKS 4 DIRECTORS | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/many-seek-jobs-on-capitol-hill-congress-staff-work-pays-well-and.html | MANY SEEK JOBS ON CAPITOL HILL; Congress Staff Work Pays Well and Attracts Young and Experienced Alike | True | By Tom Wickerspecial to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/reorders-herald-holiday-approach.html | REORDERS HERALD HOLIDAY APPROACH | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/more-irish-troops-for-congo.html | More Irish Troops for Congo | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/moroccan-mission-in-moscow.html | Moroccan Mission in Moscow | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/yule-ball-will-aid-a-settlement-here.html | Yule Ball Will Aid A Settlement Here | True | | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/article-8-no-title.html | Article 8 -- No Title | True | ELLEN LEWIS BUELL | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/traubocallahan-i.html | TraubaCallahan i | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-27 | 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/child-to-mrs-louis-serkez.html | Child to Mrs. Louis Serkez | True | Special to The New York Times. | 1988-08-01 | RE0000392123 | RE0000392123 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/met-will-offer-alcestis-dec-6-new-production-featuring-debut-of.html | 'MET' WILL OFFER 'ALCESTIS' DEC. 6; New Production, Featuring Debut of Eileen Farrell, Is Highlight of 7th Week | | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/goodrich-chooses-treasurer.html | Goodrich Chooses Treasurer | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/rn-baldwin-honored-industrial-democracy-award-going-to-civil.html | R.N. BALDWIN HONORED; Industrial Democracy Award Going to Civil Liberties Head | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/niles-productions-appoints.html | Niles Productions Appoints | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/more-yule-boutiques-open-in-stores-here.html | More Yule Boutiques Open in Stores Here | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/2000-hear-israeli-aide-comay-sees-little-progress-on-issue-of-war.html | 2,000 HEAR ISRAELI AIDE; Comay Sees Little Progress on Issue of War and Peace | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/eleanor-c-miller-wed.html | Eleanor C. Miller Wed | True | | 1988-08-01 | RE0000392139 | RE0000392139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/tornado-hits-in-kansas-stormy-weather-follows-record-high.html | TORNADO HITS IN KANSAS; Stormy Weather Follows Record High Temperature | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/of-loco-origin.html | Of Loco! Origin | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/big-retail-chain-shows-dip-in-net-federated-stores-income-46c-a.html | BIG RETAIL CHAIN SHOWS DIP IN NET; Federated Stores' Income 46c a Share in Quarter, Against 47c in 1959 | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/constitutional-problem.html | Constitutional Problem | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/private-farming-big-aid-to-soviet-new-statistical-handbook-shows.html | PRIVATE FARMING BIG AID TO SOVIET; New Statistical Handbook Shows Individual Efforts Supply Many Key Needs | True | By Harry Schwartz | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/haiti-threatens-catholic-paper-army-warns-of-suspension-shakeup-of.html | HAITI THREATENS CATHOLIC PAPER; Army Warns of Suspension -- Shake-up of Duvalier's General Staff Reported | True | By Paul P. Kennedyspecial To The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/pass-and-lateral-decide-3022-game-waters-rookie-back-helps.html | PASS AND LATERAL DECIDE 30-22 GAME; Waters, Rookie Back, Helps Forty-Niners Win -- Unitas Throws for 3 Scores | True | By Howard M. Tucknerspecial To the New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/slump-creates-rise-in-benefits-federal-transfer-payments-register.html | SLUMP CREATES RISE IN BENEFITS; Federal Transfer Payments Register Billion-Dollar Gain in 3 Months JOBLESS PAY CAUSE Social Security, Veterans Pensions and Relief Are Also on the Climb | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/youth-20-is-believed-youngest-ever-to-win-sumo-cup-in-japan.html | Youth, 20, Is Believed Youngest Ever to Win Sumo Cup in Japan | True | By Robert Trumbullspecial To Japan | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/philippineamerican-ties-suggestions-offered-for-fostering.html | Philippine-American Ties; Suggestions Offered for Fostering Friendship Between Nations | True | CARLOS P. ROMULO, | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/fino-due-to-get-bronx-gop-job-congressman-expected-to-replace.html | FINO DUE TO GET BRONX G.O.P. JOB; Congressman Expected to Replace Herman Winner as County Leader | True | By Douglas Dales | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/froessel-honored-at-church.html | Froessel Honored at Church | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/dallas-rally-falls-short.html | Dallas Rally Falls Short | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/bond-outlook-given-369473884-in-state-and-municipal-securities-due.html | BOND OUTLOOK GIVEN; $369,473,884 in State and Municipal Securities Due | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/taiwan-rail-line-reopened.html | Taiwan Rail Line Reopened | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/seamens-homes-begun-project-to-provide-houses-for-norwegian-sailors.html | SEAMEN'S HOMES BEGUN; Project to Provide Houses for Norwegian Sailors | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/british-canon-urges-return-to-the-basic.html | BRITISH CANON URGES RETURN TO THE BASIC | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/miss-joan-lear-married.html | Miss Joan Lear Married | True | Special to The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/rankin-to-be-buried-today.html | Rankin to Be Buried Today | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/yule-seal-month-proclaimed.html | Yule Seal Month Proclaimed | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/8-private-foundations-financed-commission.html | 8 Private Foundations Financed Commission | True | Special to The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/cries-off-king-hail-kasavubu-as-he-returns-to-leopoldville.html | Cries off 'King!' Hail Kasavubu As He Returns to Leopoldville | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/truman-assesses-other-presidents-he-lists-donothings-and-greatests.html | TRUMAN ASSESSES OTHER PRESIDENTS; He Lists 'Do-Nothings' and 'Greatests' in Speech to B'nai B'rith Dinner | True | By Edward C. Burks | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/free-albania-greeted-nations-prered-independence-day-noted-by-us.html | FREE ALBANIA GREETED; Nation's Pre-Red Independence Day Noted by U.S. | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/diet-product-set-by-national-dairy.html | DIET PRODUCT SET BY NATIONAL DAIRY | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/inland-forwarding-names.html | Inland Forwarding Names | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/issue-of-colonies-before-assembly-africanasian-bloc-asks-un.html | ISSUE OF COLONIES BEFORE ASSEMBLY; African-Asian Bloc Asks U.N. Delegates Today to Urge Freeing of Territories | True | By Sam Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/church-sets-2day-fete.html | Church Sets 2-Day Fete | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/how-to-treat-a-case-of-aurophilia.html | How to Treat a Case of "Aurophilia" | True | By C.L. Sulzberger | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/a-woman-must-aid-decorator.html | A Woman Must Aid Decorator | True | By Cynthia Kellogg | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/exteachers-seen-as-city-resource-study-says-shortage-would-end-if.html | EX-TEACHERS SEEN AS CITY RESOURCE; Study Says Shortage Would End if Married Women Would Resume Jobs 50% WILLING TO RETURN But Higher Education Group Says Wives Want to Wait Till Children Turn 5 | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/dr-atkinsojf-68-ehmherstdem-retired-romance-language-j-professor.html | DR. ATKINSOJF, 68, EHMHERSTDEM; Retired Romance Language J Professor DeaduWriter Edited Book on Villon | True | Special to The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/general-motors-unit-picks-a-vice-president.html | General Motors Unit Picks a Vice President | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/de-sapios-problem-tammany-leader-is-faced-with-need-to-alter-public.html | De Sapio's Problem; Tammany Leader Is Faced With Need To Alter Public View of Him as Boss | True | By Leo Egan | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/mathematics-in-the-schools.html | Mathematics in the Schools | True | | 1988-08-01 | RE0000392139 | RE0000392139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/mail-early.html | Mail Early | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/tongs-son-dies-in-plane-crash.html | Tong's Son Dies in Plane Crash | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/discrimination-fought-british-student-unit-scores-roominghouse.html | DISCRIMINATION FOUGHT; British Student Unit Scores Rooming-House 'Color Bar' | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/mutual-funds-selling-by-mail-given-a-try-ubs-of-canada-with-no.html | Mutual Funds: Selling by Mail Given a Try; UBS of Canada, With No Salesmen, Finds Results Cheering Initial Price of $10 a Share Includes Charge of 4.9% | True | By Gene Smith | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/coexistence-backed-by-top-chinese-red.html | COEXISTENCE BACKED BY TOP CHINESE RED | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/mrs-r-s-woodworth.html | MRS. R. S. WOODWORTH | True | Special to The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/one-dead-20-hurt-as-riots-go-into-3d-day-in-caracas-one-dead-20.html | One Dead, 20 Hurt as Riots Go Into 3d Day in Caracas; ONE DEAD, 20 HURT IN CARACAS RIOTS | True | Special to The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/school-board-urged-to-provide-buses-to-help-pupil-integration.html | School Board Urged to Provide Buses to Help Pupil Integration | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/corporations-near-25000-net-mark-told-of-ways-to-avoid-high-bracket.html | Corporations Near $25,000 Net Mark Told of Ways to Avoid High Bracket | True | By Robert Metz | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/skilovers-brave-warm-weather-and-jump-from-central-park-slope-snow.html | Ski-Lovers Brave Warm Weather and Jump From Central Park Slope 'SNOW' MAKES CITY WINTER FESTIVAL; Skiers Use Crushed Ice in Balmy Central Park | True | By David Halberstam | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/random-notes-in-washington-letter-men-on-kennedys-team.html | Random Notes in Washington; Letter Men on Kennedy's Team | True | Special to The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/1year-maturities-are-78019336391.html | 1-YEAR MATURITIES ARE $78,019,336,391 | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/advertising-emblems-on-clothes-have-long-history.html | Advertising: Emblems on Clothes Have Long History | True | By Robert Alden | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/canterbury-sees-arabjewish-links.html | CANTERBURY SEES ARAB-JEWISH LINKS | True | Special to The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/false-racial-idea-scored-by-pastor-presbyterian-here-rebuts-souths.html | FALSE RACIAL IDEA SCORED BY PASTOR; Presbyterian Here Rebuts South's View That Negro Children Are Backward | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/soviet-assures-china-of-desire-for-red-unity.html | Soviet Assures China Of Desire for Red Unity | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/goals-for-americans.html | 'Goals' for Americans | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/exjustice-hears-second-century-jacob-marks-100-next-june-sat-on.html | EX-JUSTICE HEARS SECOND CENTURY; Jacob Marks, 100 Next June, Sat on Municipal Bench From 1907 to 1928 | True | By McCandlish Phillips | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/milk-quota-plan-is-weighed.html | Milk Quota Plan Is Weighed | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/alta-r-prentice-engaged-to-wed-argentinebanker-she-will-be-bride-of.html | Alta R. Prentice Engaged to Wed ArgentineBanker; She Will Be Bride of Guillermo Palmer Jr. in January Ceremony | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/polishitalian-pact-signed.html | Polish-Italian Pact Signed | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/key-labor-figure-seeks-school-pact-goldberg-to-appear-before-city.html | KEY LABOR FIGURE SEEKS SCHOOL PACT; Goldberg to Appear Before City Board as Counsel for Teachers Who Struck | True | By A.h. Raskin | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/fire-unit-to-seek-way-to-prevention-in-bronx.html | Fire Unit to Seek Way To Prevention in Bronx | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/ellen-schnitzer-is-bride.html | Ellen Schnitzer Is Bride | True | Special to The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/excess-power-set-in-niagara-area-but-prospect-for-1962-will.html | EXCESS POWER SET IN NIAGARA AREA; But Prospect for 1962 Will Probably Not Mean Rate Cuts for Up to 5 Years | True | Special to The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/ghana-says-us-and-allies-aid-belgian-plot-in-congo-nkrumahs-notes.html | Ghana Says U.S. and Allies Aid Belgian Plot in Congo; Nkrumah's Notes to U.N. Also Urge Africa Army -- Ties to Mali Set NKRUMAH SCORES U.S. OVER CONGO | True | Special to The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/soviet-building-modern-airport-capacity-to-exceed-3-in-moscow.html | Soviet Building Modern Airport; Capacity to Exceed 3 in Moscow | True | By Osgood Caruthersspecial To The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/225th-st-bridge-shut-to-cars-starting-today.html | 225th St. Bridge Shut To Cars Starting Today | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/engineers-meeting-6000-expected-to-be-at-parley-opening-today.html | ENGINEERS MEETING; 6,000 Expected to Be at Parley Opening Today | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/3-crews-to-meet-2d-summer-of-60-back-from-arctic-one-navy-ship-is.html | 3 CREWS TO MEET 2D SUMMER OF '60; Back From Arctic, One Navy Ship Is on Way, 2 Others to Go to Antarctica | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/contract-bridge-national-open-pair-contest-here-produces-one-of-the.html | Contract Bridge; National Open Pair Contest Here Produces One of the Game's Most Unusual Plays | True | By Albert H. Morehead | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/elevator-union-rejects-accord-shutdown-of-construction-is-weighed.html | ELEVATOR UNION REJECTS ACCORD; Shutdown of Construction Is Weighed in 17-Week Strike ELEVATOR UNION VOTES DOWN PACT | True | By A.h. Raskin | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/mauritania-becomes-independent-of-france.html | Mauritania Becomes Independent of France | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/state-office-urged.html | State Office Urged | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/1091st-point-of-howes-career-helps-wings-set-back-leafs-20.html | 1,091st Point of Howe's Career Helps Wings Set Back Leafs, 2-0 | True | | 1988-08-01 | RE0000392139 | RE0000392139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/mrs-anne-langman-wed-to-realty-man.html | Mrs. Anne Langman Wed to Realty Man | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/new-soviet-envoy-to-rumania.html | New Soviet Envoy to Rumania | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/night-club-signs-stewed-prunes-coffeehouse-revue-leaving-theatre.html | NIGHT CLUB SIGNS 'STEWED PRUNES; Coffeehouse Revue, Leaving Theatre, Illustrates Trend -- 'American Dream' Due | True | By Arthur Gelb | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/farm-editors-elect-street-of-hartford-named-association-president.html | FARM, EDITORS ELECT; Street of Hartford Named Association President | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/moss-triumphs-in-nassau-event-english-driver-averages-88559-mph.html | MOSS TRIUMPHS IN NASSAU EVENT; English Driver Averages 88.559 M.P.H. for 25 Laps -- Grossman 2d | True | By Frank M. Blunkspecial To the New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/pugwash-talks-begin-khrushchev-greets-moscow-parley-with-plea-on.html | 'PUGWASH' TALKS BEGIN; Khrushchev Greets Moscow Parley With Plea on Arms | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/joy-elizabeth-nathan-wed-to-carl-l-stern.html | Joy Elizabeth Nathan Wed to Carl L. Stern | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/dunce-caps-on-parade.html | Dunce Caps on Parade | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/bus-kills-24-in-brazil-parade.html | Bus Kills 24 in Brazil Parade | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/troop-defection-in-laos-indicated-status-of-regimes-forces-moving.html | TROOP DEFECTION IN LAOS INDICATED; Status of Regime's Forces Moving on Rightist-Held Capital Is in Doubt | True | Special to The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/broncos-rally-ties-bills-3838-tripucka-throws-3-scoring-passes-to.html | BRONCOS' RALLY TIES BILLS, 38-38; Tripucka Throws 3 Scoring Passes to Lead Assault After 38-to-7 Deficit | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/citys-parkways-to-get-new-signs-they-will-conform-to-state-standard.html | CITY'S PARKWAYS TO GET NEW SIGNS; They Will Conform to State Standard -- Design Said to Help Reduce Accidents | True | By Bernard Stengren | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/british-company-in-deal-with-alco.html | BRITISH COMPANY IN DEAL WITH ALCO | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/us-sailor-joins-sitin-seeks-service-in-segregated-capetown-tea-room.html | U.S. SAILOR JOINS SIT-IN; Seeks Service in Segregated Capetown Tea Room | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/jerrolbond69-meablyayitob-transatlantic-flier-diesu-made-trips-to.html | J.ERROLBOND,69, MEABLYAYI&TOB; Trans-Atlantic Flier Diesu Made Trips to England and Caribbean in 1930's | True | Suxclal to The N Tort Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/thomas-j-masotto-jr-weds-melanie-wiggins.html | Thomas J. Masotto Jr. Weds Melanie Wiggins | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/urban-conclave-put-to-kennedy-convention-of-mayors-here-urges-white.html | URBAN CONCLAVE PUT TO KENNEDY; Convention of Mayors Here Urges White House Parley on Problems of Cities | True | By Clayton Knowles | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/castro-and-communism.html | Castro and Communism | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/advice-offered-on-home-care-for-sick-child.html | Advice Offered on Home Care for Sick Child | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/joanne-daniels-wed-to-david-l-solomon.html | Joanne Daniels Wed To David L. Solomon | True | Special to The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/5-elderly-patients-die-2-hurt-in-crash.html | 5 ELDERLY PATIENTS DIE, 2 HURT IN CRASH | True | Special to The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/american-opera-given-at-ywca-actors-group-performs-the-premiere-of.html | AMERICAN OPERA GIVEN AT Y.W.C.A.; Actors Group Performs the Premiere of 'Satan's Trap' at West Side Center | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/kennedy-progress-on-administration-is-told-to-johnson-kennedy.html | Kennedy Progress On Administration Is Told to Johnson; KENNEDY REPORTS MAKING PROGRESS | True | By Tom Wickerspecial To the New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/costa-rican-scores-us-on-caribbean.html | COSTA RICAN SCORES U.S. ON CARIBBEAN | True | Special to The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/palmer-captures-mobile-open-golf-birdies-on-last-two-holes-beat.html | PALMER CAPTURES MOBILE OPEN GOLF; Birdies on Last Two Holes Beat Pott -- Winner Sets $73,716 Earnings Mark | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/auto-manufacturer-deal-queried.html | Auto Manufacturer Deal Queried | True | ALBERT ANDRIESSE. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/art-surrealism-with-the-trimming-new-show-to-have-bizarre-setting.html | Art: Surrealism With the Trimmings; New Show to Have Bizarre Setting | True | By John Canada | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/3-held-in-2-attacks-on-city-policemen.html | 3 HELD IN 2 ATTACKS ON CITY POLICEMEN | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/lana-turner-wed-to-rancher.html | Lana Turner Wed to Rancher | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/gulf-set-to-sign-open-tv-contract-would-cover-news-specials-over.html | GULF SET TO SIGN OPEN TV CONTRACT; Would Cover News Specials Over N.B.C. -- Tribute to Eisenhower Slated | True | By Val Adams | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/bon-ami-names-official.html | Bon Ami Names Official | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/ufford-takes-prize-in-squash-racquets.html | UFFORD TAKES PRIZE IN SQUASH RACQUETS | True | Special to The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/calling-cards-left-in-cab-lead-police-to-holdup-suspect.html | Calling Cards Left In Cab Lead Police To Hold-Up Suspect | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/state-fiscal-aides-to-meet.html | State Fiscal Aides to Meet | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/wagner-demands-more-aid-to-aged-orders-agencies-concerned-to-adopt.html | WAGNER DEMANDS MORE AID TO AGED; Orders Agencies Concerned to Adopt at Once His Plan for Expanded Service | True | | 1988-08-01 | RE0000392139 | RE0000392139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/american-takes-fourset-match-mckinley-19-beats-aussie-standout-at.html | AMERICAN TAKES FOUR-SET MATCH; McKinley, 19, Beats Aussie Standout at Melbourne -- Buchholz Also Gains | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/roachs-pass-earns-draw.html | Roach's Pass Earns Draw | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/8th-avenue-site-added-to-parcel-zuckerman-buys-3story-building-near.html | 8TH AVENUE SITE ADDED TO PARCEL; Zuckerman Buys 3-Story Building Near 39th St. -- Other Deals Listed | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/carina-here-on-maiden-trip.html | Carina Here on Maiden Trip | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/yale-penn-state-also-supported-but-most-favor-navy-team-many.html | YALE, PENN STATE ALSO SUPPORTED; But Most Favor Navy Team -- Many College Elevens Bid for National Title | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/philip-visits-german-relatives.html | Philip Visits German Relatives | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/us-plans-to-pay-half-of-un-cost-for-congo-force-will-give-nearly-30.html | U.S. PLANS TO PAY HALF OF U.N. COST FOR CONGO FORCE; Will Give Nearly 30 Million of Total Needed to Keep Troops This Year 1961 PROBLEM REMAINS Assembly Will Delay Action on Next Year's Bills Until Kennedy Inauguration U.S. WILL PAY HALF OF U.N. CONGO BILL | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/fire-bombs-hurled.html | Fire Bombs Hurled | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/castro-accuses-catholic-clergy-says-priests-work-against-regime.html | CASTRO ACCUSES CATHOLIC CLERGY; Says Priests Work Against Regime -- Bombs Shake Area Where He Speaks CASTRO ACCUSES CATHOLIC CLERGY | True | By R. Hart Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/police-drive-hits-talent-showcase-cast-of-noncommercial-play-told.html | POLICE DRIVE HITS TALENT SHOWCASE; Cast of Noncommercial Play Told Cabaret Identity Cards Are Necessary | True | By Emanuel Perlmutter | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/business-decline-hits-new-orleans-slump-laid-to-dispute-over.html | BUSINESS DECLINE HITS NEW ORLEANS; Slump Laid to Dispute Over Integration in Schools -- They Reopen Today ----- BUSINESS DECLINE HITS NEW ORLEANS | True | By Claude Sittonspecial to The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/rover-six-beats-comets-32.html | Rover Six Beats Comets, 3-2 | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/canadiens-triumph-over-bruins-3-to-0.html | CANADIENS TRIUMPH OVER BRUINS, 3 TO 0 | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/house-hearings-on-port-agency-open-here-today-9-aides-and-secret.html | HOUSE HEARINGS ON PORT AGENCY OPEN HERE TODAY; 9 Aides and Secret Witness Subpoenaed -- Dismissed Official Is Called PORT AIDES FACING U.S. INQUIRY TODAY | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/sudden-influx-of-us-visitors-spreads-goodwill-through-rio-political.html | Sudden Influx of U.S. Visitors Spreads Goodwill Through Rio; Political Figures, Writer and Military Are Welcomed on Official Missions -- Unofficially, So Is Jane Russell | True | By Tad Szulcspecial To the New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/penn-station-lets-birthday-slip-by-ignores-50th-anniversary-though.html | PENN STATION LETS BIRTHDAY SLIP BY; Ignores 50th Anniversary, Though Opening Day Had Electrified the City | True | By Nan Robertson | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/guinea-scans-red-arms-weapons-may-be-bought-from-china-trade-aide.html | GUINEA SCANS RED ARMS; Weapons May Be Bought From China, Trade Aide Indicates | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/goal-by-prentice-brings-33-draw-thirdperiod-score-caps-ranger.html | GOAL BY PRENTICE BRINGS 3-3 DRAW; Third-Period Score Caps Ranger Comeback After Hawks Gain 3-1 Lead | True | By William J. Briordy | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/4-die-in-plane-crash-light-craft-falls-in-wooded-area-near.html | 4 DIE IN PLANE CRASH; Light Craft Falls in Wooded Area Near Annapolis, Md. | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/governors-urge-more-visits.html | Governors Urge More Visits | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/road-deaths-top-400-for-holiday-toll-rises-as-autos-return-home-on.html | ROAD DEATHS TOP 400 FOR HOLIDAY; Toll Rises as Autos Return Home on 4-Day Week-End -- Haze Dims Balmy Sky | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/field-hockey-ends-in-firstplace-tie.html | FIELD HOCKEY ENDS IN FIRST-PLACE TIE | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/goals-board-led-by-educator-long-interested-in-government-dr.html | Goals Board Led by Educator, Long Interested in Government; Dr. Wriston, Former President of Brown, Headed Commission of 11 Members -- Youngest Was 48, Oldest 88 | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/floods-delay-talks-uswest-indies-base-parley-put-off-until-tomorrow.html | FLOODS DELAY TALKS; U.S.-West Indies Base Parley Put Off Until Tomorrow | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/westport-fetes-un-newcomers-57-from-cyprus-and-africa-spend-typical.html | WESTPORT FETES U.N. NEWCOMERS; 57 From Cyprus and Africa Spend Typical Week-End in a Typical Suburb | True | By Richard H. Parkespecial To the New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/joint-legislature-planned.html | Joint Legislature Planned | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/delay-is-forecast-on-nato-atom-role.html | DELAY IS FORECAST ON NATO ATOM ROLE | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/skyscraper-for-bell-ground-broken-for-18story-building-in.html | SKYSCRAPER FOR BELL; Ground Broken for 18-Story Building in Philadelphia | True | Special to The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/jews-told-to-use-religion-in-lives-ajc-parley-here-is-urged-to.html | JEWS TOLD TO USE RELIGION IN LIVES; A.J.C. Parley Here Is Urged to Transmit Its Values Into Daily Existence | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/mardle-wins-again-in-ninemile-event.html | M'ARDLE WINS AGAIN IN NINE-MILE EVENT | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/steel-strike-lessons.html | Steel Strike Lessons | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/suspect-is-seized-in-bombings-here-blastingpowder-watchman-had-been.html | SUSPECT IS SEIZED IN BOMBINGS HERE; Blasting-Powder Watchman Had Been Mental Patient SUSPECT IS SEIZED IN BOMBINGS HERE | True | | 1988-08-01 | RE0000392139 | RE0000392139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/real-estate-inquiry-to-open-tomorrow.html | REAL ESTATE INQUIRY TO OPEN TOMORROW | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/pba-challenged-on-ticket-quotas-city-police-head-demands-proof-of.html | P.B.A. CHALLENGED ON TICKET QUOTAS; City Police Head Demands Proof of Charge He Set a Minimum Number P.B.A. CHALLENGED ON TICKET QUOTAS | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/ama-vows-fight-on-kennedy-plan-clinical-meeting-in-capital-told-to.html | A.M.A. VOWS FIGHT ON KENNEDY PLAN; Clinical Meeting in Capital Told to Resist Proposal on Medical Care for Aged | True | By United Press International. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/saigon-expels-newsman.html | Saigon Expels Newsman | True | Special to The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/chicago-edison-lifts-its-profit-fiscal-years-income-equals-384-a.html | CHICAGO EDISON LIFTS ITS PROFIT; Fiscal Year's Income Equals $3.84 a Share, Against $3.66 in 1959 Period | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/pravda-scores-vatican-soviet-paper-says-catholics-back-us.html | PRAVDA SCORES VATICAN; Soviet Paper Says Catholics Back 'U.S. Imperialism' | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/akihito-ends-ethiopia-visit.html | Akihito Ends Ethiopia Visit | True | Special to The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/soviet-beams-broadcast-to-an-engineer-in-ohio.html | Soviet Beams Broadcast To an Engineer in Ohio | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/adenauer-home-with-a-c.html | Adenauer Home With a C | True | Special to The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/designs-of-postage-stamps.html | Designs of Postage Stamps | True | H.W. HAST. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/text-of-the-report-submitted-by-the-presidents-commission-on.html | Text of the Report Submitted by the President's Commission on National Goals; Advisers to Eisenhower Call Freer Trade the Key to Healthiest World Economy | True | Special to the New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/jersey-girl-wins-4h-award.html | Jersey Girl Wins 4-H Award | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/donald-richberg-of-nra-is-dead-exchairman-and-general-counsel.html | DONALD RICHBERG OF N.R.A. IS DEAD; Ex-Chairman and General Counsel Advised Roosevelt * u.Aided Pro-Labor Laws | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/service-society-plans-benefits-in-fund-drive-unit-to-hold-100.html | Service Society Plans Benefits In Fund Drive; Unit to Hold 100 Events This Winter to Reach Goal of $2,000,000 | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/bolt-by-electors-is-held-unlikely-survey-finds-no-coalition-in.html | BOLT BY ELECTORS IS HELD UNLIKELY; Survey Finds No Coalition in South With Strength to Block Kennedy | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/reforms-sought-for-constitution-professor-finds-it-outmoded.html | REFORMS SOUGHT FOR CONSTITUTION; Professor Finds It Outmoded -- Criticizes Fixed Terms for Political Offices | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/soviet-union-reveals-discovery-of-new-gold-deposits-in-siberia.html | Soviet Union Reveals Discovery Of New Gold Deposits in Siberia; RUSSIA DISCOVERS NEW GOLD FIELDS | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/car-thief-on-dare-shot-aw-captured.html | CAR THIEF 'ON DARE' SHOT AW CAPTURED | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/plan-would-back-nixon.html | Plan Would Back Nixon | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/finnish-leader-defends-mission-kekkonen-upbraids-surly-appraisals.html | FINNISH LEADER DEFENDS MISSION; Kekkonen Upbraids 'Surly Appraisals' of Soviet Plan to Lease Saimaa Canal | True | By Werner Wiskarispecial To the New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/bias-in-hiring-teachers-findings-of-state-commission-on-queens.html | Bias in Hiring Teachers; Findings of State Commission on Queens College Supported | True | WALTER A. BERGB, | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/cuban-hails-red-links-guevara-calls-nations-bonds-to-communists.html | CUBAN HAILS RED LINKS; Guevara Calls Nation's Bonds to Communists Irrevocable | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/knicks-vanquish-royals-122118-naulls-guerin-spark-attack-in.html | KNICKS VANQUISH ROYALS, 122-118; Naulls, Guerin Spark Attack in Overtime -- Robertson Scores 42 Points | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/canners-and-freezers-group-to-mark-75th-year.html | Canners and Freezers Group to Mark 75th Year | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/uruguayan-leader-in-italy.html | Uruguayan Leader in Italy | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/einstein-college-drive-picks-area-chairman.html | Einstein College Drive Picks Area Chairman | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/soviet-detected-us-blasts-in-58-secret-atomic-tests-widely-recorded.html | SOVIET DETECTED U.S. BLASTS IN '58; Secret Atomic Tests Widely Recorded -- Time of Argus Shots is Almost Exact | True | By Walter Sullivan | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/the-reluctant-hero.html | The Reluctant Hero | True | By Arthur Daley | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/submachine-guns-used.html | Submachine Guns Used | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/minister-decries-christian-an-apathy-asks-lutherans-to-restore.html | MINISTER DECRIES CHRISTIAN AN APATHY; Asks Lutherans to Restore Practice of Principles Lost in Age of Materialism | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/i-herman-appelman-dead-at-58-writer-for-journalamerican.html | I .Herman Appelman Dead at 58; Writer for Journal-American | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/tricolor-earned-by-mlain-street-gelding-takes-open-jumper-title-at.html | TRICOLOR EARNED BY M'LAIN STREET; Gelding Takes Open Jumper Title at Scarsdale Show -- Lucy Cullman Wins | True | By John Rendelspecial To the New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/ransom-hunt-pressed-coast-exconvict-is-sought-in-200000-kidnapping.html | RANSOM HUNT PRESSED; Coast Ex-Convict Is Sought in $200,000 Kidnapping Case | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/meltzeruglazier.html | MeltzeruGlazier | True | Special to The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/nasd-fills-a-vacancy-on-board.html | N.A.S.D. Fills a Vacancy on Board | True | | 1988-08-01 | RE0000392139 | RE0000392139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/new-imbrie-work-heard-in-recital.html | NEW IMBRIE WORK HEARD IN RECITAL | True | A.H. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/israel-names-army-chief.html | Israel Names Army Chief | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/no-comment-by-un-chief.html | No Comment by U.N. Chief | True | Special to The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/india-and-the-us-plan-space-study-slate-high-balloon-flights-next.html | INDIA AND THE U.S. PLAN SPACE STUDY; Slate High Balloon Flights Next Month to Collect Stratosphere Data | True | By Paul Grimesspecial To the New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/high-israeli-religious-body-asks-boycott-of-rabbinical-election.html | High Israeli Religious Body Asks Boycott of Rabbinical Election | True | Special to The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/prostitution-curbs-imposed-in-france.html | PROSTITUTION CURBS IMPOSED IN FRANCE | True | Special to The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/davega-is-offering-rights-to-holders.html | DAVEGA IS OFFERING RIGHTS TO HOLDERS | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/barge-man-fights-railroads-plan-attacks-proposal-to-repeal-ban-on-a.html | BARGE MAN FIGHTS RAILROADS' PLAN; Attacks Proposal to Repeal Ban on a Lower Rate for a Longer Haul | True | By Edward A. Morrow | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/mrs-phipps-plans-tea-for-girl-scout-aides.html | Mrs. Phipps Plans Tea For Girl Scout Aides | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/curtains-up.html | Curtains Up | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/mrs-vera-berenyi-dies-former-concert-pianist-in-europe-was-composer.html | MRS. VERA BERENYI DIES; Former Concert Pianist in Europe Was Composer | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/poles-cut-dollar-on-black-market-us-currency-down-10-as-reflection.html | POLES CUT DOLLAR ON BLACK MARKET; U.S. Currency Down 10% as Reflection of Ruble's Rise and Gold Outflow | True | By Arthur J. Olsenspecial To the New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/us-silent-on-charges.html | U.S. Silent on Charges | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/segregation-planner-leander-henry-perez-sr.html | Segregation Planner; Leander Henry Perez Sr. | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/draft-debt-mounts-for-the-importers-of-latin-countries.html | Draft Debt Mounts For the Importers Of Latin Countries | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/ashe-wins-tennis-title.html | Ashe Wins Tennis Title | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/yale-names-composer-to-battell-music-post.html | Yale Names Composer To Battell Music Post | True | Special to The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/program-is-offered-by-beaux-arts-trio.html | PROGRAM IS OFFERED BY BEAUX ARTS TRIO | True | R.P. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/henry-g-kauck.html | HENRY G. KAUCK | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/margaret-parsons-and-poole-give-recital.html | Margaret Parsons and Poole Give Recital | True | ALLEN HUGHES. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/gear-testing-approved-coast-guard-recognizes-new-bureau-for-ship.html | GEAR TESTING APPROVED; Coast Guard Recognizes New Bureau for Ship Work | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/annlwillem-j-s-martin-2d-to-be-married-students-at-columbia.html | AnnL.Willem, J. S. Martin 2d To Be Married; Students at Columbia Betrothed u March Wedding Planned | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/discrimination-unit-plans-supper-party.html | Discrimination Unit Plans Supper Party | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/misuse-of-christmas-rebuked-by-paulist-as-slighting-of-god.html | Misuse of Christmas Rebuked By Paulist as Slighting of God | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/chargers-triumph-5228.html | Chargers Triumph, 52-28 | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/goldwyn-movies-attract-tv-bids-producer-whose-65-films-include-best.html | GOLDWYN MOVIES ATTRACT TV BIDS; Producer, Whose 65 Films Include 'Best Years,' Wants Limited, Prime-Time Deals | True | By Gladwin Hillspecial To the New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/foes-of-castro-meet-3hour-rally-held-here-by-1000-persons-raises.html | FOES OF CASTRO MEET; 3-Hour Rally, Held Here by 1,000 Persons, Raises $3,000 | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/tv-series-of-churchills-memoirs-first-of-26-films-is-shown-on-abc.html | TV: Series of Churchill's Memoirs; First of 26 Films Is Shown on A.B.C. 'Valiant Years' Has a Score by Rodgers | True | By Jack Gouldjohn P. Shanley. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/screen-soviet-simplicity-enoch-arden-theme-in-my-daughter.html | Screen: Soviet Simplicity; Enoch Arden Theme In 'My Daughter' | True | HOWARD THOMPSON. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/crash-kills-city-youth-other-teenagers-hurt-in-jersey-turnpike.html | CRASH KILLS CITY YOUTH; Other Teen-Agers Hurt in Jersey Turnpike Accident | True | Special to The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/texans-plan-challenge.html | Texans Plan Challenge | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/thomas-brockman-plays-in-town-hall.html | THOMAS BROCKMAN PLAYS IN TOWN HALL | True | R.P. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/bank-of-montreal-net-up.html | Bank of Montreal Net Up | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/billy-graham-protests-differs-with-idea-on-law-offered-by-dr-king.html | BILLY GRAHAM PROTESTS; Differs With Idea on Law Offered by Dr. King | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/arthur-martens.html | ARTHUR MARTENS | True | Special to The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/jack-vainisi.html | JACK VAINISI | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392139 | RE0000392139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/robert-ebundy-55-idaho-lvmber-man.html | ROBERT E.BUNDY, 55, IDAHO LVMBER MAN | | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/railroad-sets-budget-milwaukee-directors-back-25-million-of.html | RAILROAD SETS BUDGET; Milwaukee Directors Back 25 Million of Spending | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/louise-b-wood.html | LOUISE B. WOOD | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/frances-mdaniel-in-recital-debut.html | FRANCES M'DANIEL IN RECITAL DEBUT | True | A.H. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/nile-leaders-accord-nasser-and-sudan-president-issue-joint.html | NILE LEADERS' ACCORD; Nasser and Sudan President Issue Joint Statement | True | Special to The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/president-attends-service.html | President Attends Service | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/city-center-forms-savoyard-company.html | CITY CENTER FORMS SAVOYARD COMPANY | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/landslide-kills-8-in-india.html | Landslide Kills 8 in India | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/60547-fans-see-31to23-victory-eagles-behind-by-170-get-points-after.html | 60,547 FANS SEE 31-TO-23 VICTORY; Eagles, Behind by 17-0, Get Points After Interceptions and a Giant Fumble | True | By Louis Effratspecial To the New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/les-coleman.html | LES COLEMAN | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/socony-gives-views-on-oil-import-issue.html | SOCONY GIVES VIEWS ON OIL IMPORT ISSUE | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/us-report-maps-high-goals-in-60s-tax-rises-hinted-presidents-board.html | U.S. REPORT MAPS HIGH GOALS IN 60'S; TAX RISES HINTED; President's Board Calls for Sacrifices -- Asks Doubling of Help for Education CUT IN JOBLESS SOUGHT End of Racial Barriers in Colleges Is Seen -- More Foreign Aid Supported U.S. STUDY MAPS HIGH GOALS IN 60'S | True | By John D. Morrisspecial To the New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/shares-seesaw-in-switzerland-abrupt-onset-of-selling-is-followed-by.html | SHARES SEESAW IN SWITZERLAND; Abrupt Onset of Selling Is Followed by Gains -- Net Changes Slight | True | Special to The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/church-meddling-in-politics-decried.html | CHURCH MEDDLING IN POLITICS DECRIED | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/gains-are-sharp-for-grain-prices-soybean-futures-also-show-strong.html | GAINS ARE SHARP FOR GRAIN PRICES; Soybean Futures Also Show Strong Advances -- Rye Is Week's Only Loser | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/miss-ruth-simon-is-bride-of-rabbi-inhamiltonont-alumna-of-barnard.html | Miss Ruth Simon Is Bride of Rabbi InHamilton,Ont.; Alumna of Barnard and Paul Ritterband Are Wed in Synagogue | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/german-reds-aim-at-2-trade-pacts-will-ask-separate-treaty-for.html | GERMAN REDS AIM AT 2 TRADE PACTS; Will Ask Separate Treaty for Berlin When Talks With Bonn Start | True | By Sydney Grusonspecial To the New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/music-german-songs-elisabeth-schwarzkopf-in-works-of-wolf-schubert.html | Music: German Songs; Elisabeth Schwarzkopf in Works of Wolf, Schubert and Others at Carnegie Hall | True | By Ross Parmenter | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/miss-linda-fletcher-wed.html | Miss Linda Fletcher Wed | True | Special to The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/6-climb-noted-in-construction-new-projects-in-october-valued-at.html | 6% CLIMB NOTED IN CONSTRUCTION; New Projects in October Valued at $3,319,145,000 -- Residential Work Off | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/stocks-in-london-take-a-hard-fall-drop-of-113-in-industrial-index.html | STOCKS IN LONDON TAKE A HARD FALL; Drop of 11.3 in Industrial Index Is the Steepest Decline Since May CUTBACK BY FORD CITED Step Puts All of Big Five in the Auto Industry on a Short Week | True | By Thomas P. Ronanspecial To the New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/fears-voiced-over-bond-sales-by-localities-to-lure-industry.html | Fears Voiced Over Bond Sales By Localities to Lure Industry | True | By Paul Heffernanspecial To the New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/cotton-prices-drop-further-in-week.html | COTTON PRICES DROP FURTHER IN WEEK | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/woman-killed-in-car-crash.html | Woman Killed in Car Crash | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/transport-news-faa-aids-peru-instrument-landing-system-loaned-to.html | TRANSPORT NEWS: F.A.A. AIDS PERU.; Instrument Landing System Loaned to Lima Airport -- Debris Vessel Planned | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/city-to-raise-daily-golf-fees-but-keep-season-pass-at-15.html | City to Raise Daily Golf Fees, But Keep Season Pass at $15 | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/miss-carol-s-geisenheimer-bride-of-allan-r-rosenberg.html | Miss Carol S. Geisenheimer Bride of Allan R. Rosenberg | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/mayor-of-san-juan-takes-communion.html | MAYOR OF SAN JUAN TAKES COMMUNION | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/kostelanetz-begins-eighth-pops-season.html | KOSTELANETZ BEGINS EIGHTH 'POPS' SEASON | True | A.H. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/steelers-conquer-redskins-by-2210.html | STEELERS CONQUER REDSKINS BY 22-10 | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/electoral-move-slows.html | Electoral Move Slows | True | Special to The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/11-face-vote-fraud-action.html | 11 Face Vote Fraud Action | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/labor-maps-twostate-drive-against-right-to-work-laws.html | Labor Maps Two-State Drive Against 'Right to Work' Laws | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/ianniccelli-duo-wins-glen-cove-laurels.html | IANNICCELLI DUO WINS GLEN COVE LAURELS | True | Special to The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/galina-prengel-gives-recital.html | Galina Prengel Gives Recital | True | | 1988-08-01 | RE0000392139 | RE0000392139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/uuuuuu-miss-coolidge-is-bride-of-john-bigelow-pell.html | uuuuuu Miss Coolidge Is Bride Of John Bigelow Pell | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/man-gives-up-in-plane-theft.html | Man Gives Up in Plane Theft | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/col-cloyce-tippstt-weds-mrs-lunn.html | Col. Cloyce Tippstt Weds Mrs. Lunn | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/food-news-feast-of-st-andrew-haggis-to-be-featured-as-scots.html | Food News: Feast of St. Andrew; Haggis to Be Featured as Scots Celebrate National Holiday. Dish of Oatmeal Mixed With Meat Is Cooked in Sheep's Stomach | True | By Nan Ickekingill | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/fire-in-suez-canal-kills-6.html | Fire in Suez Canal Kills 6 | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/miss-nancy-nimmo-prospective-bride-uuuuuuuuuuu-i.html | Miss Nancy Nimmo Prospective Bride uuuuuuuuuuu-u i | True | Special to The New York Times. 1 | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/backlog-in-steel-at-twoyear-low-ordering-level-continues-to-reflect.html | BACKLOG IN STEEL AT TWO-YEAR LOW; Ordering Level Continues to Reflect Poor Rate of Industrial Activity | True | Special to The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/aides-say-nixon-backs-rockefeller-vice-president-is-reported-angry.html | AIDES SAY NIXON BACKS ROCKEFELLER; Vice President Is Reported Angry Over Talk That He Is Critical of Campaign | True | Special to The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/dutch-market-dull.html | DUTCH MARKET DULL | True | Special to The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/delay-considered-in-expansion-plan-national-league-is-cool-to.html | DELAY CONSIDERED IN EXPANSION PLAN; National League Is Cool to Proposal for Two 9-Club Majors for 1961 Season | True | By John Drebingerspecial To the New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/cultural-boom-noted-in-the-us-jesuit-says-more-americans-than.html | CULTURAL BOOM NOTED IN THE U.S.; Jesuit Says More Americans Than Europeans Pursue the Serious Arts TV SAID TO BE MATURING Ex-Dean of Music at Loyola Says Vitality of Stage Has Rarely Been Matched | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/demand-shows-rise-in-unlisted-equities-unlisted-issues-show.html | Demand Shows Rise in Unlisted Equities; UNLISTED ISSUES SHOW ADVANCES | True | By Robert E. Bedingfield | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/bendix-sells-stake-in-british-company.html | BENDIX SELLS STAKE IN BRITISH COMPANY | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/fire-asphyxiates-man-46.html | Fire Asphyxiates Man, 46 | True | Special to The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/article-2-no-title.html | Article 2 — No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/douglas-favors-penalties.html | Douglas Favors Penalties | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/h-r-boswell-jr-68-westinghouse-awe.html | H. R. BOSWELL JR., 68, WESTINGHOUSE AWE | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/richmond-chipman-exrubber-official.html | RICHMOND CHIPMAN, EX-RUBBER OFFICIAL | True | Special to The New York Times. 1 | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/holiday-shopping-holds-no-terror-for-those-who-make-gifts-at-home.html | Holiday Shopping Holds No Terror For Those Who Make Gifts at Home | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/freight-is-derailed-in-indiana.html | Freight Is Derailed in Indiana | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-28 | 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/laborite-loss-weighed-party-got-5-percentage-points-less-in-new.html | LABORITE LOSS WEIGHED; Party Got 5 Percentage Points Less in New Zealand Vote | True | | 1988-08-01 | RE0000392139 | RE0000392139 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/accounting-for-absentee-voters.html | Accounting for Absentee Voters | True | AINA L. ANDERSON. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/india-reports-on-talks-nehru-says-chinas-stand-on-border-is.html | INDIA REPORTS ON TALKS; Nehru Says China's Stand on Border Is Unchanged | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/economic-gains-reported.html | Economic Gains Reported | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/ernest-jahnckes-stand-on-games.html | Ernest Jahncke's Stand on Games | True | LEWIS L. STRAUSS. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/small-girl-stuff.html | Small Girl Stuff | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/excbs-aide-left-11-million.html | Ex-C.B.S. Aide Left 1.1 Million | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/bond-sales-urged-for-us-agencies-bond-sales-urged-for-us.html | Bond Sales Urged For U.S. Agencies; BOND SALES URGED FOR U.S. AGENCIES | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/capture-is-ordered.html | Capture Is Ordered | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/blind-open-yule-sale-mrs-rockefeller-bids-public-buy-articles-in.html | BLIND OPEN YULE SALE; Mrs. Rockefeller Bids Public Buy Articles in Midtown | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/miss-mall-is-betrothed-to-thomas-mullarkeyj.html | Miss Mall Is Betrothed To Thomas Mullarkeyj | True | ! Special to The Now York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/space-symposium-planned.html | Space Symposium Planned | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/civil-rights-cited-judges-find-evidence-not-sufficient-to-prove.html | CIVIL RIGHTS CITED; Judges Find Evidence Not Sufficient to Prove Crime APALACHIN CASES VOIDED BY COURT | True | By Edward Ranzal | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/smoggy-overcast-here-turns-noon-to-evening.html | Smoggy Overcast Here Turns Noon to Evening | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/big-board-seat-price-steady.html | Big Board Seat Price Steady | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/pension-set-for-nkrumah.html | Pension Set for Nkrumah | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/potters-to-get-raise-in-year.html | Potters to Get Raise in Year | True | | 1988-08-01 | RE0000392140 | RE0000392140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/inquiry-denounces-jersey-bingo-board-jersey-senators-assail-bingo.html | Inquiry Denounces Jersey Bingo Board; JERSEY SENATORS ASSAIL BINGO UNIT | True | By George Cable Wrightspecial To the New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/ranco-inc.html | RANCO, INC. | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/william-j-thompson.html | WILLIAM J. THOMPSON | True | Special to The New York Times. I | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/trial-of-russian-as-spy-held-valid-us-judge-denies-plea-of-un-aide.html | TRIAL, OF RUSSIAN AS SPY HELD VALID; U.S. Judge Denies Plea of U.N. Aide for Immunity -- Alien Also to Be Tried | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/pxs-in-germany-adopt-sell-american-system.html | PX's in Germany Adopt 'Sell American' System | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/daughter-to-mrs-yomekpe.html | Daughter to Mrs. Yomekpe | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/states-defy-bonn-four-press-for-court-rule-on-television-channel.html | STATES DEFY BONN; Four Press for Court Rule on Television Channel | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/psc-ends-hearing-on-electric-rates.html | P.S.C. ENDS HEARING ON ELECTRIC RATES | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/peiping-hails-albania-stand.html | Peiping Hails Albania Stand | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/dodgers-sign-alston-a-man-with-seniority.html | Dodgers Sign Alston, A Man With Seniority | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/senator-stennis-picks-aide.html | Senator Stennis Picks Aide | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/harvest-bazaar-thursday.html | Harvest Bazaar Thursday | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/tass-assails-us-action.html | Tass Assails U.S. Action | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/buffalo-u-to-study-shift.html | Buffalo U. to Study Shift | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/favors-to-banks-laid-to-port-body-by-house-inquiry-agency-accused.html | FAVORS TO BANKS LAID TO PORT BODY BY HOUSE INQUIRY; Agency Accused on Accounts and Borrowing -- Tobin in Clash With Committee Favors to Banks by Port Body Charged in House Investigation | True | By Peter Kihss | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/winter-closes-port-arthur.html | Winter Closes Port Arthur | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/mayors-marketing-taken-over-by-city-as-bill-hits-2000.html | Mayor's Marketing Taken Over by City As Bill Hits $2,000 | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/thai-royalty-visits-red-cross.html | Thai Royalty Visits Red Cross | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/the-heartmobile.html | The Heartmobile | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/other-meetings.html | OTHER MEETINGS | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/toronto-exchange-elects-head-exchief-of-staff-in-canada-named-to.html | Toronto Exchange Elects Head; Ex-Chief of Staff in Canada Named to Full-Time Post Gen. Graham, Now 62, Was a Private in World War I | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/william-madoo-jr-dies-in-plunge-here.html | WILLIAM M'ADOO JR. DIES IN PLUNGE HERE | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/harold-m-wilson.html | HAROLD M. WILSON | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/salesman-upheld-on-parkways-ban.html | SALESMAN UPHELD ON PARKWAYS BAN | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/selassie-receives-us-senators.html | Selassie Receives U.S. Senators | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/trainer-scores-again-merrill-saddles-rosa-rugosa-his-128th-winner.html | TRAINER SCORES AGAIN; Merrill Saddles Rosa Rugosa, His 128th Winner This Year | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/jacoby-and-smith-win-open-pair-title-in-final-event-of-title-play.html | Jacoby and Smith Win Open Pair Title in Final Event of Title Play Here | True | By Albert H. Morehead | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/turkish-chief-ailing-general-gursel-is-suffering-from-mild-vascular.html | TURKISH CHIEF AILING; General Gursel Is Suffering From 'Mild Vascular Spasm' | True | Dispatch of The Times, London | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/new-rochelle-says-status-quo-is-only-course-on-negro-pupils.html | New Rochelle Says Status Quo Is Only Course on Negro Pupils | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/ama-unit-urges-wide-rise-in-dues-link-denied-to-fight-on-aid-for.html | A.M.A. UNIT URGES WIDE RISE IN DUES; Link Denied to Fight on Aid for the Aged -- 'Increase in Activities' Is Cited | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/112-freed-in-yugoslav-amnesty-djilas-believed-still-imprisoned.html | 112 Freed in Yugoslav Amnesty; Djilas Believed Still Imprisoned; Regime Is Said to Exclude Tito Foe From Decree in Deference to Soviet | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/us-technical-help-in-israel-to-change.html | U.S. TECHNICAL HELP IN ISRAEL TO CHANGE | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/iowa-girls-steer-wins-championship.html | IOWA GIRL'S STEER WINS CHAMPIONSHIP | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/sales-ratio-off-in-compact-cars-1961-smaller-autos-account-for.html | SALES RATIO OFF IN COMPACT CARS; 1961 Smaller Autos Account for Greater Share of Output Than Deals | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/us-officials-concerned.html | U.S. Officials Concerned | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/highway-official-cautions-states-says-improper-practices-in-the.html | HIGHWAY OFFICIAL CAUTIONS STATES; Says Improper Practices in the Road Program Could Heighten U.S. Contol | True | By Damon Stetsonspecial To The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/progress-noted-in-strike-talks-union-and-network-aides-meet.html | PROGRESS NOTED IN STRIKE TALKS; Union and Network Aides Meet Informally, A.F.T.R.A. Says -- N.A.B. Unit Confers | True | By Val Adams | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/some-police-evade-ticket-quota-issue-police-open-study-on-ticket.html | Some Police Evade Ticket Quota Issue; POLICE OPEN STUDY ON TICKET QUOTAS | True | By Wayne Phillips | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/moore-defeats-turman.html | Moore Defeats Turman | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/disparity-of-two-johnson-votes-in-texas.html | Disparity of Two Johnson Votes in Texas | True | By Arthur Krock | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/soviet-rebutted-on-bonn-arming-us-britain-and-france-in-notes-to-un.html | SOVIET REBUTTED ON BONN ARMING; U.S., Britain and France, in Notes to U.N. Chief, Deny Move Threatens Peace | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/thomas-a-hopkins-to-wed-miss-davis-__-.html | Thomas A. Hopkins To Wed Miss Davis ___ __ | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/nigerian-students-besiege-lagos-aide.html | NIGERIAN STUDENTS BESIEGE LAGOS AIDE | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/city-told-to-rush-si-water-tunnel-experts-stress-need-to-get-huge.html | CITY TOLD TO RUSH S.I. WATER TUNNEL; Experts Stress Need to Get Huge Project Ready for 1964 Population Boom COST ESTIMATE RAISED Study Changes 1959 Figure From 25 to 31 Million for Tube Below the Bay | True | By Charles G. Bennett | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/yale-ending-ties-to-alcohol-study-notifies-center-of-intent-to-drop.html | YALE ENDING TIES TO ALCOHOL STUDY; Notifies Center of Intent to Drop Long Affiliation | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/lakers-vanquish-warriors-137112-coast-five-connects-on-61-per-cent.html | LAKERS VANQUISH WARRIORS, 137-112; Coast Five Connects on 61 Per Cent of First-Half Shots From Floor | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/weather-rocket-goes-astray.html | Weather Rocket Goes Astray | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/polish-pact-marks-rome-trade-shift.html | POLISH PACT MARKS ROME TRADE SHIFT | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/3way-crash-kills-woman-in-56th-st.html | 3-WAY CRASH KILLS WOMAN IN 56TH ST. | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/wladyslaw-kaftal.html | WLADYSLAW KAFTAL | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/hilton-hotels-corp.html | HILTON HOTELS CORP. | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/air-force-to-shut-3-bases-in-shift-to-missile-force-mitchel-field.html | Air Force to Shut 3 Bases in Shift to Missile Force; MITCHEL FIELD SET TO CLOSE IN SHIFT | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/carter-captures-bowling-crown-his-23717-points-take-the-top-prize.html | CARTER CAPTURES BOWLING CROWN; His 237.17 Points Take the Top Prize of $5,600 -- Gaudern Is Second | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/nancy-whiteley-j-h-woodward-will-be-married-i-____-alumna-of.html | Nancy Whiteley, J. H. Woodward Will Be Married i ____; Alumna of Oberlin and Trinity Graduate Become Engaged i ___ | True | ! I o Special to The New York Times. o I | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/final-pleas-heard-in-suit-to-prevent-picketing-of-vessel.html | Final Pleas Heard in Suit to Prevent Picketing of Vessel | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/william-h-austin.html | WILLIAM H. AUSTIN | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/chase-officer-in-new-post.html | Chase Officer in New Post | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/most-prices-drop-for-commodities-wool-futures-fall-in-brisk-trading.html | MOST PRICES DROP FOR COMMODITIES; Wool Futures Fall in Brisk Trading -- Rubber Posts the Only Advance | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/freight-wreck-upstate.html | Freight Wreck Upstate | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/stamp-dealer-jailed-manager-of-dublin-concern-gets-14-years-for.html | STAMP DEALER JAILED; Manager of Dublin Concern Gets 14 Years for Fraud | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/tokyo-market-sags.html | TOKYO MARKET SAGS | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/derekdegeer89-exdutghpremier-organizer-of-cabinet-in-39-diesuwas.html | DEREKDEGEER,89, EX-DUTGHPREMIER; Organizer of Cabinet in '39 DiesuWas Convicted for World War II Treason | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/1amesp.dervin77-railroad-executive.html | 1AMESP.DERVIN,77, RAILROAD EXECUTIVE | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/share-value-dips-for-large-fund-level-at-1532-on-oct-31-against.html | SHARE VALUE DIPS FOR LARGE FUND; Level at $15.32 on Oct. 31, Against $16.53 in 1959 for Investors Stock | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/state-checking-1000000-for-incometax-evasion-those-who-didnt-file.html | State Checking 1,000,000 For Income-Tax Evasion; Those Who Didn't File in '57 Suspected as Pre-Withholding Dodgers -- Query Indicates 50% Have Valid Excuses STATE IS CHECKING 1,000,000 ON TAXES | True | By Warren Weaver Jr.special To the New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/larger-park-funds-proposed-in-jersey.html | LARGER PARK FUNDS PROPOSED IN JERSEY | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/democracys-first-goal.html | Democracy's First Goal | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/betty-weston-fiancee-of-william-d-helprin.html | Betty Weston Fiancee Of William D. Helprin | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/cocacola-co.html | COCA-COLA CO. | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/paris-book-juror-quits-over-award.html | PARIS BOOK JUROR QUITS OVER AWARD | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/recounts-under-way.html | Recounts Under Way | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/li-court-to-order-official-recounts.html | L.I. COURT TO ORDER OFFICIAL RECOUNTS | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/air-force-army-latest-to-refuse-signing-of-teams-with-little.html | AIR FORCE, ARMY LATEST TO REFUSE; Signing of Teams With Little Spectator Appeal Remains Gotham Bowl Possibility | True | By Lincoln A. Werden | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/return-of-arabs-barred-by-israel-aide-tells-un-that-peace-talks.html | RETURN OF ARABS BARRED BY ISRAEL; Aide Tells U.N. That Peace Talks Must Precede Any Refugee Settlement | True | By Sam Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/blakley-will-seek-texas-senate-seat.html | BLAKLEY WILL SEEK TEXAS SENATE SEAT | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/bonn-trade-move-is-due-tomorrow-decision-likely-on-whether-to.html | BONN TRADE MOVE IS DUE TOMORROW; Decision Likely on Whether to Negotiate a New Pact With East Germany | True | By Sydney Grusonspecial To the New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/charity-begins-at-home.html | Charity Begins at Home | True | By Arthur Daley | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/mrs-george-kurimoto.html | MRS. GEORGE KURIMOTO | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/ground-broken-at-upton.html | Ground Broken at Upton | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/indiapakistan-press-pact-set.html | India-Pakistan Press Pact Set | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/choral-program-at-open-house-to-end-benefit-sale-of-christmas-items.html | Choral Program At Open House To End Benefit; Sale of Christmas Items to Precede Musicale at Mission Center | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/five-buildings-hit-in-fire-crackdown.html | FIVE BUILDINGS HIT IN FIRE CRACKDOWN | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/mayor-to-relax-cabaret-rules-writes-governor-that-he-seeks.html | MAYOR TO RELAX CABARET RULES; Writes Governor That He Seeks Permanent Cards -- Upholds Police Work MAYOR TO RELAX CABARET RULES | True | By Emanuel Perlmutter | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/afghan-to-offer-aid-in-mideast-dispute.html | AFGHAN TO OFFER AID IN MIDEAST DISPUTE | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/northrop-raises-sales-and-profit-109-a-share-cleared-in-3-months-to.html | NORTHROP RAISES SALES AND PROFIT; $1.09 a Share Cleared in 3 Months to Oct. 31, Versus 69c $62,028,000 COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/electrical-drive-for-rockets-seen-device-using-pinch-effect-on.html | ELECTRICAL DRIVE FOR ROCKETS SEEN; Device Using 'Pinch Effect' on Gases Passes Tests in Propulsion Research | True | By Harold M. Schmeck Jr. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/stocks-decline-as-volume-rises-average-falls-140-points-turnover.html | STOCKS DECLINE AS VOLUME RISES; Average Falls 1.40 Points -- Turnover Increases to 3,860,000 Shares 525 ISSUES UP, 520 OFF Transitron Is Most Active, Climbing 2 1/2 to 37 3/4 -- Boeing Adds 1 1/4 STOCKS DECLINE AS VOLUME RISES | True | By Burton Crane | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/texts-of-opinions-reversing-conspiracy-conviction-of-20-at.html | Texts of Opinions Reversing Conspiracy Conviction of 20 at Apalachin Meeting | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/beatings-of-aides-reported-by-un-congolese-soldiers-accused-of.html | BEATINGS OF AIDES REPORTED BY U.N.; Congolese Soldiers Accused of Assaults on at Least 12 in Capital Last Week | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/benjamin-barondess-lawyer-her-40-years-is-deadua-lincoln-scholar.html | BENJAMIN BARONDESS; Lawyer Here 40 Years Is DeaduA Lincoln Scholar | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/hope-of-us-shift-voiced-by-castro-he-says-presidentelect-must-learn.html | HOPE OF U.S. SHIFT VOICED BY CASTRO; He Says President-Elect Must Learn an Attack Would Be Suicidal | True | By R. Hart Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/utility-elects-president.html | Utility Elects President | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/norst-ad-presses-nato-atomic-plan.html | NORST AD PRESSES NATO ATOMIC PLAN | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/sec-obtains-writ-on-charge-of-fraud.html | S.E.C. OBTAINS WRIT ON CHARGE OF FRAUD | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/brooklyn-post-office-rifled.html | Brooklyn Post Office Rifled | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/rayonier-slating-30-million-outlay.html | RAYONIER SLATING 30 MILLION OUTLAY | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/forecasters-get-aid-from-tiros-ii-first-pictures-show-snow-on-way.html | FORECASTERS GET AID FROM TIROS II; First Pictures Show Snow on Way Into Plains and Huge Waves in Atlantic | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/chester-ckleber-led-work-for-blafd.html | CHESTER C.KLEBER, LED WORK FOR BI'AfD | True | | 1988-08-01 | RE0000392140 | RE0000392140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/network-testing-balloon-studio-cbs-puts-up-inflatable-booth-in.html | NETWORK TESTING 'BALLOON' STUDIO; C.B.S. Puts Up Inflatable Booth in Grand Central for Daily Broadcasts | True | By Nan Robertson | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/intrabank-funds-fall-sharply.html | Intrabank Funds Fall Sharply | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/spying-linked-to-war-aim.html | Spying Linked to War Aim | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/ind-trains-in-queens-delayed-by-mishaps.html | IND TRAINS IN QUEENS DELAYED BY MISHAPS | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/alfidi-concerto-heard-10yearold-conducts-new-piano-work-in-antwerp.html | ALFIDI CONCERTO HEARD; 10-Year-Old Conducts New Piano Work in Antwerp | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/dairy-import-curb-asked.html | Dairy Import Curb Asked | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/british-time-gentlemen-gets-extension-plus-a-new-meaning.html | British 'Time, Gentlemen' Gets Extension Plus a New Meaning | True | By Seth S. Kingspecial To The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/drivers-vote-on-strike-news-deliverers-authorize-walkout-dec-7.html | DRIVERS VOTE ON STRIKE; News Deliverers Authorize Walkout Dec. 7 | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/shopping-center-offers-fun-for-entire-family.html | Shopping Center Offers Fun for Entire Family | True | By Cynthia Kellogg | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/mens-shop-a-quiet-spot-amid-bustle.html | Men's Shop A Quiet Spot Amid Bustle | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/exchange-in-brooklyn-to-conduct-sale-today.html | Exchange in Brooklyn To Conduct Sale Today | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/ikeda-voices-thanks-praises-us-president-for-8-years-of-cooperation.html | IKEDA VOICES THANKS; Praises U.S. President for 8 Years of Cooperation | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/decision-is-no-surprise.html | Decision Is No Surprise | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/troops-fire-on-rioters.html | Troops Fire on Rioters | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/boston-fund.html | BOSTON FUND | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/aiding-foreign-internes-study-offer-for-physicians-who-failed.html | Aiding Foreign Internes; Study Offer for Physicians Who Failed Examination Endorsed | True | GURSTON GOLDIN, M.D. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/death-sentence-given-brooklyn-policemans-killer-to-get-electric.html | DEATH SENTENCE GIVEN; Brooklyn Policeman's Killer to Get Electric Chair | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/advertising-an-essay-in-color-by-du-pont.html | Advertising An Essay in Color by du Pont | True | By Robert Alden | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/civil-rights-defender-joseph-edward-lumbard.html | Civil Rights Defender; Joseph Edward Lumbard | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/taste-for-luxurious-begins-in-cradle-fraglelooking-gifts-for-baby.html | Taste for Luxurious Begins in Cradle; Fragile-Looking Gifts for Baby Sturdier Than They Seem Embroidery and Lace and Appliques Add to Charm | True | By Marylin Bender | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/reactor-to-gauge-radiation-effect-us-starts-building-today-device.html | REACTOR TO GAUGE RADIATION EFFECT; U.S. Starts Building Today Device to Aid Study of Rays' Peril to Humans | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/uaw-has-41000000.html | U.A.W. Has $41,000,000 | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/harry-l-fine.html | HARRY L. FINE | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/bronx-gop-split-over-new-leader-party-gets-fino-and-mele-groups-to.html | BRONX G.O.P. SPLIT OVER NEW LEADER; Party Gets Fino and Mele Groups to Put Off Meeting on County Successor | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/henry-of-rangers-out-for-6-weeks-left-wing-faces-operation-today.html | HENRY OF RANGERS OUT FOR 6 WEEKS; Left Wing Faces Operation Today After Injury to Arm Fractured Last Season | True | By William S. Briordy | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/strikers-return-at-rocket-sites.html | STRIKERS RETURN AT ROCKET SITES | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/zenith-declares-2-extra-dividends-board-also-votes-quarterly-of-40c.html | ZENITH DECLARES 2 EXTRA DIVIDENDS; Board Also Votes Quarterly of 40c, Bringing Total in '60 to $2.60 a Share | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/un-aid-plan-approved-committee-votes-program-for-70983000-in-help.html | U.N. AID PLAN APPROVED; Committee Votes Program for $70,983,000 in Help | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/elevator-strike-may-be-struck-other-building-trades-here-threaten.html | ELEVATOR STRIKE MAY BE 'STRUCK'; Other Building Trades Here Threaten Shutdown to End Revolt Against Pact | True | By A. H. Raskin | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/music-brazilian-pianist-jacques-klein-in-first-local-recital-plays.html | Music: Brazilian Pianist; Jacques Klein, in First Local Recital, Plays Prokofieff and Beethoven Works | True | By Ross Parmenter | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/the-debate-on-colonialism.html | The Debate on Colonialism | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/korea-penal-amendment-gains.html | Korea Penal Amendment Gains | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/mrs-b-b-wetchler.html | MRS. B. B. WETCHLER | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/coalition-chiefs-confer-in-house-halleck-meets-rules-head-and.html | COALITION CHIEFS CONFER IN HOUSE; Halleck Meets Rules Head and Colmer as Attack by Liberals Looms | True | By Tom Wickerspecial To The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/bert-and-harry-tv-beer-merchants-are-scheduled-for-a-secondary-role.html | Bert and Harry, TV Beer Merchants, Are Scheduled for a Secondary Role | True | By Brooks Atkinson | 1988-08-01 | RE0000392140 | RE0000392140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/state-clarifies-parents-right-to-see-childrens-school-data.html | State Clarifies Parents' Right To See Children's School Data | | By Leonard Buder | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/deserted-children-to-stay-at-center.html | DESERTED CHILDREN TO STAY AT CENTER | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/football-players-rites-today.html | Football Player's Rites Today | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/turkish-bill-provides-a-bicameral-assembly.html | Turkish Bill Provides A Bicameral Assembly | | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/draytons-role-said-to-be-issue-hialeah-garden-state-and-3-illinois.html | DRAYTON'S ROLE SAID TO BE ISSUE; Hialeah, Garden State and 3 Illinois Groups Leave Over 'Disagreement' | | By Joseph C. Nichols | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/ribicoff-expected-to-get-welfare-post-in-cabinet-ribicoff-is-slated.html | Ribicoff Expected to Get Welfare Post in Cabinet; RIBICOFF IS SLATED FOR WELFARE POST | True | By W.h. Lawrencespecial To The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/allied-split-feared-on-un-arms-issue.html | ALLIED SPLIT FEARED ON U.N. ARMS ISSUE | | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/argentina-reaches-a-crossroad-in-its-economic-recovery-plan.html | Argentina Reaches a Crossroad In Its Economic Recovery Plan; ARGENTINA SPURS ECONOMIC PLANS | | By Juan de Onisspecial To the New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/clinton-to-oppose-tech-eleven-today-for-psal-title.html | Clinton to Oppose Tech Eleven Today For P.S.A.L. Title | | By Robert M. Lipsyte | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/js-youths-upset-marklaver-team-ralstonmckinley-advance-to.html | J.S. YOUTHS UPSET MARK-LAVER TEAM; Ralston-McKinley Advance to Semi-Finals in Tennis -- MacKay-Buchholz Gain | | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/expansion-plans-close-to-success-los-angeles-now-likely-to-get-new.html | EXPANSION PLANS CLOSE TO SUCCESS; Los Angeles Now Likely to Get New Baseball Club -- Majors Draft 22 Men | | By John Drebingerspecial To the New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/texans-to-file-contest.html | Texans to File Contest | | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/savings-on-power-niagara-project-will-mean-gains-for-industries.html | SAVINGS ON POWER; Niagara Project Will Mean Gains for Industries | | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/brinks-figure-wins-boston-court-denies-petition-to-extradite-okeefa.html | BRINK'S FIGURE WINS; Boston Court Denies Petition to Extradite O'Keefa | | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/transport-strike-hits-sydney.html | Transport Strike Hits Sydney | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/to-revise-our-monetary-system.html | To Revise Our Monetary System | True | HENRY T. BOURNE. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/cambodian-prince-in-moscow.html | Cambodian Prince in Moscow | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/european-drive-in-space-spurred-10-nations-open-parley-in.html | EUROPEAN DRIVE IN SPACE SPURRED; 10 Nations Open Parley in Switzerland to Organize Joint-Research Group | | By A.m. Rosenthalspecial To the New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/william-hoffman.html | WILLIAM HOFFMAN | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/china-marks-congo-day-uses-occasion-for-attacks-on-united-states.html | CHINA MARKS CONGO DAY; Uses Occasion for Attacks on United States Policy | | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/wellington-equity-fund.html | WELLINGTON EQUITY FUND | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/james-e-sumpter.html | JAMES E. SUMPTER | | Special to The New York Times. I | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/col-leonard-colman.html | COL. LEONARD COLMAN | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/benzene-plant-slated-one-of-nations-largest-is-planned-by-texaco.html | BENZENE PLANT SLATED; One of Nation's Largest Is Planned by Texaco | | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/moscow-berates-coexistence-foes-pravdas-strong-ideological-stand.html | MOSCOW BERATES COEXISTENCE FOES; Pravda's Strong Ideological Stand Indicates Rift With Peping Is Unresolved | | By Seymour Toppingspecial To the New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/cocaptains-are-elected.html | Co-Captains Are Elected | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/minnesota-rated-top-1960-eleven-iowa-is-second-in-final-poll-of.html | MINNESOTA RATED TOP 1960 ELEVEN; Iowa Is Second in Final Poll of Coaches -- Mississippi Takes Third Place | | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/victory-streak-heartens-knicks-quintet-faces-pistons-here-tonight.html | VICTORY 'STREAK' HEARTENS KNICKS; Quintet Faces Pistons Here Tonight -- Warriors Play Lakers in First Game | | By Michael Strauss | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/frenchmans-film-on-marines-opens-reichenbachs-documentary-made-on.html | FRENCHMAN'S FILM ON MARINES OPENS; Reichenbach's Documentary Made on Parris Island Has Premiere in Parris | | By Milton Bradesbspecial To the New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/survey-dubious-on-farm-outlook-economists-say-60s-hold-many-adverse.html | SURVEY DUBIOUS ON FARM OUTLOOK; Economists Say '60's Hold Many Adverse Factors -- See No Cut in Tax Aid | | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/boycott-work-in-new-orleans-only-2-white-pupils-attend-one.html | BOYCOTT WORK IN NEW ORLEANS; Only 2 White Pupils Attend One Desegregated School and None the Other | | By Claude Sittonspecial to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/anthony-j-mullaney.html | ANTHONY J. MULLANEY | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/ernt-seiner-orgm-maker-94-manufacturerof-instruments-widely-used-in.html | ERMT SEINER, ORGM MAKER, 94; Manufacturerof Instruments Widely Used in Concerts and Churches Dies | | j Special to The New York Times. I | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/rest-prescribed-for-mrs-kennedy-doctor-wants-her-to-take-it-easy-in.html | REST PRESCRIBED FOR MRS. KENNEDY; Doctor Wants Her to Take it Easy in the White House to Build Up Her Strength | | By Bess Furmanspecial to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/ernest-sswensqn-taught-languages.html | ERNEST S.SWENSQN, TAUGHT LANGUAGES | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/kimballuhublitz.html | Kimballul hublitz | True | Special to Tha New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/louisiana-shift-blocked.html | Louisiana Shift Blocked | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/foes-of-de-sapio-unite-to-oust-him-democratic-reform-leaders-sign.html | FOES OF DE SAPIO UNITE TO OUST HIM; Democratic Reform Leaders Sign Petition to End Rule of Tammany Head | True | By Leo Egan | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/2-chaplains-learn-to-assist-disabled-with-federal-aid.html | 2 Chaplains Learn To Assist Disabled With Federal Aid | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/25-gold-backing-of-money-scored-banker-urges-repeal-of-the-reserve.html | 25% GOLD BACKING OF MONEY SCORED; Banker Urges Repeal of the Reserve Requirement on Federal System Notes OLD STANDARD ASSAILED Chief of Morgan Guaranty Criticizes Proponents of Ready Convertibility 25% GOLD BACKING OF MONEY SCORED | True | By Paul Heffernanspecial To the New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/free-mauritania-asks-to-join-un.html | FREE MAURITANIA ASKS TO JOIN U.N. | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/leo-koenig.html | LEO KOENIG | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/bombing-suspect-sent-to-bellevue-police-check-story-told-by-escaped.html | BOMBING SUSPECT SENT TO BELLEVUE; Police Check Story Told by Escaped Mental Patient -- He Denies Guilt | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/redskin-tackle-sidelined.html | Redskin Tackle Sidelined | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/action-on-ungar-hinted-by-judge-witness-in-jack-trial-ends.html | ACTION ON UNGAR HINTED BY JUDGE; Witness in Jack Trial Ends Testimony, but Court Tells Him to Stay 'Available' | True | By Charles Grutzner | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/soviet-presses-west-asserts-us-and-britain-avoid-testban-parity.html | SOVIET PRESSES WEST; Asserts U.S. and Britain Avoid Test-Ban 'Parity' Demand | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/president-says-thanks-lunches-with-130-key-aides-at-armynavy-club.html | PRESIDENT SAYS THANKS; Lunches With 130 Key Aides at Army-Navy Club | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/george-e-schreiber.html | GEORGE E. SCHREIBER | True | Special to The New York Times. j | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/uoyd-e-smith-60-virginia-dare-head.html | UOYD E. SMITH, 60, VIRGINIA DARE HEAD | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/mohawk-backed-on-air-route.html | Mohawk Backed on Air Route | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/1575000-for-a-ranch-parr-land-in-south-texas-is-purchased-at.html | $1,575,000 FOR A RANCH; Parr Land in South Texas Is Purchased at Auction | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/utility-authorizes-expansion.html | Utility Authorizes Expansion | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/hospital-aide-to-be-feted.html | Hospital Aide to Be Feted | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/japanese-group-gets-space-here-unit-of-oil-concern-to-have-offices.html | JAPANESE GROUP GETS SPACE HERE; Unit of Oil Concern to Have Offices at 630 Fifth Ave. -- Other Rental Deals | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/gloomy-in-tampa.html | Gloomy in Tampa | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/banking-notes.html | BANKING NOTES | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/snow-and-high-wind-move-across-plains.html | SNOW AND HIGH WIND MOVE ACROSS PLAINS | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/racist-hate-note-sent-to-un-aides-asian-and-african-delegates.html | RACIST HATE NOTE SENT TO U.N. AIDES; Asian and African Delegates Warned of 'Klan' -- F.B.I. Investigation Planned | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/the-cabaret-card-tempest.html | The Cabaret Card Tempest | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/two-key-un-funds-request-record-150000000-for-aid-increasing-needs.html | Two Key U.N. Funds Request Record $150,000,000 for Aid; Increasing Needs of Africa Are Stressed in Pleas for Expanded Programs | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/3-accused-of-padding-payrolls-in-building-of-2-bronx-projects.html | 3 Accused of Padding Payrolls In Building of 2 Bronx Projects; $250,000 Swindle Charged as Mob Control Is Seen -- More Arrests Due | True | By George Barrett | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/telectro-forms-affiliate.html | Telectro Forms Affiliate | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/viggo-christensen.html | VIGGO CHRISTENSEN | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/mrs-palmer-has-daughter.html | Mrs. Palmer Has Daughter | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/former-court-ace-zaslofsky-scores-in-bowling-school.html | Former Court Ace, Zaslofsky, Scores In Bowling School | True | By Harry V. Forgeronspecial To the New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/new-south-wales-wins-west-indies-bows-in-cricket-by-an-innings-and.html | NEW SOUTH WALES WINS; West Indies Bows in Cricket By an Innings and 119 Runs | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/stocks-on-london-board-slump-on-selling-by-small-investors-stocks.html | Stocks on London Board Slump On Selling by Small Investors; STOCKS IN LONDON IN ANOTHER DROP | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/us-to-press-fight-for-safe-cosmetics.html | U.S. TO PRESS FIGHT FOR SAFE COSMETICS | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/442-died-on-roads-over-4day-holiday.html | 442 DIED ON ROADS OVER 4-DAY HOLIDAY | True | | 1988-08-01 | RE0000392140 | RE0000392140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/paul-g-baker.html | PAUL G. BAKER | True | Special to The Mew Ynrlr Ttlmea | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/suffolk-seeking-to-lure-industry-department-set-up-board-acts-to.html | SUFFOLK SEEKING TO LURE INDUSTRY; Department Set Up -- Board Acts to Fight Youth Crime -- Dennison Gets Raise | True | By Byron Porterfieldspecial To the New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/aau-to-send-3-to-colombia.html | A.A.U. to Send 3 to Colombia | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/long-beach-ocean-site-taken.html | Long Beach Ocean Site Taken | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/truman-assails-medical-society-calis-ama-omery-trust-that-has.html | TRUMAN ASSAILS MEDICAL SOCIETY; Calis A.M.A. 'Ornery' Trust That Has Always Fought Aid to Ordinary Folk | True | By John C. Devlin | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/state-eviction-writ-may-get-a-review.html | STATE EVICTION WRIT MAY GET A REVIEW | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/outcome-in-dark-newtown-to-protest-10-loss-to-seward-park-on-soccer.html | OUTCOME IN DARK; Newtown to Protest 1-0 Loss to Seward Park on Soccer | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/tito-pledges-curb-on-role-of-state-says-62-constitution-lets.html | TITO PLEDGES CURB ON ROLE OF STATE; Says '62 Constitution Lets Workers Run Economy -- Soviet Split Accented TITO PLEDGES CUT IN ROLE OF STATE | True | By Paul Underwoodspecial To the New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/28-governors-back-from-americas-trip.html | 28 GOVERNORS BACK FROM AMERICAS TRIP | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/eisenhower-says-us-will-protect-dollar-integrity-contends-bonn.html | EISENHOWER SAYS U.S. WILL PROTECT DOLLAR INTEGRITY; Contends Bonn Mission Made Gains Despite Failure on Troop Payments PRESIDENT IS OPTIMISTIC Asserts Anderson Meeting With Adenauer Will Prove Useful to Both Nations PRESIDENT WARNS OH DOLLAR LOSSES | True | By Felix Belair Jr.special To the New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/vagaries-of-courtesy.html | Vagaries of Courtesy | True | P. LEBRUN. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/miss-fleischman-sings-soprano-offers-2-song-cycles-in-debut-recital.html | MISS FLEISCHMAN SINGS; Soprano Offers 2 Song Cycles in Debut Recital Here | True | R.P. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/reginald-foster.html | REGINALD FOSTER | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/cyprus-to-get-arms-surplus-us-equipment-due-from-greece-and-turkey.html | CYPRUS TO GET ARMS; Surplus U.S. Equipment Due From Greece and Turkey | True | Dispatch of The Times, London. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/statement-by-eisenhower.html | Statement by Eisenhower | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/diplomats-like-trueblue-hue.html | Diplomats Like True-Blue Hue | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/for-working-mothers.html | For Working Mothers | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/nassau-county-will-lose-post-dating-to-the-revolution-nassau-to.html | Nassau County Will Lose Post-Dating to the Revolution; NASSAU TO LOSE A HISTORIC FIELD | True | By Roy R. Silverspecial to the Now York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/many-notables-slated-to-attend-nilsson-concert-diplomatic-social.html | Many Notables Slated to Attend Nilsson Concert; Diplomatic, Social and Art Figures to Be Guests at Benefit | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/chemicals-maker-in-stock-offering-350000-bzura-shares-to-be-sold.html | CHEMICALS MAKER IN STOCK OFFERING; 350,000 Bzura Shares to Be Sold for Concern and 100,000 for Holders | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/jay-j-obrien-55-dead-chief-of-vocational-evaluation-unit-in.html | JAY J. OBRIEN, 55, DEAD; Chief of Vocational Evaluation Unit in Institute for Crippled | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/pentagon-blacked-out-power-failure-cuts-off-light-fire-alarms-sound.html | PENTAGON BLACKED OUT; Power Failure Cuts Off Light -- Fire Alarms Sound | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/s-s-kwan.html | S. S. KWAN | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/dr-a-c-randolph.html | DR. A. C. RANDOLPH | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/us-denies-congo-plot-states-that-work-in-nation-is-channeled.html | U.S. DENIES CONGO PLOT; States That Work in Nation Is Channeled Through U.N. | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/of-local-origin.html | Of Local Origin | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/noted-film-gowns-face-retirement-outfits-of-jean-harlow-and-mae.html | NOTED FILM GOWNS FACE RETIREMENT; Outfits of Jean Harlow and Mae West in Last Display of Paramount Collection | True | By Gladwin Hillspecial To the New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/mead-corp-expanding-plant.html | Mead Corp. Expanding Plant | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/venezuela-limits-rights-two-killed-in-new-rioting-caracas-regime.html | Venezuela Limits Rights; Two Killed in New Rioting; CARACAS REGIME SUSPENDS RIGHTS | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/brunswick-votes-a-21-stock-split-holders-also-approve-rise-in.html | BRUNSWICK VOTES A 2-1 STOCK SPLIT; Holders Also Approve Rise in Authorized Shares to 25 Million From 12 | True | | 1988-08-01 | RE0000392140 | RE0000392140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/sculptor-will-design-the-inaugural-medal.html | Sculptor Will Design The Inaugural Medal | | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/urbanaid-action-by-us-foreseen-municipal-meeting-hears-lawrence.html | URBAN-AID ACTION BY U.S FORESEEN; Municipal Meeting Hears Lawrence Hail Prospect of Gain Under Kennedy | True | By Clayton Knowles | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/nunez-outpoints-pena-at-st-nicks-takes-unanimous-10round-decision.html | NUNEZ OUTPOINTS PENA AT ST. NICKS; Takes Unanimous 10-Round Decision From Mexican in Lively Feature | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/cotton-futures-generally-rise-options-close-5-points-down-to-11-up.html | COTTON FUTURES GENERALLY RISE; Options Close 5 Points Down to 11 Up -- Near Positions Dip, Far Months Gain | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/school-pressed-for-ellis-island-proposal-for-experimental-college.html | SCHOOL PRESSED FOR ELLIS ISLAND; Proposal for Experimental College to Be Submitted to U.S. Tomorrow EDUCATORS BACK IDEA Opening in Fall of 1961 Is Envisioned -- Conversion Cost Put at 6 Million SCHOOL PLANNED FOR ELLIS ISLAND | | By Fred M. Hechinger | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/red-china-releases-50-communist-court-says-war-criminals-have.html | RED CHINA RELEASES 50; Communist Court Says 'War Criminals' Have Repented | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/goulart-leaves-rio-for-visit-to-paris.html | GOULART LEAVES RIO FOR VISIT TO PARIS | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/bonn-policy-irks-common-market-agricultural-accord-lags-as-west.html | BONN POLICY IRKS COMMON MARKET; Agricultural Accord Lags as West Germans Balk at Concessions on Imports | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/dr-glaser-marries-student-on-coast.html | DR. GLASER MARRIES STUDENT ON COAST | | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/miss-bigelbw-is-future-bride-of-tm-cornell-o-_-_-i-i-junior.html | Miss Bigelbw Is Future Bride of T.M. Cornell o___ i; I Junior at Wells College Engaged to Cornell University Alumnus | | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/house-vote-hearing-slated.html | House Vote Hearing Slated | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/noelbaker-talks-in-moscow.html | Noel-Baker Talks in Moscow | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/seiberling-tenders-sought.html | Seiberling Tenders Sought | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/betting-record-set-at-yonkers-state-harness-racing-total-tops.html | BETTING RECORD SET AT YONKERS; State Harness Racing Total Tops Half-Billion Mark -- Greentree Boy Wins | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/municipals-show-steady-pattern-prices-show-drops-for-the-primerisk.html | MUNICIPALS SHOW STEADY PATTERN; Prices Show Drops for the Prime-Risk Corporates in Slow Trading Session | | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/foes-of-hoffa-ask-vote-as-scheduled.html | FOES OF HOFFA ASK VOTE AS SCHEDULED | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/rift-with-church-worsens-in-haiti-bishop-is-rejected-by-paul-p.html | Rift With Church Worsens in Haiti; Bishop Is Rejected; By PAUL P. KENNEDY | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/ill-adenauer-works-at-home.html | Ill Adenauer Works at Home | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/shortterm-market-conditions-are-said-to-attract-investors.html | Short-Term Market Conditions Are Said to Attract Investors | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/friendly-frost.html | FRIENDLY FROST | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/91day-bill-rate-declined-in-week-91day-bill-rate-slipped-in-week.html | 91-Day Bill Rate Declined in Week; 91-DAY BILL RATE SLIPPED IN WEEK | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/fieorge-p-sefmy-uijviiuju-li-tjuhlluls-mraiup-70-mijo-irlfim.html | fiEORGE P SEFMY Uil viil.Uu li tJUHLluLs Mraaup 70 mijo IrlfiM, sujUJu.b; '4. *fcX"President of the Snare Construction Corporation uHonored by Navy in War | | Spsd&l to The H1/2w York Times. I | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/stokowski-to-lead-turandot-at-met.html | STOKOWSKI TO LEAD 'TURANDOT' AT 'MET' | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/duke-of-kent-injures-foot.html | Duke of Kent Injures Foot | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/missouri-count-official.html | Missouri Count Official | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/factory-at-orange-leased.html | Factory at Orange Leased | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/david-dubinsky.html | DAVID DUBINSKY | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/carlino-backs-tuition-of-300-at-the-citys-municipal-colleges.html | Carlino Backs Tuition of $300 At the City's Municipal Colleges | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/kennedy-gets-refund-his-accountants-paid-the-2-boston-poll-tax.html | KENNEDY GETS REFUND; His Accountants Paid the $2 Boston Poll Tax Twice | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/michael-mgillicuddy.html | MICHAEL M'GILLICUDDY | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/new-orleans-school-crisis-board-member-praised-for-effort-to-comply.html | New Orleans' School Crisis; Board Member Praised for Effort to Comply With Court Order | | THEDA O. HENLE | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/50acre-swamp-fire-lights-sky-in-jersey.html | 50-Acre Swamp Fire Lights Sky in Jersey | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/cooks-papers-bring-148400-in-london.html | Cook's Papers Bring $148,400 in London | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/belfast-paper-is-sold-purchase-by-roy-thomson-also-includes-several.html | BELFAST PAPER IS SOLD; Purchase by Roy Thomson Also Includes Several Weeklies | True | | 1988-08-01 | RE0000392140 | RE0000392140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/us-navy-stirs-cuba-plans-to-begin-maneuvers-friday-north-of-havana.html | U.S. NAVY STIRS CUBA; Plans to Begin Maneuvers Friday North of Havana | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/slight-improvement-scheduled-in-steel-operations-this-week-work-is.html | Slight Improvement Scheduled In Steel Operations This Week; Work Is Slated to Utilize 49.3% of U.S. Capacity, Yielding 1,404,000 Tons STEEL OPERATION IS SLATED TO RISE | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/mgrawhill-co-maps-a-purchase-negotiations-are-under-way-for.html | MGRAW-HILL CO. MAPS A PURCHASE; Negotiations Are Under Way for Acquisition of the F.W. Dodge Corp. COMPANIES PLAN SALES, MERGERS | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/range-is-narrow-in-grain-trading-near-wheat-off-on-profit-taking.html | RANGE IS NARROW IN GRAIN TRADING; Near Wheat Off on Profit Taking, While Others Are Mostly Dull | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/peace-move-fails-in-georgia-sitins.html | PEACE MOVE FAILS IN GEORGIA SIT-INS | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/ballot-files-lost-for-chicago-area-gop-links-a-brazen-act-to.html | BALLOT FILES LOST FOR CHICAGO AREA; G.O.P. Links a 'Brazen Act' to Missing Records for Contested Precinct | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/credit-card-fad-sparks-musical-carte-blanche-planned-for-may-by.html | CREDIT CARD FAD SPARKS MUSICAL; 'Carte Blanche' Planned for May by Griffith and Prince -- 'American Dream' Delay | | By Sam Zolotow | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/transport-news-unions-strategy-major-seamens-groups-to-meet-dec-16.html | TRANSPORT NEWS: UNIONS' STRATEGY; Major Seamen's Groups to Meet Dec. 16 on Contract Stand -- Anti-Bird Gains | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/newsprint-study-predicts-growth.html | NEWSPRINT STUDY PREDICTS GROWTH | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/british-finance-companies-map-credit-ratings-for-consumers.html | British Finance Companies Map Credit Ratings for Consumers | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/a-massachusetts-hunter-wins-a-feud-but-fails-to-clear-up-a-mystery.html | A Massachusetts Hunter Wins a Feud but Fails to Clear Up a Mystery | True | By John W. Randolphspecial To the New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/inaugural-aide-named-burkhardt-former-meyner-assistant-given-post.html | INAUGURAL AIDE NAMED; Burkhardt, Former Meyner Assistant, Given Post | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/youth-pleads-in-killing-of-girl.html | Youth Pleads in Killing of Girl | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/church-to-hold-bazaar.html | Church to Hold Bazaar | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/serum-kills-20-in-brazil.html | Serum Kills 20 in Brazil | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/ivory-coast-leader-elected.html | Ivory Coast Leader Elected | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/jone-in-algeria-vows-aid-by-paris-says-ds-gaulle-will-not-shun.html | JOXE, IN ALGERIA, VOWS AID BY PARIS; Says ds Gaulle Will Not Shun Europeans in Program for Self-Determination | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/overnight-events-to-grow-in-value-proposal-made-to-increase-feature.html | OVERNIGHT EVENTS TO GROW IN VALUE; Proposal Made to Increase Feature Purses to $10,000 on Days Without Stakes | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/luxembourg-names-un-aide.html | Luxembourg Names U.N. Aide | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/sioux-city-quits-league.html | Sioux City Quits League | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/princeton-army-elect-captains.html | Princeton, Army Elect Captains | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/idle-wave-of-hand-is-risky-as-174-head-go-for-181350.html | Idle Wave of Hand Is Risky As 174 Head Go for $181,350 | True | By Howard M. Tuckner | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/earnings-decline-at-santa-fe-road-net-profit-3900966-for-october.html | EARNINGS DECLINE AT SANTA FE ROAD; Net Profit $3,900,966 for October, Compared With $4,388,534 in 1959 RAILROADS ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/4-hurt-in-laboratory-blast.html | 4 Hurt in Laboratory Blast | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/gorge-s-mcaa.html | GEORGE S. M'CAA | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/french-village-awaits-ski-payday-mordine-looks-for-a-tourist-boom.html | French Village Awaits Ski Payday; Mordine Looks for a Tourist Boom After Vumet's Victory | True | By Robert Daleyspecial To the New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/commodity-index-up-figure-rose-to-834-friday-from-833-on-wednesday.html | COMMODITY INDEX UP; Figure Rose to 83.4 Friday From 83.3 on Wednesday | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/warehouse-plan-filed-by-maidman-2000000-building-to-rise-on-west.html | WAREHOUSE PLAN FILED BY MAIDMAN; $2,000,000 Building to Rise on West Side Rail Site -- 45th St. Parcels Taken | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/soviet-colonies-cited-by-britain-oppression-charge-in-un-brings.html | SOVIET 'COLONIES' CITED BY BRITAIN; 'Oppression' Charge in U.N. Brings Protest by Zorin SOVIET 'COLONIES' CITED BY BRITAIN | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/lumumba-flees-guards-in-congo-expremier-believed-to-be-on-way-to.html | LUMUMBA FLEES GUARDS IN CONGO; Ex-Premier Believed to Be on Way to Stanleyville -- Army Orders His Arrest LUMUMBA FLEES GUARDS IN CONGO | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/soviet-six-tops-canadians.html | Soviet Six Tops Canadians | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/kaplan-case-to-trial-investigation-chiefs-driver-pleads-he-did-not.html | KAPLAN CASE TO TRIAL; Investigation Chief's Driver Pleads He Did Not Speed | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/tv-new-faces-revived-skits-from-52-and-56-on-play-of-the-week.html | TV: 'New Faces' Revived; Skits From '52 and '56 on 'Play of the Week' | True | By John P. Shanley | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/mauritanias-birthday.html | Mauritania's Birthday | True | | 1988-08-01 | RE0000392140 | RE0000392140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/article-6-no-title.html | Article 6 — No Title | | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/cotton-shippers-facing-rate-war-conference-head-warns-of-chaos-if.html | COTTON SHIPPERS FACING RATE WAR; Conference Head Warns of Chaos if Lykes Carries Out Decision to Resign | True | By Edward A. Morrow | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/blanket-drying-tip.html | Blanket-Drying Tip | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/blackmail-seen-in-aid-plan.html | 'Blackmail' Seen in Aid Plan | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/news-of-food-simple-canapes-for-holidays.html | News of Food: Simple Canapes For Holidays | True | | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-29 | 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/negro-named-in-jersey-is-first-of-race-to-hold-high-office.html | NEGRO NAMED IN JERSEY; Is First of Race to Hold High Office in Jersey City | True | Special to The New York Times. | 1988-08-01 | RE0000392140 | RE0000392140 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/nazi-aide-freed-by-court.html | Nazi Aide Freed by Court | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/ghana-pushes-bid-to-free-colonies-un-delegate-particularly-urges.html | GHANA PUSHES BID TO FREE COLONIES; U.N. Delegate Particularly Urges Portugal and Spain to Liberate African Areas | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/industry-is-urged-to-apply-isotopes.html | INDUSTRY IS URGED TO APPLY ISOTOPES | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/yonkers-trot-won-by-goldie-herman-mare-after-12-losses-in-a-row.html | YONKERS TROT WON BY GOLDIE HERMAN; Mare, After 12 Losses in a Row, Defeats Swertley Hanover by a Head | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/injuries-hamper-manhattan-five-green-teams-development-impeded-by.html | INJURIES HAMPER MANHATTAN FIVE; Green Team's Development Impeded by Fractures to 2 Seniors in Drills | True | By Lincoln A. Werden | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/britain-passes-drinking-bill.html | Britain Passes Drinking Bill | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/saudis-push-plan-for-refugee-aid-seek-un-resolution-asking-that.html | SAUDIS PUSH PLAN FOR REFUGEE AID; Seek U.N. Resolution Asking That Relief Aide Administer Israel Property Funds | True | By Sam Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/bombing-in-austin-blast-occurs-near-texas-u-meeting-on-integration.html | BOMBING IN AUSTIN; Blast Occurs Near Texas U. Meeting on Integration | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/urian-secretary-for-us-foreseen-eisenhower-assistant-says-white.html | URIAN SECRETARY FOR U.S. FORESEEN; Eisenhower Assistant Says White House Coordinates Efforts of Cities | True | By Clayton Knowles | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/mitchel-closing-makes-li-uneasy-air-bases-operation-puts-25-million.html | MITCHEL CLOSING MAKES L.I. UNEASY; Air Base's Operation Puts 25 Million Yearly Into Economy of Area TAXPAYERS ARE ANXIOUS Most Merchants Fear a Drop in Trade or Long Wait for Regrowth | True | By Roy R. Silverspecial To the New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/stocks-decline-most-groups-off-but-metals-retailers-and-foods-hold.html | STOCKS DECLINE, MOST GROUPS OFF; But Metals, Retailers and Foods Hold Up -- Average Drops 2.55 Points VOLUME IS AT 3,630,000 Brunswick When-Issued Is the Most Active on Its First Appearance STOCKS DECLINE; MOST GROUPS OFF | True | By Burton Crane | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/mrs-c-hbeasley.html | MRS. C. H'BEASLEY | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/ray-doyle.html | RAY DOYLE | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/state-strike-law-will-get-hearing-changes-in-condonwadlin-act-to-be.html | STATE STRIKE LAW WILL GET HEARING; Changes in Condon-Wadlin Act to Be Argued Dec. 21 STATE STRIKE LAW WILL GET HEARING | True | By Leo Egan | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/us-seen-joining-arbitration-unit-participation-in-un-pact-appears.html | U.S. SEEN JOINING ARBITRATION UNIT; Participation in U.N. Pact Appears Nearer as Bar Group Backs Move | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/sugar-conference-meeting-in-mexico.html | SUGAR CONFERENCE MEETING IN MEXICO | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/100000-to-syracuse-kresge-grant-to-help-build-a-language-center.html | $100,000 TO SYRACUSE; Kresge Grant to Help Build a Language Center | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/oscar-robertson-told-to-rest.html | Oscar Robertson Told to Rest | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/algerian-rebels-kidnap-50.html | Algerian Rebels Kidnap 50 | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/kenneth-chertok-sings.html | Kenneth Chertok Sings | True | ROSS PARMENTER. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/steel-talks-bog-down-but-union-and-management-will-continue-efforts.html | STEEL TALKS BOG DOWN; But Union and Management Will Continue Efforts | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/us-says-moonshine-can-be-lethal-drink.html | U.S. Says Moonshine Can Be Lethal Drink | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/jazz-fete-makes-bid-would-like-to-return-to-newport-next-year.html | JAZZ FETE MAKES BID; Would Like to Return to Newport Next Year | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/ts-eldridges-have-son.html | T.S. Eldridges Have Son | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/gawain-is-second-to-miroar-racer-favorite-is-beaten-by-long-gone.html | GAWAIN IS SECOND TO MIROAR RACER; Favorite Is Beaten by Long Gone John, Who Pays $9.40 — Leonard Gets Triple | True | By William R. Conklin | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/corporate-reshaping-is-started-by-tennessee-gas-transmission.html | Corporate Reshaping Is Started By Tennessee Gas Transmission | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/bonn-aide-backs-norstad-on-arms-ambassador-to-france-tells-paris.html | BONN AIDE BACKS NORSTAD ON ARMS; Ambassador to France Tells Paris Meeting He Favors NATO Nuclear Control | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/eisenhower-at-dedication.html | Eisenhower at Dedication | True | | 1988-08-01 | RE0000392124 | RE0000392124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/arkansas-tech-accepts-bid.html | Arkansas Tech Accepts Bid | | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/navy-back-picked-by-large-margin-bellino-draws-1703-points-and-436.html | NAVY BACK PICKED BY LARGE MARGIN; Bellino Draws 1,703 Points and 436 First-Place Votes -- Minnesota Guard Next | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/radiologist-is-honored.html | Radiologist Is Honored | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/labor-education-unit-to-hold-christmas-sale.html | Labor Education Unit To Hold Christmas Sale | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/appeal-is-studied-in-apalachin-case-us-disappointed-by-upset-of.html | APPEAL IS STUDIED IN APALACHIN CASE; U.S.: Disappointed by Upset of Conviction, Is Unsure of Plea to High Court | | By Homer Bigart | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/rohr-aircraft-companies-issue-earnings-figures.html | ROHR AIRCRAFT; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/flow-of-us-funds-is-delayed-in-laos.html | FLOW OF U.S. FUNDS IS DELAYED IN LAOS | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/kennedy-and-johnson-assailed-for-purchasing-british-clothes.html | Kennedy and Johnson Assailed For Purchasing British Clothes | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/soviet-mission-in-cuba-group-plans-help-to-reopen-us-nicaro-nickel.html | SOVIET MISSION IN CUBA; Group Plans Help to Reopen U.S. Nicaro Nickel Plant | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/reform-aide-endorsed-riverside-democrats-backing-lawyer-to-succeed.html | REFORM AIDE ENDORSED; Riverside Democrats Backing Lawyer to Succeed Ryan | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/us-urged-to-check-new-food-additives.html | U.S. URGED TO CHECK NEW FOOD ADDITIVES | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/magistrate-sworn-in-exassemblyman-wainfeld-takes-oath-at-city-hall.html | MAGISTRATE SWORN IN; Ex-Assemblyman Wainfeld Takes Oath at City Hall | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/crane-elects-high-officer.html | Crane Elects High Officer | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/low-speed-called-peril-on-freeways-strict-ban-is-urged.html | Low Speed Called Peril on Freeways; Strict Ban Is Urged | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/meyner-backs-authority.html | Meyner Backs Authority | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/albanian-backing-indicated.html | Albanian Backing Indicated | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/bids-taken-on-notes-n-y-city-housing-issue-to-go-to-four.html | BIDS TAKEN ON NOTES; N. Y. City Housing Issue to Go to Four Institutions | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/radical-change-in-rockets-seen-air-force-engineer-predicts-better.html | RADICAL CHANGE IN ROCKETS SEEN; Air Force Engineer Predicts Better Performances With Light, Squat Models | | By Richard Witkinspecial To the New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/eichmann-denied-he-had-regrets-nazis-1956-memoir-tells-of-move-to.html | EICHMANN DENIED HE HAD REGRETS; Nazi's 1956 Memoir Tells of Move to Barter Lives of Jews for Trucks | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/wilhelm-kage-71-swedish-ceramist.html | WILHELM KAGE, 71, SWEDISH CERAMIST | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/insurers-plan-merger-firemans-fund-and-standard-accidental-map.html | INSURERS PLAN MERGER; Fireman's Fund and Standard Accidental Map Union | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/redshirting-at-issue-reducing-eligibility-from-5-years-to-proposed.html | Red-Shirting at Issue; Reducing Eligibility From 5 Years to Proposed to Eastern College Group | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/pal-ball-at-the-st-regis-furthers-program-for-youth.html | PAL Ball at the St. Regis Furthers Program for Youth | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/aircraft-maker-shows-profit-dip-north-americans-net-for-year-at-287.html | AIRCRAFT MAKER SHOWS PROFIT DIP; North American's Net for Year at $2.87 a Share, Off From $3.80 | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/meyner-defends-his-bingo-board-assails-critical-report-by-senate.html | MEYNER DEFENDS HIS BINGO BOARD; Assails Critical Report by Senate Group and Rejects Punishment Request | | By George Cable Wrightspecial To the New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/contributing-to-air-pollution.html | Contributing to Air Pollution | | ROBERT W. WILSON. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/drop-is-reported-in-factory-sales-manufacturing-orders-and.html | DROP IS REPORTED IN FACTORY SALES; Manufacturing Orders and Inventories Also Off -- Construction Down | | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/sharp-drop-expected-in-brazils-cocoa-crop.html | Sharp Drop Expected In Brazil's Cocoa Crop | | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/daielr-harper-edited-si-paper-head-of-advance-193656-is-deadu.html | DAIELR. HARPER, EDITED SI PAPER; Head of Advance, 1936-56, Is DeaduFormer Pastor and Athletic Director | | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/legislators-contribute.html | Legislators Contribute | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/armory-for-patchogue-bids-opened-for-building-to-be-started-by-feb.html | ARMORY FOR PATCHOGUE; Bids Opened for Building to Be Started by Feb. 1 | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/b-o-freight-cars-derailed.html | B & O Freight Cars Derailed | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/pietrangeli-quits-tennis-match-after-mckinley-puts-on-spikes.html | Pietrangeli Quits Tennis Match After McKinley Puts on Spikes; Italian Protests Decision by Referee Allowing American to Change Foot Gear | | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/forever-even-first-in-dash.html | Forever Even First in Dash | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/realty-group-expands-greenthal-co-gets-larger-space-at-18-e-48th-st.html | REALTY GROUP EXPANDS; Greenthal & Co. Gets Larger Space at 18 E. 48th St. | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/us-still-feels-bonn-must-help-administration-is-convinced-germans.html | U.S. STILL FEELS BONN MUST HELP; Administration Is Convinced Germans Can Take Basic Steps to Cut Dollar Loss U.S. STILL FEELS BONN MUST HELP | | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/icbm-base-work-reported-on-time-chief-of-engineers-asserts-project.html | ICBM BASE WORK REPORTED ON TIME; Chief of Engineers Asserts Project Is on Schedule in Spite of Problems | True | By Peter Braestrupspecial To The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/norwegian-at-south-pole.html | Norwegian at South Pole | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/sherwood-hollister.html | SHERWOOD HOLLISTER | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/for-sensitive-skin.html | For Sensitive Skin | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/investors-clinic-held-for-women.html | INVESTOR'S CLINIC HELD FOR WOMEN | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/tax-edict-a-blow-to-country-clubs-exemption-from-us-levies-banned.html | TAX EDICT A BLOW TO COUNTRY CLUBS; Exemption From U.S. Levies Banned if Use by Public Brings Large Rentals CLOSINGS ARE POSSIBLE Dues Increases Face Many and Members of Some May Balk at Paying TAX EDICT A BLOW TO COUNTRY CLUBS | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/algerias-aspirations.html | Algeria's Aspirations | True | ULF CHRISTIANSEN, | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/a-s-chief-is-promoted.html | A. & S. Chief Is Promoted | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/us-widens-curbs-on-gold.html | U.S. Widens Curbs on Gold | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/toledo-dismantles-malls.html | Toledo Dismantles Malls | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/mrs-morton-french.html | MRS. MORTON FRENCH | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/edwin-nielsen.html | EDWIN NIELSEN | True | Specft'l to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/us-israeli-orchestras-get-busts-of-bernstein.html | U.S., Israeli Orchestras Get Busts of Bernstein | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/philharmonic-unit-hears-jam-session.html | PHILHARMONIC UNIT HEARS JAM SESSION | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/cowles-chemical-issue-set.html | Cowles Chemical Issue Set | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/suit-challenges-cabaret-licenses-supreme-court-action-tests-police.html | SUIT CHALLENGES CABARET LICENSES; Supreme Court Action Tests Police Right to Require $2 Permits to Work | True | By Emanuel Perlmutter | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/music-national-orchestral-group-associations-season-starts-at.html | Music: National Orchestral Group; Association's Season Starts at Hunter Gabriel Banat Soloist in Bartok Concerto | True | By Harold C. Schonberg | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/shoe-show-draws-sizable-ordering-bookings-for-spring-lines-slightly.html | SHOE SHOW DRAWS SIZABLE ORDERING; Bookings for Spring Lines Slightly Below Unusually High Lever of '59 | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/latins-role-big-as-suppliers.html | Latins' Role Big as Suppliers | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/industrial-park-begun-in-jersey-ground-broken-on-first-unit-at.html | INDUSTRIAL PARK BEGUN IN JERSEY; Ground Broken on First Unit at Rockleigh, a Publisher's 2-Million-Book Warehouse | True | BY John W. Slocumspecial To The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/miss-edna-v-schafer.html | MISS EDNA V. SCHAFER | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/texas-tech-names-coach.html | Texas Tech Names Coach | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/school-needs-detailed-state-tax-cut-deemed-unwise-in-view-of-citys.html | School Needs Detailed; State Tax Cut Deemed Unwise in View of City's Education Problems | True | WILLIAM B. NICHOLS, | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/ballet-fine-casting-damboise-stars-in-apollo-with-patricia-wilde.html | Ballet: Fine Casting; D'Amboise Stars in 'Apollo' With Patricia Wilde, Diana Adams and Jillana | True | By John Martin | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/need-for-ships-cited.html | Need for Ships Cited | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/regime-threatens-agitators-in-haiti.html | REGIME THREATENS 'AGITATORS' IN HAITI | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/eden-in-british-west-indies.html | Eden in British West Indies | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/advertising-youthful-critics-confronted.html | Advertising: Youthful Critics Confronted | True | By Robert Alden | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/discounts-climb-for-bills-of-us-corporate-issues-go-lower-as-three.html | DISCOUNTS CLIMB FOR BILLS OF U.S.; Corporate Issues Go Lower as Three Are Released by the Syndicates | True | By Robert Metz | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/dividends-increase.html | Dividends Increase | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/exunionists-sue-under-labor-law-were-ousted-by-machinists.html | EX-UNIONISTS SUE UNDER LABOR LAW; Were Ousted by Machinists -- Reinstatement Request Backed by 3 Liberals | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/eastern-election-ends-in-deadlock-lambert-trophy-vote-tied-first.html | EASTERN ELECTION ENDS IN DEADLOCK; Lambert Trophy Vote Tied First Time in Award's 25-Year History | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/theatre-ionesco-farce-anta-series-offers-shepherds-chameleon.html | Theatre: Ionesco Farce; ANTA Series Offers Shepherd's Chameleon' | True | By Arthur Gelb | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/new-parley-planned-by-commonwealth.html | NEW PARLEY PLANNED BY COMMONWEALTH | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/sweep-in-ivory-coast-vote.html | Sweep in Ivory Coast Vote | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/hal-march-is-set-for-spring-play-gets-starring-role-in-come-blow.html | HAL MARCH IS SET FOR SPRING PLAY; Gets Starring Role in 'Come Blow Your Horn' -- Sydney Chaplin in Line for Part | True | By Sam Zolotow | 1988-08-01 | RE0000392124 | RE0000392124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/16-students-die-on-school-bus-in-crash-with-train-in-alberta.html | 16 Students Die on School Bus In Crash With Train in Alberta | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/insurance-notes.html | INSURANCE NOTES | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/sears-acceptance.html | SEARS ACCEPTANCE | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/paulette-a-la-riviere-i-to-be-married-feb-11.html | Paulette A. La Riviere i To Be Married Feb. 11 | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/philharmonic-group-marks-anniversary.html | Philharmonic Group Marks Anniversary | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/agreement-ends-split-in-shipping-isthmian-lines-and-states-marine.html | AGREEMENT ENDS SPLIT IN SHIPPING; Isthmian Lines and States Marine Will Remain in Trans-Pacific Group | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/heavy-run-of-small-stripers-attracts-plenty-of-anglers-and-sea.html | Heavy Run of Small Stripers Attracts Plenty of Anglers and Sea Gulls | True | By John W. Randolph | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/canada-acts-on-strike-bill-is-introduced-to-avert-rail-employes.html | CANADA ACTS ON STRIKE; Bill Is Introduced to Avert Rail Employes' Walk-out | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/nassau-course-just-another-thruway-to-moss-numerous-twists-and.html | Nassau Course Just Another Thruway to Moss; Numerous Twists and Turns Fail to Slow British Star Auto-Driving Stylist Will Be Choice in Sunday's Race | True | By Frank M. Blankspecial To The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/east-german-aide-defects.html | East German Aide Defects | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/cleric-offers-to-quit-president-of-baptist-group-makes-bid-for.html | CLERIC OFFERS TO QUIT; President of Baptist Group Makes Bid for Unity | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/first-raise-in-46-years.html | First Raise in 46 Years | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/us-assists-bolivia-makes-10000000-grant-to-help-nationalized-mines.html | U.S. ASSISTS BOLIVIA; Makes $10,000,000 Grant to Help Nationalized Mines | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/unionists-home-bombed.html | Unionist's Home Bombed | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/burlington.html | BURLINGTON | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/chad-joins-un-group.html | Chad Joins U.N. Group | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/fare-at-the-mansion.html | Fare at the Mansion | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/review-of-the-british-economy-says-nation-faces-difficulties.html | Review of the British Economy Says Nation Faces Difficulties; BRITISH ECONOMY FACING TROUBLES | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/parts-maker-raises-aide.html | Parts Maker Raises Aide | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/teachers-divided-on-union-ballot-some-urge-it-some-call-it-illegal.html | TEACHERS DIVIDED ON UNION BALLOT; Some Urge It, Some Call It Illegal at Hearing for Board of Education | True | By Leonard Buder | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/filipino-plane-wreckage-found.html | Filipino Plane Wreckage Found | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/dr-mary-reed-89-education-adviser.html | DR. MARY REED, 89, EDUCATION ADVISER | True | uuuuuuuuu Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/us-philippine-accord-it-resolves-long-dispute-over-crimes-at.html | U.S. PHILIPPINE ACCORD; It Resolves Long Dispute Over Crimes at Military Bases | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/moses-says-jack-supported-ungar-asserts-borough-head-urged-west.html | MOSES SAYS JACK SUPPORTED UNGAR; Asserts Borough Head Urged West Side Plan and Cited 'Obligation' to Lawyer | True | By Charles Grutzner | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/trade-group-elects-convair-chief-made-chairman-of-aerospace.html | TRADE GROUP ELECTS; Convair Chief Made Chairman of Aerospace Industries | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/yale-head-explains-alcohol-unit-move.html | YALE HEAD EXPLAINS ALCOHOL UNIT MOVE | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/angry-scuffles-mar-integration.html | ANGRY SCUFFLES MAR INTEGRATION | True | By Claude Sittonspecial to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/bank-officials-now-discern-end-to-large-out-flow-of-u-s-funds.html | Bank Officials Now Discern End To Large Out flow of U. S. Funds | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/fiesta-mexicana-slated-to-benefit-denver-hospital-dec-11-dance-will.html | Fiesta Mexicana Slated to Benefit Denver Hospital; Dec. 11 Dance Will Help the Children's Asthma Research Institute | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/concert-audience-comes-to-blows-anticommunists-disrupt-carnegie.html | CONCERT AUDIENCE COMES TO BLOWS; Anti-Communists Disrupt Carnegie Hall Recital by Yugoslav Chorus | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/gis-dream-city.html | G.I.'s Dream City | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/molybdenum-corp-discovers-major-ore-deposit-find-wear-taos-nm-is.html | Molybdenum Corp. Discovers Major Ore Deposit; Find Wear Taos, N.M., Is the First in Over 4 Decades Company Says Mine May Be Second Largest in World | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/family-finance-plans-purchase-sets-agreement-to-acquire-modern.html | FAMILY FINANCE PLANS PURCHASE; Sets Agreement to Acquire Modern Finance Corp. for 220,500 Shares | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/shares-offered-in-book-concern-317391-ginn-co-common-marketed-by.html | SHARES OFFERED IN BOOK CONCERN; 317,391 Ginn & Co. Common Marketed by White, Weld Group at $24.50 Each | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/london-paper-doomed-thomson-says-sunday-graphic-must-close-by-jan.html | LONDON PAPER DOOMED; Thomson Says Sunday Graphic Must Close by Jan. 31 | True | | 1988-08-01 | RE0000392124 | RE0000392124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/brooklynite-denies-narcotics-charge.html | BROOKLYNITE DENIES NARCOTICS CHARGE | | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/kennedy-bolt-urged-texas-elector-says-letters-from-south-ask-switch.html | KENNEDY BOLT URGED; Texas Elector Says Letters From South Ask Switch | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/bargain-basement-shop-for-fancy-foods-opens.html | 'Bargain Basement' Shop For Fancy Foods Opens | True | By Nan Ickeringill | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/london-sale-a-record-rare-books-and-manuscripts-bring-3035457.html | LONDON SALE A RECORD; Rare Books and Manuscripts Bring $3,035,457 | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/red-parley-seen-at-urgent-stage-khrushchev-confers-hastily-with-top.html | RED PARLEY SEEN AT URGENT STAGE; Khrushchev Confers Hastily With Top Aides at Party for Prince Sihanouk | True | By Osgood Caruthersspecial To the New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/animated-device-for-films-shown-technamation-will-make-debut-here.html | ANIMATED DEVICE FOR FILMS SHOWN; Technamation Will Make Debut Here Next Month -- Kramer Signs Lancaster | | By Howard Thompson | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/us-jury-studies-chicagos-voting-federal-attorney-says-data-have-gone.html | U.S. JURY STUDIES CHICAGO'S VOTING; Federal Attorney Says Data Have Gone to F.B.I. -- Local Inquiry Starts | | By Austin C. Wehrweinspecial To the New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/red-china-hails-albania.html | Red China Hails Albania | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/geneva-talks-mark-time.html | Geneva Talks Mark Time | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/michaelian-favors-cluster-planning.html | MICHAELIAN FAVORS CLUSTER PLANNING | | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/wheat-prices-up-other-grains-off-late-declines-cut-futures-while.html | WHEAT PRICES UP; OTHER GRAINS OFF; Late Declines Cut Futures, While Gains Are Ascribed to Demand by Exporters | | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/danger-seen-in-airline-merger.html | Danger Seen in Airline Merger | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/celtics-set-back-hawks-119-to-109-secondhalf-rally-brings-eighth.html | CELTICS SET BACK HAWKS, 119 TO 109; Second-Half Rally Brings Eighth Victory in Row -- Nats Defeat Royals | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/history-lives-again-in-show-at-one-gallery.html | History Lives Again in Show At One Gallery | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/louis-carruthers-lawyer-9-dies-u-s-lawn-tennis-head-3132.html | Louis Carruthers, Lawyer 9 Dies; u. S. Lawn Tennis Head, '31-32 | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/vignette-a-light-that-hasnt-failed.html | Vignette -- A Light That Hasn't Failed | True | By C.I. Sulzberger | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/cairo-criticizes-un-and-u-s-on-congo.html | CAIRO CRITICIZES U.N. AND U.S. ON CONGO | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/giants-to-stick-with-veterans-howell-who-sees-much-to-be-gained.html | GIANTS TO STICK WITH 'VETERANS'; Howell, Who Sees 'Much to Be Gained,' Won't Call on Rookies -- Titan's Drill | True | By William J. Briordy | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/radioactivity-drop-noted.html | Radioactivity Drop Noted | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/transport-notes-distress-detour-ship-veers-off-course-to-get-ailing.html | TRANSPORT NOTES: DISTRESS DETOUR; Ship Veers Off Course to Get Ailing Seaman to Hospital -- Hearing Awaited | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/derthick-resigning-education-commissioner-to-take-nea-position.html | DERTHICK RESIGNING; Education Commissioner to Take N.E.A. Position | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/lumumba-is-still-missing-un-denies-aiding-flight-un-denies-aiding.html | Lumumba Is Still Missing; U.N. Denies Aiding Flight; U.N. DENIES AIDING LUMUMBA'S FLIGHT | | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/flamming-to-tour-nation.html | Flamming to Tour Nation | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/eisenhower-sets-rise-in-spending-in-arms-budget-42-billion-level-is.html | EISENHOWER SETS RISE IN SPENDING IN ARMS BUDGET; 42 Billion Level Is Expected in Fiscal '62, Increase of 400 Millions NAVY TO ADD STRENGTH Figure Is About 3 Billions Under Amount Kennedy Has Said He Favors EISENHOWER PLANS ARMS OUTLAY RISE | | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/royalty-system-is-pushed-by-i-l-a-union-demands-extension-of.html | ROYALTY SYSTEM IS PUSHED BY I.L.A.; Union Demands Extension of Container Cargo Award to Other Ports | | By Werner Bamberger | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/minnesota-is-first-in-poll-of-writers.html | MINNESOTA IS FIRST IN POLL OF WRITERS | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/strike-snarls-sydneys-traffic.html | Strike Snarls Sydney's Traffic | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/traffic-injuries-drop-997-hurt-in-week-149-fewer-than-last-year.html | TRAFFIC INJURIES DROP; 997 Hurt in Week, 149 Fewer Than Last Year | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/churchill-is-86-today-to-celebrate-quietly-at-home-because-of-back.html | CHURCHILL IS 86 TODAY; To Celebrate Quietly at Home Because of Back Injury | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/fete-in-white-plains-will-benefit-hospital.html | Fete in White Plains Will Benefit Hospital | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/2-railroads-vote-extra-dividends-union-pacific-will-pay-40c-a-share.html | 2 RAILROADS VOTE EXTRA DIVIDENDS; Union Pacific Will Pay 40c a Share Above Quarterly, and the Santa Fe 25c | | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/woman-dies-in-blast-explosion-and-fire-occur-in-brooklyn-paint.html | WOMAN DIES IN BLAST; Explosion and Fire Occur in Brooklyn Paint Store | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/new-knits-and-shaggy-fabrics-to-be-seen-on-the-slopes.html | New Knits and Shaggy Fabrics to Be Seen on the Slopes | True | | 1988-08-01 | RE0000392124 | RE0000392124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/bomb-suspect-tested-bellevue-mental-check-will-continue-at-least-3.html | BOMB SUSPECT TESTED; Bellevue Mental Check Will Continue at Least 3 Days | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/copper-price-is-raised-again.html | Copper Price Is Raised Again | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/kennedy-planning-to-give-bowles-foreign-policy-job-kennedy-plans.html | Kennedy Planning to Give Bowles Foreign Policy Job; KENNEDY PLANS JOB FOR BOWLES | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/jersey-standard-aide-named.html | Jersey Standard Aide Named | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/son-to-mrs-hutcheson-jr.html | Son to Mrs. Hutcheson Jr. | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/charter-talks-set-for-south-rhodesia.html | CHARTER TALKS SET FOR SOUTH RHODESIA | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/giles-and-cronin-to-present-views-national-league-president.html | GILES AND CRONIN TO PRESENT VIEWS; National League President Confident of Agreement -- Los Angeles Is Issue | True | By John Drebingerspecial To the New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/ski-slope-to-highlight-sports-show-opening.html | Ski Slope to Highlight Sports Show Opening | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/food-fair-takes-store-on-2d-ave-leases-space-in-apartment-rising-at.html | FOOD FAIR TAKES STORE ON 2D AVE.; Leases Space in Apartment Rising at 70th Street -- Other Rental Deals | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/japan-gets-appeal-for-help.html | Japan Gets Appeal for Help | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/yugoslav-chorus.html | Yugoslav Chorus | True | R.E. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/options-in-coffee-show-modest-rise-roaster-demand-and-short.html | OPTIONS IN COFFEE SHOW MODEST RISE; Roaster Demand and Short Covering Noted -- Other Commodities Dull | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/cuba-sues-here-to-get-12-million-charges-that-2-banks-owe-her.html | CUBA SUES HERE TO GET 12 MILLION; Charges That 2 Banks Owe Her Excess Collateral on Settled Loans | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/new-air-service-for-li.html | New Air Service for L.I. | True | Special to The New York Times | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/british-electric-giants-abandon-merger-plans.html | British Electric Giants Abandon Merger Plans | True | Special to The New York Times | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/city-termed-lax-in-realty-reform-grumet-opens-state-inquiry.html | CITY TERMED LAX IN REALTY REFORM; Grumet Opens State Inquiry, Charging Failure to Act on '56 and '58 Irregularities CITY TERMED LAX IN REALTY REFORM | True | By Edith Evans Asbury | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/atlas-fails-in-test-malfunction-cuts-off-engines-of-newmodel.html | ATLAS FAILS IN TEST; Malfunction Cuts Off Engines of New-Model Missile | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/free-elections-pledged.html | Free Elections Pledged | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/maremont-stock-rise-voted.html | Maremont Stock Rise Voted | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/wives-of-3-foes-of-trujillo-dead-sisters-killed-in-dominican-auto.html | WIVES OF 3 FOES OF TRUJILLO DEAD; Sisters Killed in Dominican Auto Plunge -- Group Here Charges 'Assassination' | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/ohio-vote-violations-denied.html | Ohio Vote Violations Denied | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/botany-industries.html | BOTANY INDUSTRIES | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/stevens-picks-alumni-aide.html | Stevens Picks Alumni Aide | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/assembly-seat-shifts-oneida-county-recount-gives-victory-to.html | ASSEMBLY SEAT SHIFTS; Oneida County Recount Gives Victory to Democrat | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/big-cinerama-order-2250000-purchase-called-record-for-industry.html | BIG CINERAMA ORDER; $2,250,000 Purchase Called Record for Industry | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/2-store-systems-show-drop-in-net-associated-dry-goods-and-allied.html | 2 STORE SYSTEMS SHOW DROP IN NET; Associated Dry Goods and Allied Report Declines for October Quarter. | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/dispute-touched-off-texaco-proposal-in-56-opened-sharp-controversy.html | DISPUTE TOUCHED OFF; Texaco Proposal in '56 Opened Sharp Controversy in Britain | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/mediation-on-papers-us-efforts-begin-in-dispute-over-deliverers.html | MEDIATION ON PAPERS; U.S. Efforts Begin in Dispute Over Deliverers' Pact | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/or-john-h-kane.html | OR. JOHN H. KANE | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/pjcmrd-wight-o-o-author-of-mative-son-and-blacfcboy-had-lived.html | PJCMRD WIGHT, o .;o;.-,,~/ > ;...*; Author of 'Mative Son' and 'Blacfc' 'Boy' Had Lived . jAbfjoad ;Svnce War Time? | True | Special to The New York Time? | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/recognition-seen-for-el-salvador-us-reported-set-to-deal-with-junta.html | RECOGNITION SEEN FOR EL SALVADOR; U.S Reported Set to Deal With Junta That Gained Power on Oct. 26 | True | By E.w. Kenworthyspecial To the New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/east-side-group-names-aide.html | East Side Group Names Aide | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/-dr-james-b-garner.html | , DR. JAMES B. GARNER | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/rockefeller-says-he-plans-to-seek-2d-term-in-1962-but-he-refuses-to.html | ROCKEFELLER SAYS HE PLANS TO SEEK 2D TERM IN 1962; But He Refuses to Interpret Move as a Step Aimed at Presidency in 1964 NIXON ROLE DISCOUNTED Governor Declares Election Loser Is Not the Titular Head of National Party Rockefeller Will Seek 2d Term But Denies Aiming at Presidency | True | By Warren Weaver Jr.special To the New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/gain-is-reported-by-putnam-fund-net-asset-value-a-share-rises-in-12.html | GAIN IS REPORTED BY PUTNAM FUND; Net Asset Value a Share Rises in 12 Months to $13.19 From $11.29 | | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/cuban-red-paper-scores-the-times-reporter-termed-a-liar-accused-of.html | CUBAN RED PAPER SCORES THE TIMES; Reporter Termed a Liar -- Accused of Trying to Split Communists and Castro | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/gop-hits-disappearance.html | G.O.P. Hits Disappearance | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/soviet-arms-plan-said-to-hold-trap-wadsworth-sees-proposal-as.html | SOVIET ARMS PLAN SAID TO HOLD TRAP; Wadsworth Sees Proposal as Allowing Secret Tests of Nuclear Weapons | True | By Lindesay Parrottspecial To The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/oregon-state-in-gotham-bowl-now-to-find-that-other-team.html | Oregon State in Gotham Bowl; Now to Find That Other Team | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/court-hours-criticized-longer-sessions-urged-to-remedy-lag-in-cases.html | Court Hours Criticized; Longer Sessions Urged to Remedy Lag in Cases Coming to Trial. | True | W. STEVENS SHEPPARD. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/mrs-frederick-bugherj.html | MRS. FREDERICK BUGHERJ | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/teaching-english.html | Teaching English | True | LEO L. ROCKWELL, | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/ralph-fidds-will-wed-carolyn-k-butterwick.html | Ralph Fields Will Wed Carolyn K. Butterwick | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/jw-mays-sights-a-big-rise-in-sales.html | J.W. MAYS SIGHTS A BIG RISE IN SALES | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/alabama-agency-raises-15-million-highway-bonds-awarded-to-first.html | ALABAMA AGENCY RAISES 15 MILLION; Highway Bonds Awarded to First Boston Group at Cost of 3.7790% MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/all-the-prizes-to-open.html | All the Prizes' to Open | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/us-hails-soviet-work-in-solidstate-physics.html | U.S. Hails Soviet Work In Solid-State Physics | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/lalliance-francaise-of-stamford-to-gain.html | L'Alliance Francaise Of Stamford to Gain | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/adenauers-factfinder-herbert-blankenhorn.html | Adenauer's Fact-Finder; Herbert Blankenhorn | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/jim-turner-joins-reds-staff.html | Jim Turner Joins Reds' Staff | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/a-pictorial-device-maps-planes-path.html | A PICTORIAL DEVICE MAPS PLANE'S PATH | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/denver-rio-grande.html | DENVER & RIO GRANDE | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/-robert-ubow.html | ! ROBERT UBOW | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/pavilion-opened-by-home-for-aged-frank-center-is-designed-for.html | PAVILION OPENED BY HOME FOR AGED; Frank Center Is Designed for Paying Guests -- Has All Modern Devices | True | By Emma Harrison | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/cornell-gets-100000-gift-by-bache-manager-to-aid-school-of-business.html | CORNELL GETS $100,000; Gift by Bache Manager to Aid School of Business | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/parties-report-state-expenses-little-grist-found-for-mills-of.html | PARTIES REPORT STATE EXPENSES; Little Grist Found for Mills of Analysts -- Records of Many Units Missing | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/h-0-patterson-member-of-soc-commissioner-appointed-in-55-dies-while.html | H. 0. PATTERSON, MEMBER OF S.E.C.; Commissioner, Appointed in '55, Dies While Attending Convention in Florida | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/commodities-steady-index-was-834-on-monday-same-as-fridays-level.html | COMMODITIES STEADY; Index Was 83.4 on Monday, Same as Friday's Level | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/bias-issue-upsets-paris-book-world-reds-impute-antisemitism-to.html | BIAS ISSUE UPSETS PARIS BOOK WORLD; Reds Impute Anti-Semitism to Goncourt Laureate -- Femina Winner Accused | True | By W. Granger Blairspecial To The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/railway-reports-increase-in-loss-canadian-national-deficit-in-10.html | RAILWAY REPORTS INCREASE IN LOSS; Canadian National Deficit in 10 Months $21,865,000, Against $1,327,000 | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/linda-tapp-bird-engaged-to-wed-guy-mackenzie-graduates-of-bradford.html | Linda Tapp Bird Engaged to Wed Guy Mackenzie; Graduates of Bradford Junior College and Yale Are Betrothed . | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/sharett-is-urged-to-lead-zionism-but-expremier-of-israel-at-parley.html | SHARETT IS URGED TO LEAD ZIONISM; But Ex-Premier of Israel, at Parley Here, Says He Is Not Receptive to Idea | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/soviet-demands-that-un-recall-troops-in-congo-urges-withdrawal-to.html | SOVIET DEMANDS THAT U.N. RECALL TROOPS IN CONGO; Urges Withdrawal to Help Avert Financial Collapse of World Organization SOVIET DEMANDS FORCE QUIT CONGO | True | By Robert Conleyspecial To The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/exit-for-shag.html | Exit for Shag | True | By Arthur Daley | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/grosvenor-house-plans-new-center.html | GROSVENOR HOUSE PLANS NEW CENTER | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/securities-dealer-imprisoned.html | Securities Dealer Imprisoned | True | | 1988-08-01 | RE0000392124 | RE0000392124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/democratic-aide-is-accused.html | Democratic Aide Is Accused | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/li-dance-for-hospital.html | L.I. Dance for Hospital | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/pianist-divorces-powell.html | Pianist Divorces Powell | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/palm-beach-co-adds-to-board.html | Palm Beach Co. Adds to Board | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/tight-rein-is-ordered-on-grade-mansion-diners-foodbuying-controls.html | Tight Rein Is Ordered on Grade Mansion Diners; Food-Buying Controls to Bar Unauthorized Persons Park Department Will Set Strict Budget for Mayor | True | By Charles G. Bennett | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/scott-halts-kalingo-in-first.html | Scott Halts Kalingo in First | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/the-found-nontaxpayer.html | The Found Non-Taxpayer | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/spying-by-soviet-a-recurring-tale-red-espionage-service-has.html | SPYING BY SOVIET A RECURRING TALE; Red Espionage Service Has Recruited Civilians and Soldiers of the U.S. | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/us-capital-held-boon-to-britain-flow-of-investments-said-to-improve.html | U.S. CAPITAL HELD BOON TO BRITAIN; Flow of Investments Said to Improve the Balance of Payments and Reserves IMPORT COSTS REDUCED American Techniques and Research Termed Big Aid to European Nation U.S. CAPITAL HELD BOON TO BRITAIN | True | By Thomas P. Ronanspecial To The New York Times | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/griffith-turned-down-american-association-rejects-90000-indemnity.html | GRIFFITH TURNED DOWN; American Association Rejects $90,000 Indemnity Offer | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/left-turns-to-right.html | Left Turns to Right | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/japanese-see-dip.html | Japanese See Dip | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/catholics-assail-immoral-films-bishops-see-national-crisis-say.html | CATHOLICS ASSAIL 'IMMORAL' FILMS; Bishops See 'National Crisis' -- Say Hollywood Violates Own Production Code | True | By John D. Morrisspecial To The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/moore-leads-scorers-canadian-2-points-ahead-of-oilman-in-hockey.html | MOORE LEADS SCORERS; Canadian 2 Points Ahead of Oilman In Hockey Race | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/realty-man-says-he-paid-port-aide-to-obtain-leases-testifies-he.html | REALTY MAN SAYS HE PAID PORT AIDE TO OBTAIN LEASES; Testifies He Gave $9,575 to Dismissed Official, Who Balks at Questions Real Estate Man Says He Paid $9,575Is to Port Authority Aide | True | By Peter Kihss | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/lavish-decor-is-style-at-new-beauty-salons.html | Lavish Decor Is Style At New Beauty Salons | True | By Carrie Donovan | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/guy-fallot-gives-concert-on-cello-he-is-accompanied-by-yaltah.html | GUY FALLOT GIVES CONCERT ON 'CELLO; He Is Accompanied by Yaltah Menuhin in Program at Carnegie Recital Hall | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/ghana-buys-soviet-airliners.html | Ghana Buys Soviet Airliners | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/rubilottas-2-scores-spark-engineers-to-city-crown.html | Rubilotta's 2 Scores Spark Engineers to City Crown | True | By Robert M. Lipsyte | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/brother-of-soble-is-seized-as-a-wartime-soviet-spy-psychiatrist-is.html | Brother of Soble Is Seized As a Wartime Soviet Spy; Psychiatrist Is Linked to Ring Headed by Beria -- May Face Death BROTHER OF SOBLE SEIZED AS RED SPY | True | By Edward Ranzal | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/capt-maipbuss-flew-zeppelins-commander-of-hindelburg-at-crash-in.html | CAPT. MAIPBUSS, FLEW ZEPPELINS; Commander of Hindelburg. at Crash in 1937 Diesu Still- Advocated Airships | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/newark-building-leased.html | Newark Building Leased | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/adios-day-pacer-goes-for-17000-4yearold-colt-auctioned-at-old-glory.html | ADIOS DAY, PACER, GOES FOR $17,000; 4-Year-Old Colt, Auctioned at Old Glory Sale, Will Be Retired to Stud | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/paper-price-rise-rescinded.html | Paper Price Rise Rescinded | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/jersey-an-arraigned-in-housing-swindle.html | JERSEY AN ARRAIGNED IN HOUSING SWINDLE | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/new-flights-to-jamaica-set.html | New Flights to Jamaica Set | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/cotton-futures-move-narrowly-range-for-day-is-6-points-up-to-5.html | COTTON FUTURES MOVE NARROWLY; Range for Day Is 6 Points Up to 5 Points Down on New York Exchange | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/the-danger-to-venezuela.html | The Danger to Venezuela | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/canadas-trade-deficit-far-below-1959s-level.html | Canada's Trade Deficit Far Below 1959's Level | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/actor-weds-jeannie-carson.html | Actor Weds Jeannie Carson | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/kennedy-attends-daughters-party-caroline-celebrates-third-birthday.html | KENNEDY ATTENDS DAUGHTER'S PARTY; Caroline Celebrates Third Birthday -- Her Mother and Brother Are Well | True | By Bess Furmanspecial To The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/accused-officials-reply.html | Accused Officials Reply | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/city-offers-amusement-for-young.html | City Offers Amusement For Young | True | | 1988-08-01 | RE0000392124 | RE0000392124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/marriage-announcement-1-no-title-mary-walker-tison-a-prospective.html | Marriage Announcement 1 -- No Title; Mary Walker Tison A Prospective Bride | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/thanks-giving-hits-paperboard-output.html | THANKS GIVING HITS PAPERBOARD OUTPUT | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/publisher-of-illicit-prayer-books-put-out-of-business-in-moscow.html | Publisher of Illicit Prayer Books Put Out of Business in Moscow; ILLICIT PUBLISHER CURBED IN SOVIET | True | By Seymour Toppingspecial To the New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/paper-suspended-by-venezuelans-article-viewed-as-inciting-to-revolt.html | PAPER SUSPENDED BY VENEZUELANS; Article Viewed as Inciting to Revolt -- 20 Wounded as Disturbances Continue | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/agencies-are-attacked-regulatory-units-move-too-slowly-budget-aide.html | AGENCIES ARE ATTACKED; Regulatory Units Move Too Slowly, Budget Aide Says | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/norwalk-repairing-colonial-landmark-after-false-starts.html | Norwalk Repairing Colonial Landmark After False Starts | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/blue-chips-lead-rally-in-london-industrial-shares-attract-bargain.html | BLUE CHIPS LEAD RALLY IN LONDON; Industrial Shares Attract Bargain Hunters -- Index Up 4.5 Points to 299.7 | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/double-of-slam-contract-is-message-to-partner-on-choosing-opening.html | Double of Slam Contract Is Message to Partner on Choosing Opening Suit | True | By Albert H. Morehead | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/new-haven-halffare-program-is-widened-to-attract-riders-new-haven.html | New Haven Half-Fare Program Is Widened to Attract Riders; NEW HAVEN PLANS MORE HALF FARES | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/un-accuses-korean-reds.html | U.N. Accuses Korean Reds | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/dr-lincoln-fbaar.html | DR. LINCOLN F.BAA'R | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/research-ships-planned.html | Research Ships Planned | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/liberalizing-of-tax-writeoffs-held-likely-kennedy-measure-i-b-a.html | Liberalizing of Tax Write-Offs Held Likely Kennedy Measure; I. B. A. Convention Hears a Report by Survey Group Backing Depreciation Shift -- Other Reforms Urged Liberalizing of Tax Write-Offs Held Likely Kennedy Measure | True | By Paul Heffernanspecial To the New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/a-city-needs-trees.html | A City Needs Trees | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/new-york-quintet-triumphs-118107-guerin-and-naulls-spark-knicks.html | NEW YORK QUINTET TRIUMPHS, 118-107; Guerin and Naulls Spark Knicks' Surge -- Warriors Down Lakers, 122-121 | True | By Robert L. Teague | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/kemp-paces-passers-los-angeles-play-er-regains-american-league-lead.html | KEMP PACES PASSERS; Los Angeles Player Regains American League Lead | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/carpenters-back-convicted-chief-hutcheson-given-confidence-vote-by.html | CARPENTERS BACK CONVICTED CHIEF; Hutcheson Given Confidence Vote by Union's Board -- Law Poses Question | True | By A.h. Raskin | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/college-plan-welcome-but-us-says-it-needs-more-data-on-ellis-isle.html | COLLEGE PLAN WELCOME; But U.S. Says It Needs More Data on Ellis Isle Idea | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/levitt-proposes-3-taxcut-plans-governor-opposes-them-controller.html | LEVITT PROPOSES 3 TAX-CUT PLANS; Governor Opposes Them -- Controller Concedes He Has Little Support | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/erie-county-raises-budget.html | Erie County Raises Budget | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/strict-test-urged-for-drunkenness-ama-trustees-bid-states-lower.html | STRICT TEST URGED FOR DRUNKENNESS; A.M.A. Trustees Bid States Lower Permissible Level of Alcohol in Blood | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/artur-srandao.html | ARTUR SRANDAO | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/account-ant-seized-in-theft-of-60000.html | ACCOUNT ANT SEIZED IN THEFT OF $60,000 | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/2-rescued-in-cavein-one-man-trapped-2-hours-in-bronx-street.html | 2 RESCUED IN CAVE-IN; One Man Trapped 2 Hours in Bronx Street Excavation | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/subway-worker-killed-conductorflagman-struck-by-irt-car-in-brooklyn.html | SUBWAY WORKER KILLED; Conductor-Flagman Struck by IRT Car in Brooklyn | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/reds-get-worker-plea-on-factory-foreclosure.html | Reds Get Worker Plea On Factory Foreclosure | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/tony-awards-fete-april-16.html | Tony Awards Fete April 16 | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/nemesio-j-manasco.html | NEMESIO J. MANASCO | True | Sp1/2cial to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/race-criteria-irk-negro-educator-new-rochelle-principal-tells-court.html | RACE CRITERIA IRK NEGRO EDUCATOR; New Rochelle Principal Tells Court Pupil Shifts Should Not Be Based on Color | True | By Bernard Stengren | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/queens-taxpayer-sold-by-bohack-chain-leases-back-its-part-of.html | QUEENS TAXPAYER SOLD BY BOHACK; Chain Leases Back Its Part of Ridgewood Property -- Sale at Hempstead | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/3-police-assist-in-birth-and-then-get-diplomas.html | 3 Police Assist in Birth And Then Get Diplomas | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/tvexploration-of-u2-nbc-white-paper-series-begins-with-documentary.html | TV:Exploration of U-2; 'N.B.C. White Paper' Series Begins With Documentary on 'Blunders' in Affair | True | By Jack Gould | 1988-08-01 | RE0000392124 | RE0000392124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/us-envoy-to-leave-mexico.html | U.S. Envoy to Leave Mexico | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/isles-status-disputed-honduran-at-un-expresses-concern-on-caribbean.html | ISLES STATUS DISPUTED; Honduran at U.N. Expresses Concern on Caribbean Issue | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/si-ferry-ripped-by-tanker-in-fog-3-of-2000-commuters-hurt-slightly.html | S.I. FERRY RIPPED BY TANKER IN FOG; 3 of 2,000 Commuters Hurt Slightly in a Collision Off St. George at 9:01 A.M. | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/fbi-arrests-2-pair-held-in-kidnapping-case-5-now-in-custody.html | F.B.I. ARRESTS 2; Pair Held in Kidnapping Case -- 5 Now in Custody | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/lufthansa.html | LUFTHANSA | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/new-charter-in-korea-president-yun-promulgates-amended-constitution.html | NEW CHARTER IN KOREA; President Yun Promulgates Amended Constitution | True | Special to The New York Times | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/pba-is-accused-of-power-play-police-head-says-patrolmen-are-trying.html | P.B.A. IS ACCUSED OF 'POWER PLAY'; Police Head Says Patrolmen Are Trying to Control Department Policy | True | By Wayne Phillips | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/vitamin-products-are-seized-by-us.html | VITAMIN PRODUCTS ARE SEIZED BY U.S. | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/sloankettering-institute-shifts-stress-in-its-cancer-research.html | Sloan-Kettering Institute Shifts Stress in Its Cancer Research | True | By Robert K. Plumb | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/plea-offered-for-unwilling-peer.html | Plea Offered for Unwilling Peer | True | Special to The New York Times. | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/wares-make-practical-gifts-for-yuletide.html | Wares Make Practical Gifts For Yuletide | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/200-post-48-movies-bought-by-cbs-for-showing-in-61-by-richard-f.html | 200 Post-'48 Movies Bought By C.B.S. for Showing in '61; By RICHARD F. SHEPARD | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-11-30 | 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/new-sitin-staged-10-negroes-seek-service-at-jacksonville-store.html | NEW SIT-IN STAGED; 10 Negroes Seek Service at Jacksonville Store | True | | 1988-08-01 | RE0000392124 | RE0000392124 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/alaska-trek-to-test-trucks.html | Alaska Trek to Test Trucks | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/army-base-to-give-blood.html | Army Base to Give Blood | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/transmexico-road-link-open.html | Trans-Mexico Road Link Open | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/2-dead-5-hurt-in-idaho-blast.html | 2 Dead, 5 Hurt in Idaho Blast | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/soviet-bloc-wooing-yugoslavia-move-linked-to-rift-with-china-soviet.html | Soviet Bloc Wooing Yugoslavia; Move Linked to Rift With China; SOVIET BLOC SEEN WOOING BELGRADE | True | By M.s. Handlerspecial to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/canada-bond-issue-is-well-received.html | CANADA BOND ISSUE IS WELL RECEIVED | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/us-gold-stock-shrinks.html | U.S. Gold Stock Shrinks | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/license-check-made-on-bombing-suspect.html | LICENSE CHECK MADE ON BOMBING SUSPECT | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/analyzing-japans-election.html | Analyzing Japan's Election | True | DONALD KEENE, | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/other-meetings.html | OTHER MEETINGS | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/harness-handle-over-505000000-finalnight-wagering-mark-is-set-at.html | HARNESS HANDLE OVER $505,000,000; Final-Night Wagering Mark Is Set at Yonkers as Year Ends for 8 State Ovals | True | By William R. Conklinspecial To the New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/kennedy-will-press-school-aid-and-wage-bills-powell-reports.html | Kennedy Will Press School Aid And Wage Bills, Powell Reports | True | By John D. Morrisspecial To the New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/federal-maritime-board-moves-to-preserve-conference-setup-chairman.html | Federal Maritime Board Moves To Preserve Conference Set-Up; Chairman Bids Ship Lines Reconsider Withdrawals From the Rate-Making Units -- Industry Stability Sought | True | By George Horne | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/du-pont-foresees-dip-in-profit.html | Du Pont Foresees Dip in Profit | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/leonard-del-ferro-makes-met-debut.html | LEONARD DEL FERRO MAKES 'MET' DEBUT | True | ROSS PARMENTER. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/us-set-to-name-7-africa-envoys-state-department-to-seek-approval-of.html | U.S. SET TO NAME 7 AFRICA ENVOYS; State Department to Seek Approval of Kennedy U.S. SET TO NAME 7 AFRICA ENVOYS | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/doctor-found-dead-upstate.html | Doctor Found Dead Upstate | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/turks-ease-press-law-modify-some-restrictions-on-reporting-and.html | TURKS EASE PRESS LAW; Modify Some Restrictions on Reporting and Comment | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/dr-gerald-obrien-plastic-surgeon64.html | DR. GERALD O'BRIEN, PLASTIC SURGEON,64 | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/katangas-leader-is-unyielding-in-opposition-to-central-regime.html | Katanga's Leader Is Unyielding In Opposition to Central Regime; Tshombe Wary of Kasavubu's Proposal for Meeting of Congo Leaders -- Rules Out Any Talks With Lumumba | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/business-loans-slip-135-million-total-rose-57-million-since-midyear.html | BUSINESS LOANS SLIP 135 MILLION; Total Rose 57 Million Since Midyear -- Gain in the '59 Period Was 1.4 Billion | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/orioles-buy-earl-robinson.html | Orioles Buy Earl Robinson | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/expansion-talks-to-resume-today-prick-giles-and-cronin-hold-sixhour.html | EXPANSION TALKS TO RESUME TODAY; Prick, Giles and Cronin Hold Six-Hour Meeting, but Issue No Statement | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392135 | RE0000392135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/2-men-accused-of-same-murder-brothers-each-confess-to-shooting.html | 2 MEN ACCUSED OF SAME MURDER; Brothers Each Confess to Shooting Woman -- Police Think One Shields Other | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/theatre-version-of-ages-death-in-the-family-tad-mosels-all-the-way.html | Theatre: Version of Age's 'Death in the Family'; Tad Mosel's 'All the Way Home' Opens Colleen Dewhurst and Arthur Hill in Cast | True | By Howard Taubman | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/soviet-colonialism-new-nations-recognition-of-threat-of-communism.html | Soviet Colonialism; New Nations' Recognition of Threat of Communism Noted | True | W.C. WENTWORTH, M.P., | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/5-negroes-served-in-atlanta-ywca.html | 5 NEGROES SERVED IN ATLANTA Y.W.C.A. | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/3-army-men-to-face-trial.html | 3 Army Men to Face Trial | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/edmund-oconnor-ofconmdli161-i-general-freight-manager-disyjoined.html | EDMUND O'CONNOR OFCONMDLI1,'61; I General Freight Manager Diesuloined Company as Office Boy in 1916 | True | special to The New York | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/hungarian-aides-found-near-base-state-police-in-illinois-stop-pair.html | HUNGARIAN AIDES FOUND NEAR BASE; State Police in Illinois Stop Pair at a Nike Missile Site -- Immunity Frees Them | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/a-new-attack-on-the-un.html | A New Attack on the U.N. | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/womens-group-will-be-assisted-by-play-dec-20-aides-of-the-awvs.html | Women's Group Will Be Assisted By Play Dec. 20; Aides of the A.W.V.S. Planning a Benefit at 'Critic's Choice' | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/the-work-rules-in-steel.html | The Work Rules in Steel | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/the-text-of-the-federal-court-ruling-invalidating-louisiana.html | The Text of the Federal Court Ruling Invalidating Louisiana Integration Curbs | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/nat-holman-to-visit-japan.html | Nat Holman to Visit Japan | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/117549vote-edge.html | 117,549-Vote Edge | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/cotton-advances-by-3-to-15-points-only-1-december-delivery-notice.html | COTTON ADVANCES BY 3 TO 15 POINTS; Only 1 December Delivery Notice Issued -- Exports Below 1959 Level | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/san-juan-plans-operas-4-works-to-be-presented-in-puerto-rico-next.html | SAN JUAN PLANS OPERAS; 4 Works to Be Presented in Puerto Rico Next Year | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/show-scheduled-through-sunday-outdoor-equipment-skidds-furlined.html | SHOW SCHEDULED THROUGH SUNDAY; Outdoor Equipment, Ski-Dek, Fur-Lined Purple Parka Are Among Displays | True | By Robert L. Teague | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/the-anonymous-critics-of-secretary-anderson.html | The Anonymous Critics of Secretary Anderson | True | By Arthur Krock | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/william-grange-exbam-president.html | WILLIAM /. GRANGE, EX-BAM PRESIDENT | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/morris-and-wife-to-supervise-gracie-mansions-food-buying-morris-and.html | Morris and Wife to Supervise Gracie Mansion's Food Buying Morris and Wife to Supervise Gracie Mansion's Food Buying | True | By Charles G. Bennett | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/new-nations-held-hungry-for-schools.html | NEW NATIONS HELD HUNGRY FOR SCHOOLS | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/celtics-trounce-pistons-125110-boston-posts-9th-victory-in-row.html | CELTICS TROUNCE PISTONS, 125-110; Boston Posts 9th Victory in Row -- Greer Leads Nats to Setback of Hawks | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/f-graham-cootes-portraitist-dies-painter-of-woodrow-wilson-and.html | f GRAHAM COOTES, PORTRAITIST, DIES; Painter of Woodrow Wilson . and Other Notables Did . Ad and Magazine Work | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/venezuela-informs-oas-dominicans-plot-an-attack-declares-the.html | Venezuela Informs O.A.S. Dominicans Plot an Attack; Declares the Trujillo Regime Is Arming Former Officers for an Invasion -- Asks Peace Committee Inquiry CARACAS CHARGES A DOMINICAN PLOT | True | By E.w. Kenworthy special To The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/tennis-gets-sponsor-australian-lta-to-receive-6720-for-title.html | TENNIS GETS SPONSOR; Australian L.T.A. to Receive $6,720 for Title Tourney | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/caracas-confirms-envoy.html | Caracas Confirms Envoy | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/bank-changes-mapped-state-may-broaden-lending-powers-of-foreign.html | BANK CHANGES MAPPED; State May Broaden Lending Powers of Foreign Units | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/journalism-group-convenes-in-city.html | JOURNALISM GROUP CONVENES IN CITY | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/will-see-president.html | Will See President | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/steel-raise-takes-effect-today-companies-plan-no-price-rises.html | Steel Raise Takes Effect Today; Companies Plan No Price Rises | True | By A.h. Raskin | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/montgomery-to-be-diskjockey.html | Montgomery to Be DiskJockey | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/bonn-set-to-renew-german-red-talks.html | BONN SET TO RENEW GERMAN RED TALKS | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/rangers-call-player-hutchinson-summoned-from-coast-to-replace-henry.html | RANGERS CALL PLAYER; Hutchinson Summoned From Coast to Replace Henry | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/dr-mason-campbell-a-dairy-authority.html | DR. MASON CAMPBELL, A DAIRY AUTHORITY | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/house-study-told-insurance-agent-feted-port-aides-champagne-caviar.html | HOUSE STUDY TOLD INSURANCE AGENT FETED PORT AIDES; Champagne, Caviar and Trip to Europe Cited -- Charges Are Called a 'Smear' PORT STUDY TOLD OF GIFTS TO AIDES. | True | By Peter Kihss | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/of-local-origin.html | Of Local Origin | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/a-tribute-to-late-mrs-dewolf-pioneer-teacher-of-the-culbertson.html | A Tribute to Late Mrs. DeWolf, Pioneer Teacher of the Culbertson System | True | By Albert H. Morehead | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/british-asked-to-join-3-european-groups.html | BRITISH ASKED TO JOIN 3 EUROPEAN GROUPS | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/11-rise-is-noted-in-serious-crime-fbi-chief-bids-citizens-aid.html | 11% RISE IS NOTED IN SERIOUS CRIME; F.B.I. Chief Bids Citizens Aid Enforcement Units in Meeting Problem | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/miss-carolyn-stedman-married-to-peter-wiles.html | Miss Carolyn Stedman Married to Peter Wiles | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/police-athletic-league-opens-yule-toy-drive.html | Police Athletic League Opens Yule Toy Drive | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/art-tour-is-listed-by-radcliffe-club.html | Art Tour Is Listed By Radcliffe Club | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/market-slumps-as-trading-drops-average-falls-285-points-big-board.html | MARKET SLUMPS AS TRADING DROPS; Average Falls 2.85 Points -- Big Board Session Is Said to Be Confused VOLUME IS AT 3,079,800 632 Issues Off and 353 Up -- Jersey Standard Most Active, Declining 5/8 MARKET SLUMPS AS TRADING DROPS | True | By Burton Crane | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/red-skelton-takes-tour-of-hollywood.html | Red Skelton Takes Tour of Hollywood | True | RICHARD F. SHEPARD. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/canadian-six-ties-in-moscow.html | Canadian Six Ties in Moscow | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/chase-officer-retiring-mactavish-to-be-consultant-in-corporate.html | CHASE OFFICER RETIRING; MacTavish to Be Consultant in Corporate Financing | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/hog-brings-23-a-pound.html | Hog Brings $23 a Pound | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/churchill-hailed-on-86th-birthday.html | CHURCHILL HAILED ON 86TH BIRTHDAY | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/canada-honors-us-navy.html | Canada Honors U.S. Navy | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/mrs-john-l-lang.html | MRS. JOHN L. LANG | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/grand-duchess-olga-of-russia-buried-after-a-4hour-service.html | Grand Duchess Olga of Russia Buried After a 4-Hour Service | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/state-road-deaths-up-230-fatalities-in-october-are-most-for-month.html | STATE ROAD DEATHS UP; 230 Fatalities in October Are Most for Month Since '41 | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/leukemia-unit-gets-256036.html | Leukemia Unit Gets $256,036 | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/li-rail-trips-planned-railroad-to-run-excursions-for-visits-to-city.html | L.I. RAIL TRIPS PLANNED; Railroad to Run Excursions For Visits to City Dec. 10 | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/3-missing-in-crash-of-wurlitzer-plane.html | 3 MISSING IN CRASH OF WURLITZER PLANE | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/charlotte-ties-rovers-11.html | Charlotte Ties Rovers, 1-1 | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/various-dishes-made-by-versatile-hostess.html | Various Dishes Made By Versatile Hostess | True | By Craig Claiborne | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/dog-can-be-wellbred-pup-will-respond-to-training-methods-similar-to.html | Dog Can Be Well-Bred; Pup Will Respond to Training Methods Similar to Those Used for Child | True | By John Rendel | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/firemen-shut-7-buildings.html | Firemen Shut 7 Buildings | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/j-y-sanders-jr.html | J. Y. SANDERS JR. | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/prices-for-farm-products-rose-while-costs-steadied-in-month-price.html | Prices for Farm Products Rose While Costs Steadied in Month; PRICE RISES NOTED IN FARM PRODUCTS | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/boston-bankers-take-new-space-eastabrook-co-will-move-branch-to-80.html | BOSTON BANKERS TAKE NEW SPACE; Eastabrook & Co. Will Move Branch to 80 Pine St. -- Other Rental Deals | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/genesco-reports-decline-in-profit-net-217-a-share-for-year-to-oct.html | GENESCO REPORTS DECLINE IN PROFIT; Net $2.17 a Share for Year to Oct. 31, Against $2.66 -- Sales Set Record COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/tv-three-musketeers-first-half-of-family-classics-offering-on.html | TV: 'Three Musketeers'; First Half of 'Family Classics' Offering on Channel 2 Is Lacking in Adventure | True | By Jack Gould | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/herbert-v-kibrick.html | HERBERT V. KIBRICK | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/4h-club-honors-six.html | 4-H Club Honors Six | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/dr-joseph-reider.html | DR. JOSEPH REIDER | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/westchester-airs-special-problems-of-aged-in-suburb.html | Westchester Airs Special Problems Of Aged in Suburb | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/mccann-pins-argentine.html | McCann Pins Argentine | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/2-escaped-gis-caught.html | 2 Escaped G.I.'s Caught | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/labor-bid-backed-by-industrialist-copper-executive-supports-aflcio.html | LABOR BID BACKED BY INDUSTRIALIST; Copper Executive Supports A.F.L.-C.I.O. on Seeking Ways to Avoid Strikes | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/wildlife-center-at-fair-proposed-state-is-offered-million-for-html | WILDLIFE CENTER AT FAIR PROPOSED; State Is Offered Million for Constructing Conservation Building and Exhibits SITE COVERS 9.8 ACRES 6 Acres of Land and 3.8 of Water -- Cost to Albany Is Put at 3.5 Million | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/cuba-rebels-kill-high-castro-aide-military-chief-in-escambray-area.html | CUBA REBELS KILL HIGH CASTRO AIDE; Military Chief in Escambray Area Dies in Gun Battle -- Bombs Rock Havana CUBA REBELS KILL HIGH CASTRO AIDE | True | By R. Hart Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/the-yumyum-girls-stars-anne-francis.html | The Yum-Yum Girls Stars Anne Francis | True | JOHN P. SHANLEY. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/biltrite-to-buy-bonafide-mills-maker-of-vinyl-asbestos-and-asphalt.html | BILTRITE TO BUY BONAFIDE MILLS; Maker of Vinyl Asbestos and Asphalt Flooring to Round Out Line | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/transport-news-airlines-protest-independents-angered-over-using.html | TRANSPORT NEWS: AIRLINES PROTEST; Independents Angered Over Using Foreign G.I. Carrier -- Pursers Slate Vote | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/japan-and-rumania-in-pact.html | Japan and Rumania in Pact | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/bronx-seizes-4th-in-payroll-fraud-jersey-masonry-executive-accused.html | BRONX SEIZES 4TH IN PAYROLL FRAUD; Jersey Masonry Executive Accused as a Leader in Padding at 2 Projects | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/city-investigator-asks-extra-funds-kaplan-seeks-150000-to-ease.html | CITY INVESTIGATOR ASKS EXTRA FUNDS; Kaplan Seeks $150,000 to Ease Manpower Shortage Amid Growing Inquiries CITY INVESTIGATOR ASKS EXTRA FUNDS | True | By Paul Crowell | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/municipal-parley-cases-bids-for-aid-requests-for-federal-help-are.html | MUNICIPAL PARLEY CASES BIDS FOR AID; Requests for Federal Help Are Toned Down -- Group Elects Tucson Mayor | True | By Clayton Knowles | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/colts-retain-lead-in-national-league-in-passes-scoring.html | Colts Retain Lead In National League In Passes, Scoring | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/industrial-production-is-steady-for-britain.html | Industrial Production Is Steady for Britain | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/la-starza-stops-logan.html | La Starza Stops Logan | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/helicopter-line-asks-2city-route-applies-to-cab-to-link-business.html | HELICOPTER LINE ASKS 2-CITY ROUTE; Applies to C.A.B. to Link Business Centers Here and in Philadelphia | True | By Edward Hudson | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/connecticut-vote.html | Connecticut Vote | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/stamford-curbs-parties-in-school-elaborate-yule-festivities-called.html | STAMFORD CURBS PARTIES IN SCHOOL; Elaborate Yule Festivities Called 'Waste of Time' | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/jersey-designing-new-meat-center-115acre-depot-in-meadows-will.html | JERSEY DESIGNING NEW MEAT CENTER; 115-Acre Depot in Meadows Will Serve Metropolitan Area Under Joint Pact 15 BUILDINGS PROPOSED Distributors Would Move to Site From the Sprawling 14th Street District | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/closing-of-seaway-delayed-24-hours.html | CLOSING OF SEAWAY DELAYED 24 HOURS | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/de-gaulle-to-go-to-algeria-dec-9-will-spend-week-sounding-and.html | DE GAULLE TO GO TO ALGERIA DEC. 9; Will Spend Week Sounding and Shaping Opinion in Advance of Referendum | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/tiger-stops-greaves-in-9th.html | Tiger Stops Greaves in 9th | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/cardiac-fete-seats-available.html | Cardiac Fete Seats Available | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/red-china-grants-cuba-big-interestfree-loan.html | Red China Grants Cuba Big Interest-free Loan | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/aid-for-parents-asked.html | Aid for Parents Asked | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/school-bus-toll-rises-to-17.html | School Bus Toll Rises to 17 | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/meyner-asks-end-of-ticketfixing-he-and-jersey-chief-justice-warn.html | MEYNER ASKS END OF TICKET-FIXING; He and Jersey Chief Justice Warn Judicial Officers | True | By George Cable Wrightspecial To the New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/dead-mother-has-baby-boy-is-born-in-newark-after-she-suffers-heart.html | DEAD MOTHER HAS BABY; Boy Is Born in Newark After She Suffers Heart Attack | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/salvation-army-building.html | Salvation Army Building | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/ransom-money-found-fbi-gets-100000-more-in-coast-kidnapping.html | RANSOM MONEY FOUND; F.B.I. Gets $100,000 More in Coast Kidnapping | True | | 1988-08-01 | RE0000392135 | RE0000392135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/aau-here-cards-ten-indoor-meets-season-to-start-dec-3-run-through.html | A.A.U. HERE CARDS TEN INDOOR MEETS; Season to Start Dec. 3, Run Through Jan. 21 -- Events Listed for Otsio Field | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/sprague-aide-advanced-electronics-concern-picks-president-2.html | SPRAGUE AIDE ADVANCED; Electronics Concern Picks President, 2 Directors | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/mrs-julian-kahn.html | MRS. JULIAN KAHN | True | Special to The New York Tunes. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/traffic-tickets-drop-first-time-since-oct-26.html | Traffic Tickets Drop First Time Since Oct, 26 | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/squibb-says-seizure-is-first-in-history.html | SQUIBB SAYS SEIZURE IS FIRST IN HISTORY | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/child-to-mrs-paul-bragdon.html | Child to Mrs. Paul Bragdon | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/civil-service-chief-defends-agencies.html | CIVIL SERVICE CHIEF DEFENDS AGENCIES | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/cuban-aide-in-lisbon-quits.html | Cuban Aide in Lisbon Quits | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/eisenhower-fetes-aides-and-friends.html | EISENHOWER FETES AIDES AND FRIENDS | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/fund-sales-aide-elevated.html | Fund Sales Aide Elevated | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/gop-dissidents-in-bronx-accede-action-to-block-election-of-fino-as.html | G.O.P. DISSIDENTS IN BRONX ACCEDE; Action to Block Election of Fino as Leader Is Put Off After Morhouse Demurs | True | By Douglas Dales | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/new-treatment-hailed-as-beauty-aid-electronic-machine-said-to-help.html | New Treatment Hailed as Beauty Aid; Electronic Machine Said to Help Firm Facial Muscles | True | By Gloria Emerson | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/senate-again-balks-french-atomic-plan.html | SENATE AGAIN BALKS FRENCH ATOMIC PLAN | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/nurses-institute-to-gain.html | Nurses Institute to Gain | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/bonn-gold-reserves-at-high.html | Bonn Gold Reserves at High | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/fire-kills-upstate-couple.html | Fire Kills Upstate Couple | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/cameron-w-hyde-v-newspaper-man-59.html | CAMERON W. HYDE, .v NEWSPAPER MAN, 59 | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/cuba-gets-us-protest-brutal-attack-on-employe-of-american-embassy.html | CUBA GETS U.S. PROTEST; ' Brutal' Attack on Employe of American Embassy Charged | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/philadelphia-gives-raises.html | Philadelphia Gives Raises | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/iba-study-sees-sales-rise-in-us-for-foreign-securities-convention.html | I.B.A. Study Sees Sales Rise In U.S. for Foreign Securities; Convention Told High Yields and Growth Rate Abroad Will Spur Activity I.B.A. GETS STUDY ON FOREIGN STOCKS | True | By Paul Heffernanspecial To the New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/soviet-hails-twain-as-a-critic-of-us.html | SOVIET HAILS TWAIN AS A CRITIC OF U.S. | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/charles-russell-retired-justice-exmember-of-city-court-in-brooklyn.html | CHARLES RUSSELL, RETIRED JUSTICE; Ex-Member of City Court in Brooklyn Dies at 92u Served in State Senate | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/walter-osullivan-sr.html | WALTER O'SULLIVAN SR. | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/new-jersey-school-wants-ellis-island-for-mental-center.html | New Jersey School Wants Ellis Island For Mental Center | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/raymond-l-brown.html | RAYMOND L. BROWN | True | Special to The New York Times i | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/deer-in-11-townships-will-be-targets-in-thinning-of-westchester.html | Deer in 11 Townships Will Be Targets in Thinning of Westchester Herd | True | By John W. Randolph | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/white-house-books-comedian.html | White House Books Comedian | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/commodities-up-index-rose-to-833-tuesday-from-832-on-monday.html | COMMODITIES UP; Index Rose to 83.3 Tuesday From 83.2 on Monday | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/prosecution-ends-case-against-jack-defense-will-begin-today-mayor.html | PROSECUTION ENDS CASE AGAINST JACK; Defense Will Begin Today -- Mayor and Other City Officials to Be Called | True | By Charles Grutzner | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/british-astronomer-cited.html | British Astronomer Cited | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/electric-guitar-cast-in-new-light-instruments-facets-are-exploited.html | Electric Guitar Cast in New Light; Instrument's Facets Are Exploited by Wes Montgomery | True | By John S. Wilson | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/work-advocated-for-youth.html | Work Advocated for Youth | True | MARTIN WOLFSON. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/mackayusnell.html | MackayuSnell | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/peiping-charges-us-violation.html | Peiping Charges U.S. Violation | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/teamster-rebels-sue-to-block-vote.html | TEAMSTER REBELS SUE TO BLOCK VOTE | True | | 1988-08-01 | RE0000392135 | RE0000392135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/275-divotdigging-families-get-new-place-to-swing-and-sway-by.html | 275 Divot-Digging Families Get New Place to Swing and Sway; By LINCOLN A. WERDEN | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/colonies-attack-is-pressed-in-un-pole-demands-freedom-for-foreign.html | COLONIES ATTACK IS PRESSED IN U.N.; Pole Demands Freedom for Foreign Leased Areas -- Yugoslav Assails West | True | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/baltimore-is-6th-largest.html | Baltimore Is 6th Largest | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/fire-island-upset-at-threat-of-cars-plan-for-rightofway-from-kismet.html | FIRE ISLAND UPSET AT THREAT OF CARS; Plan for Right-of-Way From Kismet to Ocean Beach Evokes Local Action | True | By Byron Porterfieldspecial To the New York | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/samuel-a-levin.html | SAMUEL A. LEVIN | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/ge-gets-army-contract.html | G.E. Gets Army Contract | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/titos-troubleshooter-koca-popovic.html | Tito's Trouble-Shooter; Koca Popovic | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/childrens-book-authors-to-attend-open-house-fete.html | Children's Book Authors to Attend Open House Fete | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/electronic-music-heard-in-concert-works-by-nikolais-badings-cage.html | ELECTRONIC MUSIC HEARD IN CONCERT; Works by Nikolais, Badings, Cage, Brant and Maxfield at Caspary Auditorium | True | ALLEN HUGHES. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/hollywood-airs-view-of-criticism-film-makers-though-not-defiant.html | HOLLYWOOD AIRS VIEW OF CRITICISM; Film Makers, Though Not Defiant, Counter Bishops' Attack on Moral Tone | True | By Gladwin Hillspecial To the New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/miss-judy-wells-lindleyhoffman-planning-to-wed-student-at-juilliard.html | Miss Judy Wells, LindleyHoffman Planning to Wed; Student at Juilliard Is Fiancee of Aide of Architect's ,Firm' | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/unesco-receives-funds-19300000-is-allocated-for-17-training.html | UNESCO RECEIVES FUNDS; $19,300,000 Is Allocated for 17 Training Projects | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/patterson-suit-fails-but-boxers-wifes-charges-of-race-bias-will-be.html | PATTERSON SUIT FAILS; But Boxer's Wife's Charges of Race Bias Will Be Heard | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/us-fails-to-orbit-double-satellite-rocket-destroyed-in-flight-cuban.html | U.S. FAILS TO ORBIT DOUBLE SATELLITE; Rocket Destroyed in Flight -- Cuban Spokesman Says Parts Fell on Island | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/harvey-e-kivelson.html | HARVEY E. KIVELSON | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/philadelphias-budget-becomes-official-here.html | Philadelphia's Budget Becomes Official Here | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/banking-bill-opposed-proposed-federal-charters-for-savings-units.html | BANKING BILL OPPOSED,; Proposed Federal Charters for Savings Units Scored | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/richard-rodgers-offered-tv-spot-asked-to-be-host-of-special.html | RICHARD RODGERS OFFERED TV SPOT; Asked to Be Host of Special Gershwin Show -- Group to Enforce Standards Urged | True | By Val Adams | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/air-force-tests-fingertip-ears-vibrators-on-the-skin-carry-radio.html | AIR FORCE TESTS FINGERTIP 'EARS'; Vibrators on the Skin Carry Radio Messages With Great Accuracy | True | By Richard Witkinspecial To the New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/japanese-protest-halts-firing.html | Japanese Protest Halts Firing | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/drug-maker-sale-to-dow-approved-allied-laboratories-holders-back.html | DRUG MAKER SALE TO DOW APPROVED; Allied Laboratories Holders Back Deal -- 25-Cent Final Dividend Set | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/otavio-mangabeira-dies-at-74-exforeign-minister-of-brazil.html | Otavio Mangabeira Dies at 74; Ex-Foreign Minister of Brazil | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/kennedy-nearing-cabinet-decisions-meets-today-with-ribicoff-udall.html | KENNEDY NEARING CABINET DECISIONS; Meets Today With Ribicoff, Udall, Lovett and Williams -- The 4 Are Prospects KENNEDY NEARING CABINET DECISIONS | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/racial-bias-seen-in-child-agencies-city-welfare-chief-would-like-to.html | RACIAL BIAS SEEN IN CHILD AGENCIES; City Welfare Chief Would Like to 'Crack Down' on Those Refusing Negroes | True | By Emma Harrison | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/miss-lucy-a-williams.html | MISS LUCY A. WILLIAMS | True | Special to The New York Times | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/huguenot-society-will-hold-annual-luncheon-saturday.html | Huguenot Society Will Hold Annual Luncheon Saturday | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/advertising-curtains-for-bert-and-harry.html | Advertising Curtains for Bert and Harry | True | By Robert Alden | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/church-ties-are-asked-two-groups-urge-cooperation-in-geneva.html | CHURCH TIES ARE ASKED; Two Groups Urge Cooperation in Geneva Statement | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/4-realty-aides-suspended-accused-at-state-inquiry-city-realty-unit.html | 4 Realty Aides Suspended; Accused at State Inquiry; CITY REALTY UNIT SUSPENDS 4 AIDES | True | By Edith Evans Asbury | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/funds-group-notes-decline-in-assets.html | FUNDS GROUP NOTES DECLINE IN ASSETS | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/rail-strike-called-off-canadian-legislation-averts-a-nationwide.html | RAIL STRIKE CALLED OFF; Canadian Legislation Averts a Nation-Wide Walkout | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/arsenal-is-attacked.html | Arsenal Is Attacked | True | | 1988-08-01 | RE0000392135 | RE0000392135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/florida-places-road-bond-issue-14500000-of-highway-obligations-sold.html | FLORIDA PLACES ROAD BOND ISSUE; $14,500,000 of Highway Obligations Sold at Cost of 4.2182% | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/typhoon-batters-usruled-atoll.html | TYPHOON BATTERS U.S.-RULED ATOLL | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/schedule-eases-the-lastminute-christmas-rush.html | Schedule Eases The Last-Minute Christmas Rush | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/airline-completes-6-million-financing.html | AIRLINE COMPLETES 6 MILLION FINANCING | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/coast-papers-raise-rates.html | Coast Papers Raise Rates | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/20000000-given-to-un-by-the-us-advance-payment-follows-plea-by.html | $20,000,000 GIVEN TO U.N. BY THE U.S.; Advance Payment Follows Plea by Hammarskjold to Avert Financial Crisis | True | By Robert Conleyspecial To the New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/cutback-slated-by-iron-company-clevelandcliffs-asserts-61-will-be.html | CUTBACK SLATED BY IRON COMPANY; Cleveland-Cliffs Asserts '61 Will Be Dismal Year for the Steel Industry | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/crane-president-resigns.html | Crane President Resigns | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/ivan-davis-gives-recital-on-piano-makes-second-appearance-in-town.html | IVAN DAVIS GIVES RECITAL ON PIANO; Makes Second Appearance in Town Hall as Part of Award Won Last April | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/us-may-modify-retaliation-plan-proposal-would-cut-down-number-of.html | U.S. MAY MODIFY RETALIATION PLAN; Proposal Would Cut Down Number of Atom-Bomb Targets in Wartime | True | By Jack Raymondspecial To the New York Times, | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/role-for-nixon-is-seen-he-may-be-asked-to-advise-gop-in-congress.html | ROLE FOR NIXON IS SEEN; He May Be Asked to Advise G.O.P. in Congress | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/kennedy-and-students-shout-about-medicine.html | Kennedy and Students Shout About Medicine | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/1962-auto-show-is-set-cobo-hall-in-detroit-chosen-none-to-be-held.html | 1962 AUTO SHOW IS SET; Cobo Hall in Detroit Chosen -- None to Be Held in 1961 | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/emergency-invoked-in-pondoland-areas.html | EMERGENCY INVOKED IN PONDOLAND AREAS | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/handleypage-says-mcdonnell-parleys-are-not-over-sale.html | Handley-Page Says McDonnell Parleys Are Not Over Sale | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/hong-kong-protest-bars-sale.html | Hong Kong Protest Bars Sale | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/bogus-debentures-reported.html | Bogus Debentures Reported | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/new-flotations-up-in-november-stock-and-bond-offerings-to-public.html | NEW FLOTATIONS UP IN NOVEMBER; Stock and Bond Offerings to Public During Month Above 1959 Levels | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/van-cortlandt-house-shut.html | Van Cortlandt House Shut | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/british-bar-german-war-ace.html | British Bar German War Ace | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/laotians-report-rightist-attack-premier-says-3-battalions-and-armor.html | LAOTIANS REPORT RIGHTIST ATTACK; Premier Says 3 Battalions and Armor Are Striking 100 Miles From Capital | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/costs-and-security-military-decisions-based-on-economic-reasons.html | Costs and Security; Military Decisions Based on Economic Reasons Will Have Adverse Effects | True | By Hanson W. Baldwin | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/nine-northeast-states-map-plan-to-bolster-citizenship-training.html | Nine Northeast States Map Plan To Bolster Citizenship Training | True | By John H. Fentonspecial To the New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/air-cooler-gains-forecast.html | Air Cooler Gains Forecast | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/stratton-may-act-to-withhold-vote-says-the-board-can-defer.html | STRATTON MAY ACT TO WITHHOLD VOTE; Says the Board Can Defer Presidential Certification if Fraud Is Proved | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/holiday-restricts-power-production.html | HOLIDAY RESTRICTS POWER PRODUCTION | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/old-wheat-climbs-on-1st-notice-day-meager-delivery-retenders-cause.html | OLD WHEAT CLIMBS ON 1ST NOTICE DAY; Meager Delivery Retenders Cause Short Covering -- Other Grains Weaken | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/recess-is-expected-at-testban-talks.html | RECESS IS EXPECTED AT TEST-BAN TALKS | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/live-polio-shots-not-due-till-fall-burney-urges-drive-to-give-salk.html | LIVE POLIO SHOTS NOT DUE TILL FALL; Burney Urges Drive to Give Salk Vaccine Before the Disease's Summer Peak | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/new-rochelle-league-for-service-plans-ball.html | New Rochelle League for Service Plans Ball | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/bellino-is-named-top-allamerican-navy-halfback-far-ahead-in.html | BELLINO IS NAMED TOP ALL-AMERICAN; Navy Halfback Far Ahead in Balloting by Writers and Broadcasters. | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/recognizing-el-salvador.html | Recognizing El Salvador | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/studebaker-elects-officer.html | Studebaker Elects Officer | True | | 1988-08-01 | RE0000392135 | RE0000392135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/hewitt-of-navy-lineman-of-week.html | Hewitt of Navy Lineman of Week | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/dorsey-corp-picks-chairman.html | Dorsey Corp. Picks Chairman | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/labor-is-seeking-missile-harmony-building-unions-will-review.html | LABOR IS SEEKING MISSILE HARMONY; Building Unions Will Review Wartime No-Strike Pacts as Step to End Walkouts | True | By Peter Braestrupspecial To The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/utility-policy-stated-regulation-must-encourage-growth-official.html | UTILITY POLICY STATED; Regulation Must Encourage Growth, Official Says | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/vacuum-repairing-done-in-the-home.html | Vacuum Repairing Done in the Home | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/masseur-is-accused-as-a-fake-dentist.html | MASSEUR IS ACCUSED AS A FAKE DENTIST | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/deals-in-manhattan-2-apartment-houses-and-loft-figure-in.html | DEALS IN MANHATTAN; 2 Apartment Houses and Loft Figure in Transactions | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/show-to-aid-city-of-hope.html | Show to Aid City of Hope | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/improved-dollar-outlook.html | Improved Dollar Outlook | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/births-in-state-decline.html | Births in State Decline | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/city-teaching-pay-called-improved-position-in-comparison-with.html | CITY TEACHING PAY CALLED IMPROVED; Position in Comparison With Suburbs Has Risen, the School Board Says | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/delay-at-un-opposed.html | Delay at U.N. Opposed | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/eugenic-appel-fiancee-of-dr-michael-kaplan.html | Eugenic Appel Fiancee Of Dr. Michael Kaplan | True | special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/african-leaders-to-meet.html | African Leaders to Meet | True | By Kathleen Teltschspecial To the New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/republicans-hail-governors-move-rockefellers-announcement-for-2d.html | REPUBLICANS HAIL GOVERNOR'S MOVE; Rockefeller's Announcement for 2d Term Seen as Bid to Quell G.O.P. Split | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/anderson-urges-ford-ease-deal-treasury-head-suggesting-company.html | ANDERSON URGES FORD EASE DEAL; Treasury Head Suggesting Company Weigh the Dollar Drain in British Buy-Up | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/treasury-bills-show-advances-municipals-are-called-weak-corporates.html | TREASURY BILLS SHOW ADVANCES; Municipals Are Called Weak — Corporates Firm in a Quiet Trading Session | True | By Robert Metz | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/colerspivack.html | Cole-e-Spivack | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/norfolk-western-road-maps-vast-expansion-makes-a-lease-and-option.html | Norfolk & Western Road Maps Vast Expansion; Makes a Lease and Option Deal for the Wabash; Plans to Acquire Sandusky Line of the Pennsylvania Carrier Seeks to Become One of the Nation's Largest N. & W. PLANNING VAST EXPANSION | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/7-banks-lend-50-million-on-big-montreal-project.html | 7 Banks Lend 50 Million On Big Montreal Project | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/dr-h-victor-hoy-i.html | DR. H. VICTOR HOY i | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/twins-to-the-jerry-tallmers.html | Twins to the Jerry Tallmers | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/white-tigress-arrives-by-air-on-way-to-zoo-in-washington.html | 'White' Tigress Arrives by Air On Way to Zoo in Washington | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/f-roy-brown-64-dies-canadian-aviation-pioneer-was-eammnitoba.html | F. ROY BROWN, 64, DIES; Canadian Aviation Pioneer . Was Ex-Manitoba Legislator | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/rally-is-resumed-on-london-board-opening-declines-generally-wiped.html | RALLY IS RESUMED ON LONDON BOARD; Opening Declines Generally Wiped Out by Midday — Index Adds 2.6 Points | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/new-club-to-pay-rivals-air-costs-each-team-to-make-2-trips-to.html | NEW CLUB TO PAY RIVALS' AIR COSTS; Each Team to Make 2 Trips to Honolulu — Richardson Signs for One Year | True | By John Drebingerspecial To the New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/holy-cross-shuns-gotham-bowl-bid-game-promoter-rebuffed-in.html | HOLY CROSS SHUNS GOTHAM BOWL BID; Game Promoter Rebuffed in Worcester as He Revives Football Invitation | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/braniff-adds-cargo-flight.html | Braniff Adds Cargo Flight | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/treasury-publishes-new-rules-on-data-of-foreign-subsidiaries.html | Treasury Publishes New Rules On Data of Foreign Subsidiaries; Special to The New York Times. | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/montreal-chief-is-out-police-head-plans-long-leave-after-mayor.html | MONTREAL CHIEF IS OUT; Police Head Plans Long Leave After Mayor Calls Experts | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/death-rate-is-down-1-from58-us-says.html | DEATH RATE IS DOWN 1% FROM'58, U.S. SAYS | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/fair-will-begin-today-at-holy-trinity-church.html | Fair Will Begin Today At Holy Trinity Church | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/leftist-students-defying-caracas-fortify-college-set-up-stalingrad.html | LEFTIST STUDENTS DEFYING CARACAS; FORTIFY COLLEGE; Set Up 'Stalingrad' in Fight Against Betancourt Rule — Army Action Held Off FATAL CLASHES PERSIST Venezuela Hopeful U.S. Will Grant Urgent Loan to Ease Nation's Fiscal Plight LEFTIST STUDENTS DEFYING CARACAS | True | By Tad Szulcspecial To the New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/quaker-oats-denies-ad-bias.html | Quaker Oats Denies Ad Bias | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/music-diamond-jubilee-boston-symphony-has-celebration-here.html | Music: Diamond Jubilee; Boston Symphony Has Celebration Here | True | By Harold C. Schonberg | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/cupp-heads-food-chain-group.html | Cupp Heads Food Chain Group | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/glasgow-team-gains-beats-germans-and-reaches-soccer-cup.html | GLASGOW TEAM GAINS; Beats Germans and Reaches Soccer Cup Quarter-Finals | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/boston-green-goslings-available.html | Boston Green Goslings Available | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/wagering-at-4-jersey-tracks-exceds-2915-million-for-1960.html | Wagering at 4 Jersey Tracks Exceds $291.5 Million for 1960 | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/369-led-from-burning-school.html | 369 Led From Burning School | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/ruling-deferred-on-new-rochelle-us-judge-asks-more-data-and-briefs.html | RULING DEFERRED ON NEW ROCHELLE; U.S. Judge Asks More Data and Briefs in Suit Over Negro Pupil Shifts | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/realty-concern-under-study.html | Realty Concern Under Study | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/israelis-prevent-debate-on-censor-knesset-defeats-motions-to.html | ISRAELIS PREVENT DEBATE ON CENSOR; Knesset Defeats Motions to Discuss Curbs -- Passes Matter to Committee | True | By Lawrence Fellowsspecial To the New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/quakers-to-hold-bazaar.html | Quakers to Hold Bazaar | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/new-comedy-in-paris-billetdoux-play-involves-a-wifes-selling-her.html | NEW COMEDY IN PARIS; Billetdoux Play Involves a Wife's Selling Her Husband | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/rail-fare-increase-sought.html | Rail Fare Increase Sought | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/exowner-is-guilty-of-stealing-chimp.html | EX-OWNER IS GUILTY OF STEALING 'CHIMP' | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/housing-plan-detailed-city-board-leaflet-given-out-in-cadman-plaza.html | HOUSING PLAN DETAILED; City Board Leaflet Given Out in Cadman Plaza Area | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/saudi-assails-us-on-arab-refugees-calls-their-problem-result-of.html | SAUDI ASSAILS U.S. ON ARAB REFUGEES; Calls Their Problem Result of 'Lack of Statesmanship' on Part of Americans | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/crude-oil-output-continues-to-rise-average-went-to-6992460-barrels.html | CRUDE OIL OUTPUT CONTINUES TO RISE; Average Went to 6,992,460 Barrels a Day Last Week, Highest Since April | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/us-court-voids-louianas-ban-on-integration-directs-new-orleans-to.html | U.S. COURT VOIDS LOUIANA'S BAN ON INTEGRATION; Directs New Orleans to Go On With School Plan -- Interposition Barred INJUNCTIONS ARE ISSUED Legislature and Governor Restrained From Acting -- Race Tension Grows U.S. COURT VOIDS LOUISIANA BANS | True | By Claude Sittonspecial To the New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/conerly-of-giants-to-see-action-against-cowboys-here-sunday.html | Conerly of Giants to See Action Against Cowboys Here Sunday | True | By William J. Briordy | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/wr-grace-sets-expansion.html | W.R. Grace Sets Expansion | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/mrs-barnett-lester.html | MRS. BARNETT LESTER | True | I Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/elizabeth-taylor-files-6-libel-suits.html | ELIZABETH TAYLOR FILES 6 LIBEL SUITS | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/vehicle-license-tabs-for-61-on-sale-today.html | Vehicle license Tabs For '61 on Sale Today | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/condonwadlin-law-revision.html | Condon-Wadlin Law Revision | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/to-keep-foods-warm.html | To Keep Foods Warm | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/reform-movement-of-democrats.html | Reform Movement of Democrats | True | HENRY J. EASTON, | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/caution-is-urged-when-putting-up-a-christmas-tree.html | Caution Is Urged When Putting Up A Christmas Tree | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/1960-turf-meets-draw-531528201-racing-at-3-major-tracks-seen-by.html | 1960 TURF MEETS DRAW $531,528,201; Racing at 3 Major Tracks Seen by 5,588,779 -- Long Shots Win at Aqueduct | True | By Joseph C. Nichols | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/morocco-is-accused-by-frence-on-arms.html | MOROCCO IS ACCUSED BY FRENCE ON ARMS | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/philharmonic-to-play-pops.html | Philharmonic to Play 'Pops' | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/25-stores-planned-martin-paint-signs-3-leases-in-big-expansion-move.html | 25 STORES PLANNED; Martin Paint Signs 3 Leases in Big Expansion Move | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/newcomer-paces-aluminum-field-harvey-company-is-setting-brisk-rate.html | NEWCOMER PACES ALUMINUM FIELD; Harvey Company Is Setting Brisk Rate as Rest of the Industry Cuts Output Harvey Aluminum Sets a Brisk Pace As Others Curtail | True | By Peter Bart | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/ida-lupino-and-duff-separate.html | Ida Lupino and Duff Separate | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/new-home-for-aged-president-attends-dedication-of-presbyterian.html | NEW HOME FOR AGED; President Attends Dedication of Presbyterian Haven | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/man-in-the-shadows.html | Man in the Shadows | True | By Arthur Daley | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/bruins-rally-ties-black-hawks-22.html | BRUINS RALLY TIES BLACK HAWKS, 2-2 | True | | 1988-08-01 | RE0000392135 | RE0000392135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/group-of-parents-is-donating-dollars-to-assist-educator.html | Group of Parents Is Donating Dollars To Assist Educator | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/pennsy-declares-25cent-dividend-railroad-keeps-113year-record.html | PENNSY DECLARES 25-CENT DIVIDEND; Railroad Keeps 113-Year Record Intact -- Salary Cuts to Be Canceled PROFIT UP FOR OCTOBER Delaware & Hudson Trims Quarterly -- Chock Full Increases Payment COMPANIES TAKE DIVIDEND ACTION | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/darin-applies-for-license.html | Darin Applies for License | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/bow-prepayments-take-a-sharp-drop.html | BOW PREPAYMENTS TAKE A SHARP DROP | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/2-aga-khan-mares-sold-nanavati-brings-73500-and-queen-of-hind-38220.html | 2 AGA KHAN MARES SOLD; Nanavati Brings $73,500 and Queen of Hind $38,220 | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/editors-honor-wallace.html | Editors Honor Wallace | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/laborer-19-dies-in-fall.html | Laborer, 19, Dies in Fall | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/prices-of-stocks-rose-last-month-average-registered-gain-of-1011.html | PRICES OF STOCKS ROSE LAST MONTH; Average Registered Gain OF 10.11 Points, to Cut the Year's Decline | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/dr-harry-m-demarest.html | DR. HARRY M. DEMAREST | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/governor-pushes-allied-arms-plan-calls-for-confederations-and-end.html | GOVERNOR PUSHES ALLIED ARMS PLAN; Calls for Confederations and End of Disparity Between West and Communists | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/report-on-goals-praised-it-is-viewed-as-sounding-a-call-to-action.html | Report on Goals Praised; It Is Viewed as Sounding a Call to Action on Many Fronts | True | FRANK ALTSCHUL | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/prof-tawney-is-extolled-at-80-as-an-apostle-of-british-labor.html | Prof. Tawney Is Extolled at 80 As an Apostle of British Labor | True | By Joseph Collinsspecial To The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/new-haven-posts-big-october-loss-a-deficit-of-1183666-compares-with.html | NEW HAVEN POSTS BIG OCTOBER LOSS; A Deficit of $1,183,666 Compares With $720,594 for the 1959 Month RAILROADS ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/gielgud-to-stage-play-by-wheeler-big-fish-little-fish-to-star.html | GIELGUD TO STAGE PLAY BY WHEELER; ' Big Fish, Little Fish,' to Star Robards and Cronyn, Scheduled for March | True | By Sam Zolotow | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/storm-batters-vessel-expectant-mother-among-14-aboard-grounded-ship.html | STORM BATTERS VESSEL; Expectant Mother Among 14 Aboard Grounded Ship | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/sugar-export-quotas-cut.html | Sugar Export Quotas Cut | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/47000-is-paid-for-mr-budlong-pacer-brings-top-price-as-threeday-old.html | $47,000 IS PAID FOR MR. BUDLONG; Pacer Brings Top Price as Three-Day Old Glory Sale Ends in the Garden | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/police-raise-104-to-detectives-to-make-holiday-drive-on-vice.html | Police Raise 104 to Detectives To Make Holiday Drive on Vice | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/italians-defeat-young-americans-ralston-and-mckinley-bow-at.html | ITALIANS DEFEAT YOUNG AMERICANS; Ralston and McKinley Bow at Melbourne as Aussies Rout MacKay, Buchholz | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/leader-reaches-paraguay.html | Leader Reaches Paraguay | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/near-east-foundation-names-aide.html | Near East Foundation Names Aide | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/official-census-7781984-in-city-final-figure-110000-less-than-in.html | OFFICIAL CENSUS: 7,781,984 IN CITY; Final Figure 110,000 Less Than in 1950 -- Suburban County Totals Given | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/yugoslav-in-rome-to-improve-amity-popovics-trip-caps-growth-of-tie.html | YUGOSLAV IN ROME TO IMPROVE AMITY; Popovic's Trip Caps Growth of Tie in 6 Years -- Visits by Presidents Foreseen | True | By Paul Underwoodspecial To the New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/futures-in-cocoa-up-13-to-21-points-short-covering-spurs-rise.html | FUTURES IN COCOA UP 13 TO 21 POINTS; Short Covering Spurs Rise -- Prices Mostly Off for Other Commodities | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/soccer-lineup-picked-allstars-will-meet-touring-czech-team-on.html | SOCCER LINE-UP PICKED; All-Stars Will Meet Touring Czech Team on Sunday | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/cafe-drive-turns-to-homosexuals-police-vow-a-close-look-at-cabaret.html | CAFE DRIVE TURNS TO HOMOSEXUALS; Police Vow a Close Look at Cabaret Help in 'Village' for License Violations | True | By Ira Henry Freeman | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/pope-hails-haiti-cleric-exiled-archbishop-receives-message-of.html | POPE HAILS HAITI CLERIC; Exiled Archbishop Receives Message of Appreciation | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/mrs-herbert-brower.html | MRS. HERBERT BROWER | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/ohio-u-rated-first-in-football-voting.html | OHIO U. RATED FIRST IN FOOTBALL VOTING | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/eichmann-memoirs-anger-lawyer.html | Eichmann Memoirs Anger Lawyer | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/bishop-named-in-tanganyika.html | Bishop Named in Tanganyika | True | | 1988-08-01 | RE0000392135 | RE0000392135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/argentina-balks-peronist-revolt-rebel-attacks-in-2-areas-are.html | ARGENTINA BALKS PERONIST REVOLT; Rebel Attacks in 2 Areas Are Crushed by Army — Rail Lines Bombed Argentine Army Checks Attacks By Peronist Rebels in Two Areas | True | Special to The New York Times. | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-01 | 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/june-havoc-joins-overseas-troupe-to-star-with-helen-hayes-and-leif.html | JUNE HAVOC JOINS OVERSEAS TROUPE; To Star With Helen Hayes and Leif Erickson in State Department Tour Abroad | True | | 1988-08-01 | RE0000392135 | RE0000392135 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/bayers-65-leads-on-florida-links-snead-taylor-and-ferree-tied-for.html | BAYER'S 65 LEADS ON FLORIDA LINKS; Snead, Taylor and Ferree Tied for Second at West Palm Beach With 68s | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/soviet-mark-twain-stamp-out.html | Soviet Mark Twain Stamp Out | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/profits-of-may-stores-declined-for-quarter-and-year-to-oct-31.html | Profits of May Stores Declined For Quarter and Year to Oct. 31 | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/westchester-expressway-link-opens-soon-ahead-of-schedule.html | Westchester Expressway Link Opens Soon, Ahead of Schedule | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/transport-news-pacific-air-rates-international-group-adopts-new.html | TRANSPORT NEWS: PACIFIC AIR RATES; International Group Adopts New Fare Schedule — L.A. to London by Jet | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/famed-art-works-left-to-fund-here-mrs-webbs-estate-includes.html | FAMED ART WORKS LEFT TO FUND HERE; Mrs. Webb's Estate Includes Paintings by Rembrandt, Degas, Manet and Goya | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/outofpower-leadership-is-always-tentative.html | Out-of-Power Leadership Is Always Tentative | True | By Arthur Krock | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/shakespeare-set-for-school-tour-estimate-board-votes-1210-to-grant.html | SHAKESPEARE SET FOR SCHOOL TOUR; Estimate Board Votes 12-10 to Grant Papp $50,000 to Give 'Romeo and Juliet' DISCUSSION IS STORMY Producer Sharply Assailed for Alleged Red Ties, but Stage Stars Back Plan | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/virginians-society-to-note-100th-year.html | Virginian's Society To Note 100th Year | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/army-cites-pilot-for-saving-2.html | Army Cites Pilot for Saving 2 | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/us-rubber-cuts-tire-prices.html | U.S. Rubber Cuts Tire Prices | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/commodities-index-dipped-wednesday.html | COMMODITIES INDEX DIPPED WEDNESDAY | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/pilot-blamed-in-crash-food-executive-was-killed-with-2-others-in-in.html | PILOT BLAMED IN CRASH; Food Executive Was Killed With 2 Others in Indiana | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/snowmakers-pave-way-for-skiers-upstate.html | Snow-Makers Pave Way for Skiers Upstate | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/de-gaulle-consults-leaders-on-algeria.html | DE GAULLE CONSULTS LEADERS ON ALGERIA | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/woman-is-removed-from-ship-on-rocks.html | WOMAN IS REMOVED FROM SHIP ON ROCKS | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/jackson-ville-told-to-drop-racial-bar.html | JACKSON VILLE TOLD TO DROP RACIAL BAR | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/6-teachers-in-weston-driving-school-buses.html | 6 Teachers in Weston Driving School Buses | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/banks-inclusion-of-vault-cash-raises-net-reserves-sharply.html | Banks' Inclusion of Vault Cash Raises Net Reserves Sharply | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/politician-without-pomp-abraham-alexander-ribicoff.html | Politician Without Pomp Abraham Alexander Ribicoff | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/singapore-to-get-missiles.html | Singapore to Get Missiles | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/building-owners-cited-5th-ave-association-honors-its-award-winners.html | BUILDING OWNERS CITED; 5th Ave. Association Honors Its Award Winners | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/us-weighs-loan.html | U.S. Weighs Loan | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/interposition-in-louisiana.html | Interposition' in Louisiana | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/5year-record-is-set-for-deaths-in-traffic.html | 5-Year Record Is Set For Deaths in Traffic | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/news-conference-and-statements-on-kennedy-appointments.html | News Conference and Statements on Kennedy Appointments | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/hill-ends-us-duty-in-mexico.html | Hill Ends U.S. Duty in Mexico | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/swiss-expected-to-get-un-post.html | Swiss Expected to Get U.N. Post | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/article-4-no-title.html | Article 4 — No Title | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/agencies-critic-advises-change-hector-bids-congress-give-kennedy.html | AGENCIES' CRITIC ADVISES CHANGE; Hector Bids Congress Give Kennedy Broad Power to Regulate Them | True | By Anthony Lewisspecial To The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/all-way-home-plans-to-close-mosel-drama-may-leave-after-5.html | ALL WAY HOME' PLANS TO CLOSE; Mosel Drama May Leave After 5 Performances — Phoenix to Aid Tyros | True | By Louis Calta | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/tax-repeal-urged-communications-transport-excise-levies-attacked.html | TAX REPEAL URGED; Communications, Transport Excise Levies Attacked | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/advertising-industry-held-coming-of-age.html | Advertising: Industry Held Coming of Age | True | By Robert Alden | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/marshal-on-vacation-soviet-quashes-speculation-on-malinovskys.html | MARSHAL ON VACATION; Soviet Quashes Speculation on Malinovsky's Absence | True | | 1988-08-01 | RE0000392127 | RE0000392127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/argentina-prepares-trial-of-peronists.html | ARGENTINA PREPARES TRIAL OF PERONISTS | | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/hofstra-defeats-liu-five-8662-swatz-scores-26-points-in-opener-at.html | HOFSTRA DEFEATS L.I.U. FIVE, 86-62; Swatz Scores 26 Points in Opener at Hempstead — Wagner Wins, 64-48 | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/rightists-in-laos-to-join-coalition-vientiane-aide-announces-accord.html | RIGHTISTS IN LAOS TO JOIN COALITION; Vientiane Aide Announces Accord, but Rebel Attack Is Reported Later | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/eisenhowers-fete-96-give-second-farewell-dinner-nixon-rockefeller.html | EISENHOWERS FETE 96; Give Second Farewell Dinner -- Nixon, Rockefeller Attend | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/inspection-unit-weighed-by-city-report-due-soon-on-single-agency-to.html | INSPECTION UNIT WEIGHED BY CITY; Report Due Soon on Single Agency for Bar Scandals -- Stark Urges Move | True | By Charles G. Bennett | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/minor-leaguers-help-expansion-rule-passed-enabling-new-franchises.html | MINOR LEAGUERS HELP EXPANSION; Rule Passed Enabling New Franchises in Majors to Start Signing Players | True | By John Drebingerspecial To the New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/interracial-group-formed.html | Interracial Group Formed | | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/usred-china-talks-held.html | U.S.-Red China Talks Held | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/propane-line-studied-several-companies-weighing-houstonbased.html | PROPANE LINE STUDIED; Several Companies Weighing Houston-Based Project | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/auditors-elect-carolinian.html | Auditors Elect Carolinian | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/card-party-to-aid-church.html | Card Party to Aid Church | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/bigstore-sales-up-2-for-month-extra-business-day-called-chief.html | BIG-STORE SALES UP 2% FOR MONTH; Extra Business Day Called Chief Factor for Rise Here in November | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/ford-reports-further-talk.html | Ford Reports Further Talk | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/bonus-plan-urged-in-british-soccer.html | BONUS PLAN URGED IN BRITISH SOCCER | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/michael-hoyt-du-pont-marries-mrs-wright.html | Michael Hoyt du Pont . Marries Mrs. Wright | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/exchange-of-envoys-delayed.html | Exchange of Envoys Delayed | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/second-bachelor-brother-dies.html | Second Bachelor Brother Dies | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/congo-breaks-uar-tie-says-cairo-aids-lumumba-kasavubu-demands.html | Congo Breaks U.A.R. Tie; Says Cairo Aids Lumumba; Kasavubu Demands Recall of Embassy Staff as 'Meddlers' -- Nasser Reacts, Belgian Assets in Egypt Seized CONGO'S REGIME CUTS U.A.R. TIES | | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/fight-on-de-sapio-nears-showdown-mayors-moves-indicate-he-is.html | FIGHT ON DE SAPIO NEARS SHOWDOWN; Mayor's Moves Indicate He Is Assuming Job of Solving Leadership Problem FIGHT ON DE SAPIO NEARS SHOWDOWN | True | By Douglas Dales | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/dominicans-quit-bank-trujillo-regime-withdraws-from-world-agency.html | DOMINICANS QUIT BANK; Trujillo Regime Withdraws From World Agency | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/balances-pared-for-municipals-planned-california-offering-said-not.html | BALANCES PARED FOR MUNICIPALS; Planned California Offering Said Not to Hurt Market — Corporates Climb | True | By Robert Metz | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/negro-to-head-indian-school.html | Negro to Head Indian School | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/ghana-parties-are-curbed.html | Ghana Parties Are Curbed | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/paul-a-raich.html | PAUL A. RAICH | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/little-church-to-hold-christmas-sale-today.html | Little Church to Hold Christmas Sale Today | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/marek-windhe1-f-era-tenor-dies-i-o-o-singer-of-manyroles-in-8-years.html | MAREK WINDHE1, (f'ERA TENOR, DIES>i ,o> > o'; Singer of Many,Roles in 8 Years with 'Met'ulBest Known for Mime Part | | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/cairo-seizes-belgian-assets.html | Cairo Seizes Belgian Assets | | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/british-stress-talks-macmillan-to-attend-parley-on-rhodesian-future.html | BRITISH STRESS TALKS; Macmillan to Attend Parley on Rhodesian Future | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/elizabeth-taylor-here.html | Elizabeth Taylor Here | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/booksauthors.html | Books-Authors | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/chrysler-votes-yearend-extra-board-approves-50-cents-a-share.html | CHRYSLER VOTES YEAR-END EXTRA; Board Approves 50 Cents a Share Payable on Dec. 29 Above Usual Quarterly | | | 1988-08-01 | RE0000392127 | RE0000392127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/mongoliacambodia-ties-set.html | Mongolia-Cambodia Ties Set | | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/apartment-site-bought-in-queens-6story-house-planned-at-jackson.html | APARTMENT SITE BOUGHT IN QUEENS; 6-Story House Planned at Jackson Heights -- Forest Hills Parcel Sold | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/red-summit-talk-closes-in-moscow-party-heads-familiarized-with-each.html | RED SUMMIT TALK CLOSES IN MOSCOW; Party Heads 'Familiarized' With Each Other's Views, Communique Says | True | By Seymour Toppingspecial To the New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/warsaw-group-opens-jan-9.html | Warsaw Group Opens Jan. 9 | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/new-head-of-agency-director-of-bank-insurance-unit-to-take-post-jan.html | NEW HEAD OF AGENCY; Director of Bank Insurance Unit to Take Post Jan. 20 | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/-mrs-h-c-atwater.html | ! MRS. H. C. ATWATER | True | Special to 7he New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/freer-news-flow-with-kennedy-is-forecast-to-sigma-delta-chi.html | Freer News Flow With Kennedy Is Forecast to Sigma Delta Chi | True | By Russell Porter | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/tidewater-oil-projects-slated.html | Tidewater Oil Projects Slated | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/ice-skaters-are-offered-chic-styles.html | Ice Skaters Are Offered Chic Styles | True | By Marylin Bender | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/british-circulation-up-notes-in-use-rose-u20106000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose u20,106,000 in Week to u2,257,647,000 | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/army-draft-call-is-down.html | Army Draft Call Is Down | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/dun-bradstreet-split-set.html | Dun & Bradstreet Split Set | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/seton-hall-wins-9661.html | Seton Hall Wins, 96-61 | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/clifford-persons-hold-fifth-session.html | CLIFFORD, PERSONS HOLD FIFTH SESSION | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/canadiens-fight-leafs-win-by-63-montreal-gains-first-place.html | CANADIENS FIGHT LEAFS, WIN BY 6-3; Montreal Gains First Place Following 10-Man Brawl -- Bruins Score, 3 to 2 | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/canadian-bank-rate-climbs.html | Canadian Bank Rate Climbs | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/wheat-corn-hit-by-profit-taking-soybeans-also-show-drops-oats-and.html | WHEAT, CORN HIT BY PROFIT TAKING; Soybeans Also Show Drops -- Oats and Rye Rally -- Volume Declines | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/acheson-proposes-country-of-taiwan.html | ACHESON PROPOSES COUNTRY Of TAIWAN | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/ohio-state-scores-over-ohio-u-8564.html | OHIO STATE SCORES OVER OHIO U., 85-64 | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/jersey-to-increase-budget-on-pension.html | JERSEY TO INCREASE BUDGET ON PENSION | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/reiner-sets-pace-in-10554-victory-guard-tallies-16-points-as-nyu.html | REINER SETS PACE IN 105-54 VICTORY; Guard Tallies 16 Points as N.Y.U. Sets Team Scoring Mark Against Toronto | True | By Deane McGowen | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/us-scores-cuban-pact-says-trade-accord-with-peiping-has-political.html | U.S. SCORES CUBAN PACT; Says Trade Accord With Peiping Has Political Motive | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/many-tickets-sold-for-concert-to-aid-bellevue-jan-10-performance-by.html | Many Tickets Sold for Concert To Aid Bellevue; Jan. 10 Performance by Rubinstein to Benefit Recreation Service | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/ra-gross-joins-astra.html | R.A. Gross Joins Astra | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/fairleigh-in-front-8045.html | Fairleigh in Front, 80 -- 45 | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/2-london-papers-raise-price.html | 2 London Papers Raise Price | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/contract-bridge-the-experts-special-aptitude-once-called-card-sense.html | Contract Bridge; The Expert's Special Aptitude, Once Called 'Card Sense,' Is Put to a Test | True | By Albert H. Morehead | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/new-lane-bryant-unit-specialty-shop-plans-store-in-south-jersey.html | NEW LANE BRYANT UNIT; Specialty Shop Plans Store in South Jersey Center | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/whats-in-a-name.html | What's in a Name? | True | By Arthur Daley | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/fairleigh-plans-junior-college-university-in-jersey-to-help-set-up.html | FAIRLEIGH PLANS JUNIOR COLLEGE; University in Jersey to Help Set Up independent School to Aid Slow Starters | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/east-germany-backed-khrushchev-promises-soviet-goods-if-bonn-halts.html | EAST GERMANY BACKED; Khrushchev Promises Soviet Goods if Bonn Halts Trade | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/ge-is-planning-space-program-chairman-says-concern-will-carry-out.html | G.E. IS PLANNING SPACE PROGRAM; Chairman Says Concern Will Carry Out Own Projects With No Government Aid G.E. IS PLANNING SPACE PROGRAM | True | By Alfred R. Zipser | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/budapest-appears-better-off-despite-smog-and-dreariness-wintry.html | Budapest Appears Better Off Despite Smog and Dreariness; Wintry Communist Capital Is Displaying Full Shops and Well-Clad Public -- Food Supplies Still Inadequate | True | By M.s. Handlerspecial to the New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/brooklyn-water-main-breaks.html | Brooklyn Water Main Breaks | True | | 1988-08-01 | RE0000392127 | RE0000392127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/gracie-mansion-food-costs-cut-to-14-a-day-as-gift-snacks-end-mayors.html | Gracie Mansion Food Costs Cut To $14 a Day as Gift Snacks End; MAYOR'S FOOD BILL IS CUT TO $14 A DAY | True | By Richard J h. Johnston | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/11279-refugees-to-west-berlin.html | 11,279 Refugees to West Berlin | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/humphrey-slated-for-senate-whip-smuthers-choice-to-head-democratic.html | HUMPHREY SLATED FOR SENATE WHIP; Smuthers Choice to Head Democratic Conference as Kennedy Seeks Harmony HUMPHREY SLATED FOR SENATE WHIP | True | By John D. Morrisspecial To The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/safety-unit-stops-shocks-in-toaster.html | Safety Unit Stops Shocks in Toaster | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/weather-bureau-starts-to-draw-its-maps-with-a-speedy-machine-device.html | Weather Bureau Starts to Draw Its Maps With a Speedy Machine; Device Steps Up Forecasts by Plotting All Northern Hemisphere Data in 3 Minutes in Place of 20 by Hand | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/article-11-no-title.html | Article 11 — No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/widowed-mother-settles-in-crash.html | WIDOWED MOTHER SETTLES IN CRASH | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/pope-meets-today-with-canterbury-archbishop-will-be-anglican.html | POPE MEETS TODAY WITH CANTERBURY; Archbishop Will Be Anglican Church's First Primate to Visit a Pontiff | True | By Arnaldo Cortesispecial To The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/presidents-silence-on-ruling.html | President's Silence on Ruling | True | DOUG ANDERSON. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/brown-whips-amherst-45-32.html | Brown Whips Amherst, 45 -- 32 | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/quotation-by-humes-after-detention-here-recalls-rebellious.html | Quotation by Humes After Detention Here Recalls Rebellious Influence of Thoreau | True | By Brooks Atkinson | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/harriman-ripley-raises-two.html | Harriman Ripley Raises Two | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/us-renews-talk-in-bonn-to-ease-dollar-outflow-pentagon-aide-is.html | U.S. RENEWS TALK IN BONN TO EASE DOLLAR OUTFLOW; Pentagon Aide Is Pressing Germans to Widen Buying of Arms Fr; America GOOD PROSPECTS SEEN But Difficulty Looms for Bid to Shift Financing of Help for Turkey and Greece U.S. RENEWS TALK ON DOLLAR FLOW | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/quake-aid-stirs-us-chilean-rift-santiago-seeks-flexible-use-of-loan.html | QUAKE AID STIRS U.S. CHILEAN RIFT; Santiago Seeks Flexible Use of Loan -- Accord Near on Earlier Assistance | True | By Juan de Onisspecial To the New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/man-executed-for-killing.html | Man Executed for Killing | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/worlds-fair-notes-67500000-public-offering-slated-for-next-week.html | WORLD'S FAIR NOTES; $67,500,000 Public Offering Slated for Next Week | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/rights-offer-planned-security-national-bank-maps-sale-of-common.html | RIGHTS OFFER PLANNED; Security National Bank Maps Sale of Common Stock | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/li-exhibit-to-aid-modern-museum-westburys-country-gallery-will-show.html | L.I. EXHIBIT TO AID MODERN MUSEUM; Westbury's Country Gallery Will Show $200,000 in Art | True | By Roy R. Silverspecial to the New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/auto-output-is-posting-sharp-rise-this-week.html | Auto Output Is Posting Sharp Rise This Week | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/40-wall-st-lease-shifted.html | 40 Wall St. Lease Shifted | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/gop-spurs-efforts.html | G.O.P. Spurs Efforts | True | By Russell Bakerspecial to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/bostons-streak-is-ended-116111-shots-by-naulls-george-and-sears.html | BOSTON'S STREAK IS ENDED, 116-111; Shots by Naulls, George and Sears Insure Victory -- Warriors Win, 117-114 | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/drwilliamhsmith-taught-at-harvard.html | DR. WILLIAM H.SMITH, TAUGHT AT HARVARD | True | Special to The New York Times | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/dr-dooley-to-get-xray-tests.html | Dr. Dooley to Get X-ray Tests | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/120-hurt-in-greek-riot-striking-stonemasons-clash-with-police.html | 120 HURT IN GREEK RIOT; Striking Stonemasons Clash With Police in Athens | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/british-ford-shares-decline.html | British Ford Shares Decline | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/petroleum-stocks-dip.html | Petroleum Stocks Dip | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/military-families.html | Military Families | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/gop-moves-in-hawaii.html | G.O.P. Moves in Hawaii | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/school-committee-weighs-extra-pay-1000-for-teachers-with-special.html | SCHOOL COMMITTEE WEIGHS EXTRA PAY; $1,000 for Teachers With Special Training Discussed at City Hall Meeting | True | By Leonard Buder | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/visit-called-important.html | Visit Called Important | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/ward-net-falls-to-half-59-level-thirdquarter-and-nine-months.html | WARD NET FALLS TO HALF '59 LEVEL; Third-Quarter and Nine Months' Earnings Drop Despite Sales Rise | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/delaware-elects-grossman.html | Delaware Elects Grossman | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/distillers-seagrams-companies-issue-earnings-figures.html | DISTILLERS -- SEAGRAMS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392127 | RE0000392127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/exgov-ferguson-of-texas-ill.html | Ex-Gov. Ferguson of Texas Ill | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/bonn-promoting-wider-nato-role-ideas-for-political-grouping.html | BONN PROMOTING WIDER NATO ROLE; Ideas for Political Grouping Outlined by Strauss in Bid to Enlist Public Backing | True | By Sydney Grusonspecial To The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/boycott-weaker-in-new-orleans-4-more-white-pupils-join-negro-at.html | BOYCOTT WEAKER IN NEW ORLEANS; 4 More White Pupils Join Negro at Frantz School BOYCOTT WEAKER IN NEW ORLEANS | True | By Claude Sittonspecial To the New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/jackson-to-quit-as-partys-chief-will-stay-till-inauguration-then.html | JACKSON TO QUIT AS PARTYS CHIEF; Will Stay Till Inauguration, Then Return to Senate -- Bailey May Get Job | True | By Tom Wickerspecial To The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/mrs-andrew-l-laing.html | MRS. ANDREW L. LAING | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/toy-sextants-training-skippers-of-future-in-art-of-navigation.html | Toy Sextants Training Skippers Of Future in Art of Navigation; Constellation Finder Is Also Contained in Youngsters' New Observatory Set | True | By Clarence E. Lovejoy | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/stocks-decline-for-fourth-day-average-falls-167-points-volume-about.html | STOCKS DECLINE FOR FOURTH DAY; Average Falls 1.67 Points -- Volume About Steady at 3,090,000 Shares 641 ISSUES OFF, 332 UP. Electric Utilities and Some Foods Rise -- American Motors Drops 1 1/8 STOCKS DECLINE FOR FOURTH DAY | True | By Burton Crane | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/inaugural-gala-set-sinatra-to-produce-show-with-aid-of-hollywood.html | INAUGURAL GALA' SET; Sinatra to Produce Show With Aid of Hollywood Group | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/upstate-plant-to-shut-down.html | Upstate Plant to Shut Down | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/bermuda-cargo-rates-listed.html | Bermuda Cargo Rates Listed | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/poland-ousts-writer-french-news-correspondent-gets-no-explanation.html | POLAND OUSTS WRITER; French News Correspondent Gets No Explanation | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/fbi-car-fire-truck-collide-at-white-house.html | F.B.I Car, Fire Truck Collide at White House | True | WASHINGTON, Dec. 1 | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/knicks-to-face-hawks-new-york-five-will-be-host-to-st-louis-tonight.html | KNICKS TO FACE HAWKS; New York Five Will Be Host to St. Louis Tonight | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/earnings-of-c-o-fell-last-month-combination-of-factors-cut-coal.html | EARNINGS OF C. & O. FELL LAST MONTH; Combination of Factors Cut Coal Haulage, Reducing Net by $1,000,000 | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/more-men-than-women-teach-in-high-schools.html | More Men Than Women Teach In High Schools | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/art-semiabstract-oils-elaine-de-koonings-work-at-graham-gallery.html | Art: Semi-Abstract Oils; Elaine de Kooning's Work at Graham Gallery -- Other Shows on View | True | By Stuart Preston | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/ralston-purina.html | RALSTON PURINA | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/pieces-of-rocket-lauded-in-cuba-havana-sees-aggression-us-booster.html | PIECES OF ROCKET LAUDED IN CUBA; Havana Sees 'Aggression' -- U.S. Booster Blown Up After Malfunction | True | By R. Hart Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/2-in-vehicle-office-arrested-in-bribes.html | 2 IN VEHICLE OFFICE ARRESTED IN BRIBES | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/virginia-library-shift-danville-allows-12hour-day-under-integration.html | VIRGINIA LIBRARY SHIFT; Danville Allows 12-Hour Day Under Integration Plan | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/razed-club-to-rebuild-greenwich-board-to-erect-building-on-old-site.html | RAZED CLUB TO REBUILD; Greenwich Board to Erect Building on Old Site | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/stella-larrimore-dies-actress-appeared-on-stage-here-in-the.html | STELLA LARRIMORE DIES; Actress Appeared on Stage Here in the Twenties | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/checkers-beat-rovers-31.html | Checkers Beat Rovers, 3-1 | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/promoter-plans-contest-in-1961-bob-ready-expects-to-have-attractive.html | PROMOTER PLANS CONTEST IN 1961; Bob Ready Expects to Have Attractive Gotham Bowl Offering Next Year | True | By Howard M. Tuckner | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/drhemyfeder1ghi-biology-professor.html | DR.HEM.YFEDER1GHI, BIOLOGY PROFESSOR | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/dr-rabl-criticizes-education-system.html | DR. RABI CRITICIZES EDUCATION SYSTEM | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/connecticut-wins-7856.html | Connecticut Wins, 78 -- 56 | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/new-housing-project-upstate.html | New Housing Project Upstate | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/the-argentine-uprising.html | The Argentine Uprising | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/west-europe-bloc-spurs-space-plan-11-nations-agree-to-form-planning.html | WEST EUROPE BLOC SPURS SPACE PLAN; 11 Nations Agree to Form Planning Unit to Set Up Joint Research Agency | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/quesada-sights-aviation-gains-tells-iba-equipment-for-nohands.html | QUESADA SIGHTS AVIATION GAINS; Tells I.B.A. Equipment for No-Hands Landing Will Be Ready in 2 Years QUESADA SIGHTS AVIATION GAINS | True | By Paul Heffernanspecial To the New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/ribicoff-is-named-to-welfare-post-in-next-cabinet-kennedy-selects.html | RIBICOFF IS NAMED TO WELFARE POST IN NEXT CABINET; Kennedy Selects Williams for Assistant Secretary of State for Africa BUDGET DIRECTOR NEXT Bell of Harvard is Expected to Be Appointed Today -- Jackson to Resign RIBICOFF IS NAMED TO WELFARE POST | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/city-acts-to-keep-meat-trade-here-officials-and-wholesale-men.html | CITY ACTS TO KEEP MEAT TRADE HERE; Officials and Wholesale Men Discuss Ways to Improve Gansevoort Market PARKING PLANS WEIGHED 14th St. Widening and More Refrigeration Units Urged -- Jersey Move Opposed | True | By Philip Benjamin | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/heath-presents-a-piano-recital-defies-programing-tradition-by.html | HEATH PRESENTS A PIANO RECITAL; Defies Programing Tradition by Playing Hindemith's Sonata No. 3 First | True | By Allen Hughes | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/st-michaels-wins-7361.html | St. Michael's Wins, 73-61 | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/cleric-to-propose-4church-merger.html | CLERIC TO PROPOSE 4-CHURCH MERGER | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/john-t-hale.html | JOHN T. HALE | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/hearing-on-orange-juice-set.html | Hearing on Orange Juice Set | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/police-head-is-upheld-illinois-court-recognizes-wilson-as-chicago.html | POLICE HEAD IS UPHELD; Illinois Court Recognizes Wilson as Chicago Aide | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/banker-named-to-head-modern-courts-group.html | Banker Named to Head Modern Courts Group | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/louisiana-yields-on-childrens-aid.html | LOUISIANA YIELDS ON CHILDREN'S AID | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/most-prices-rise-on-cotton-board-futures-up-2-to-7-points-except.html | MOST PRICES RISE ON COTTON BOARD; Futures Up 2 to 7 Points, Except Far July, Which Is Nominally Lower | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/cold-and-snowy-winds-mark-decembers-start.html | Cold and Snowy Winds Mark December's Start | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/australian-hails-us-envoy-cites-development-role-in-farewell.html | AUSTRALIAN HAILS U.S.; Envoy Cites Development Role in Farewell Luncheon Here | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/food-news-an-accolade-for-tripe-gourmets-vie-to-make-the-best-tripe.html | Food News: An Accolade for Tripe; Gourmets Vie to Make the Best Tripe Dish in Contest at Caen New York Chef Accepts Coveted French Prize at Essex House | True | By Craig Claiborne | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/army-contract-to-fairchild.html | Army Contract to Fairchild | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/us-said-to-aid-taiwan-dam.html | U.S. Said to Aid Taiwan Dam | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/of-local-origin.html | Of Local Origin | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/285-million-dividends-on-gi-life-insurance.html | 285 Million Dividends On G.I. Life Insurance | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/rumanian-under-fire-renounces-book-prize.html | Rumanian, Under Fire, Renounces Book Prize | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/synchronizing-crosstown-lights.html | Synchronizing Crosstown Lights | True | (The Rev.) JOHN F. DAVIDSON. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/scarf-strangles-girl-at-play.html | Scarf Strangles Girl at Play | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/two-win-4h-club-award.html | Two Win 4-H Club Award | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/gain-for-space-sighted.html | GAIN FOR SPACE SIGHTED | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/museum-exhibit-gives-ideas-for-backgrounds.html | Museum Exhibit Gives Ideas for Backgrounds | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/us-food-unit-bars-safrol-flavoring.html | U.S. FOOD UNIT BARS SAFROL FLAVORING | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/baseball-chiefs-seek-rule-change-frick-giles-cronin-draft.html | BASEBALL CHIEFS SEEK RULE CHANGE; Frick, Giles, Cronin Draft Amendments to Regulation Requiring Unanimity | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/iraq-cuts-prison-sentences.html | Iraq Cuts Prison Sentences | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/american-motors-lifts-its-dividend-despite-a-dip-in-net-rambler-maker.html | American Motors Lifts Its Dividend Despite Dip in Net; RAMBLER MAKER RAISES DIVIDEND | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/silence-on-tibet-charged-failure-of-un-to-mention-chinese.html | Silence on Tibet Charged; Failure of U.N. to Mention Chinese Aggression Noted | True | PURSHOTTAM TRIKAMDAS. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/joan-l-tunney-and-a-student-to-be-married-daughter-of-exboxing-i.html | Joan L. Tunney And a Student | To Be Married; Daughter of Ex-Boxing I Champion Engag-d to Lynn Wilkinson Jr. | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/troubled-indochina.html | Troubled Indochina | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/gold-price-in-london-dips.html | Gold Price in London Dips | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/joey-alfidi-hailed-in-brussels-concert.html | JOEY ALFIDI HAILED IN BRUSSELS CONCERT | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/northerners-will-invade-outer-banks-for-major-assault-on-stripers.html | Northerners Will Invade Outer Banks for Major Assault on Stripers | True | By John W. Randolph | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/state-aide-defies-rogers-on-vote-file.html | STATE AIDE DEFIES ROGERS ON VOTE FILE | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/south-africa-bars-pondoland-access.html | SOUTH AFRICA BARS PONDOLAND ACCESS | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/lows-berman-dies-a-heating-engineer.html | LOWS BERMAN DIES; A HEATING ENGINEER | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/dallas-integration-approved-by-court.html | DALLAS INTEGRATION APPROVED BY COURT | True | | 1988-08-01 | RE0000392127 | RE0000392127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/california-plans-school-bond-sale-95-million-offering-slated-on-jan.html | CALIFORNIA PLANS SCHOOL BOND SALE; 95 Million Offering Slated on Jan. 11 -- Long Island Unit's Issue Placed | | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/aide-declares-army-focuses-on-military-aspects-of-space.html | Aide Declares Army Focuses On Military Aspects of Space | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/second-part-of-three-musketeers-shown.html | Second Part of 'Three Musketeers' Shown | True | By Jack Gould | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/plant-bought-on-coast-ryan-aeronautical-purchases-leased-san-diego.html | PLANT BOUGHT ON COAST; Ryan Aeronautical Purchases Leased San Diego Unit | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/giaiotti-sings-in-boheme.html | Giaiotti Sings in 'Boheme' | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/khrushchev-hails-launching.html | Khrushchev Hails Launching | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/president-and-rockefeller-split-on-nixon-party-role-rockefeller.html | President and Rockefeller Split on Nixon Party Role; ROCKEFELLER FIRM ON ROLE OF NIXON | True | By Felix Belair Jr.special To The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/3-cuban-seamen-get-asylum.html | 3 Cuban Seamen Get Asylum | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/stale-appeals-court-upholds-the-award-in-united-fruit-suit.html | Stale Appeals Court Upholds the Award In United Fruit Suit | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/new-phone-plan-likely-flat-monthly-longdistance-business-rate.html | NEW PHONE PLAN LIKELY; Flat Monthly Long-Distance Business Rate Studied | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/city-and-state-investigators-argue-over-missing-witness.html | City and State Investigators Argue Over Missing Witness | True | By Layhmond Robinson | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/castro-is-backed-but-dissent-rises-most-cubans-still-support.html | CASTRO IS BACKED, BUT DISSENT RISES; Most Cubans Still Support Premier -- Defections Are Linked to Austerity Most Cubans Still Back Castro, But Defections Are Increasing | True | By Max Frankelspecial To The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/most-futures-dip-for-commodities-activity-in-sugar-dull-but-spot.html | MOST FUTURES DIP FOR COMMODITIES; Activity in Sugar Dull, but Spot Prices Fall -- Cocoa Off 14 to 16 Points | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/hulan-jack-rests-retrial-defense-37-character-witnesses-constitute.html | HULAN JACK RESTS RETRIAL DEFENSE; 37 Character Witnesses Constitute One-Day Case -- Summing Up Monday | True | By Charles Grutzner | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/la-guardia-airport-reopens-runway.html | LA GUARDIA AIRPORT REOPENS RUNWAY | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/red-china-and-tunisia-in-pact.html | Red China and Tunisia in Pact | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/howell-to-pilot-north-eleven.html | Howell to Pilot North Eleven | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/pentagon-embarrassed.html | Pentagon Embarrassed | True | By John W. Finneyspecial To The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/sales-off-in-nation.html | SALES OFF IN NATION | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/canada-rail-bill-wins-ottawa-votes-emergency-plan-to-block-a-strike.html | CANADA RAIL BILL WINS; Ottawa Votes Emergency Plan to Block a Strike | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/new-haven-to-run-extra-mail-trains-for-christmas-gifts.html | New Haven to Run Extra Mail Trains For Christmas Gifts | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/8000-seek-foreign-service.html | 8,000 Seek Foreign Service | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/edward-j-batchelar.html | EDWARD J. BATCHELAR | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/mrs-charles-tishman.html | MRS. CHARLES TISHMAN | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/fined-100-on-fire-law-landlord-assessed-in-area-where-three-firemen.html | FINED $100 ON FIRE LAW; Landlord Assessed in Area Where Three Firemen Died | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/city-asks-state-to-increase-aid-mayor-offers-program-to-add.html | CITY ASKS STATE TO INCREASE AID; Mayor Offers Program to Add $260,492,000 Total in Payments and Taxes | True | By Paul Crowell | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/bbc-industries.html | BBC Industries | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/raymond-h-fischer.html | RAYMOND H. FISCHER | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/banks-show-rise-in-free-reserves-sign-of-monetary-ease-at-sixyear.html | BANKS SHOW RISE IN FREE RESERVES; Sign of Monetary Ease at Six-Year High for Week Ended on Wednesday VAULT CASH BIG FACTOR Business Loans Register Gain of 94 Million for Period in New York | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/scandinavian-aide-promoted.html | Scandinavian Aide Promoted | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/van-doren-reluctantly-enters-not-guilty-plea-in-tv-quiz-rig-martagh.html | Van Doren Reluctantly Enters 'Not Guilty' Plea in TV Quiz Rig Martagh Denies Request for Delay While Validity of Information Is Tested | True | By Jack Roth | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/associated-dry-goods-selects-new-director.html | Associated Dry Goods Selects New Director | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/air-reduction-combines-units.html | Air Reduction Combines Units | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/church-bazaar-tomorrow.html | Church Bazaar Tomorrow | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/fashion-events.html | Fashion Events | True | | 1988-08-01 | RE0000392127 | RE0000392127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/article-9-no-title.html | Article 9 — No Title | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/postmarks-change-noted.html | Postmarks' Change Noted | True | PAUL LAUTER. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/thanksgiving-hits-lumber-production.html | THANKSGIVING HITS LUMBER PRODUCTION | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/goldfine-plea-filed-lawyer-seeks-his-release-from-mental-hospital.html | GOLDFINE PLEA FILED; Lawyer Seeks His Release From Mental Hospital | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/police-head-warns-of-december-peril.html | POLICE HEAD WARNS OF DECEMBER PERIL | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/james-d-evens-a-graphic-artist-winner-of-several-national-awards.html | JAMES D. EVENS, A GRAPHIC ARTIST; Winner of Several National Awards Dies at 60uHis Work in Many Museums | True | Special to The ew York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/article-6-no-title.html | Article 6 — No Title | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/revenue-freight-takes-sharp-drop-both-railway-carloadings-and-truck.html | REVENUE FREIGHT TAKES SHARP DROP; Both Railway Carloadings and Truck Tonnages Sag Below 1959 Levels | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/school-funds-voted-board-awards-16000000-contracts-for-6-buildings.html | SCHOOL FUNDS VOTED; Board Awards $16,000,000 Contracts for 6 Buildings | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/law-plans-outlined.html | Law Plans Outlined | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/heads-national-book-group.html | Heads National Book Group | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/article-8-no-title.html | Article 8 — No Title | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/port-authority-concedes-it-used-patronage-plan-state-legislator.html | PORT AUTHORITY CONCEDES IT USED 'PATRONAGE' PLAN; Ex-State Legislator Favored as Insurance Broker, House Inquiry Told AGENCY CONCEDES PORT 'PATRONAGE' | True | By Peter Kihss | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/the-theatre-little-moon-of-alban-james-costigan-play-is-at-longacre.html | The Theatre: 'Little Moon of Alban'; James Costigan Play Is at Longacre Julie Harris and John Justin Head Cast | True | By Howard Taubman | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/msmhdamels70-of-golden-age-club.html | M.S.M.H.DAMELS,70, OF GOLDEN AGE CLUB | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/zorin-heads-security-council.html | Zorin Heads Security Council | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/mine-strike-ends-in-japan.html | Mine Strike Ends in Japan | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/us-curbs-alien-trips-bars-foreign-residents-from-visiting-certain.html | U.S CURBS ALIEN TRIPS; Bars Foreign Residents From Visiting Certain Red Lands | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/suffolk-inquiry-held-incomplete-grand-jury-suggests-state.html | SUFFOLK INQUIRY HELD INCOMPLETE; Grand Jury Suggests State Investigation Unit Take Up Work of Expiring Study | True | By Byron Porterfieldspecial To The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/man-in-space.html | Man in Space | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/venezuelans-ignore-leftists-strike-call-venezuela-shuns-call-for-a.html | Venezuelans Ignore Leftists' Strike Call; VENEZUELA SHUNS CALL FOR A STRIKE | True | By Tad Szulcspecial To the New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/rosen-paces-hunter.html | Rosen Paces Hunter | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/un-africans-seek-neutral-continent.html | U.N. AFRICANS SEEK 'NEUTRAL' CONTINENT | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/scrap-prices-climb-steel-quotation-rises-50-cents-a-ton-copper-12c.html | SCRAP PRICES CLIMB; Steel Quotation Rises 50 Cents a Ton, Copper 1/2c a lb. | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/li-catholic-charities-budget.html | L.I. Catholic Charities Budget | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/comic-constructs-edifice-for-film-jerry-lewis-concocts-a-40room.html | COMIC CONSTRUCTS EDIFICE FOR FILM; Jerry Lewis Concocts a 40-Room Building for 'The Ladies' Man' | True | By Gladwin Hill,Special To the New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/seaway-closing-is-put-off-a-day-deadline-midnight-tonight-canadian.html | SEAWAY CLOSING IS PUT OFF A DAY; Deadline Midnight Tonight — Canadian Pressure for Extension Is Cited | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/westinghouse-local-strikes.html | Westinghouse Local Strikes | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/guild-pact-approved-washington-post-unit-gets-raise-shorter-week.html | GUILD PACT APPROVED; Washington Post Unit Gets Raise, Shorter Week | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/foreignborn-governor.html | Foreign-Born Governor | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/article-3-no-title.html | Article 3 — No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/teamsters-top-17-million.html | Teamsters Top 1.7 Million | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/nats-down-royals-137126.html | Nats Down Royals, 137-126 | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/footballs-mighty-mite-jones-oregon-ace-bound-for-bowl.html | Football's, Mighty Mite; Jones, Oregon Ace, Bound for Bowl | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/italy-to-help-build-starfighter.html | Italy to Help Build Starfighter | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/tshombe-to-go-to-belgium.html | Tshombe to Go to Belgium | True | | 1988-08-01 | RE0000392127 | RE0000392127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/haiti-frees-student-leader.html | Haiti Frees Student Leader | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/top-military-chiefs-meet.html | Top Military Chiefs Meet | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/jersey-recount-halted.html | Jersey Recount Halted | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/us-gold-stock-fell-76-millions-for-week.html | U.S. Gold Stock Fell 76 Millions for Week | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/land-bank-issues-set-181000000-bond-offerings-slated-for-wednesday.html | LAND BANK ISSUES SET; $181,000,000 Bond Offerings Slated for Wednesday | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/5ton-soviet-space-craft-with-2-dogs-put-in-orbit-soviet-again-puts.html | 5-Ton Soviet Space Craft With 2 Dogs Put in Orbit; Soviet Again Puts Dogs in Orbit In Firing of a 2d 5-Ton Vehicle | True | By Osgood Caruthersspecial To the New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/publishing-house-to-drop-ad-claims.html | PUBLISHING HOUSE TO DROP AD CLAIMS | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/walter-weed-3d-becomes-fiance-of-miss-grosset-i-yale-research-aide.html | Walter Weed 3d Becomes Fiance Of Miss Grosset; \ I Yale Research Aide to Wed Granddaughter of Late Publisher | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/connecticut-surplus-small-state-with-5-cabinet-possibilities.html | Connecticut Surplus; Small State With 5 Cabinet Possibilities Presents an Unusual Political Problem | True | By Leo Egan | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/army-group-to-give-blood.html | Army Group to Give Blood | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/county-residents-found-to-fill-78-of-middlesex-jobs.html | County Residents Found to Fill 78% Of Middlesex Jobs | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/bally-ache-syndicate-gets-1000000-today.html | Bally Ache Syndicate Gets $1,000,000 Today | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/washington-9th-largest-city.html | Washington 9th Largest City | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/new-president-for-the-iba-is-a-lawyer-turned-financier.html | New President for the I.B.A. Is a Lawyer Turned Financier | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/kenya-school-open-to-africans.html | Kenya School Open to Africans | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/two-good-appointments.html | Two Good Appointments | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/cuba-train-wreck-laid-to-sabotage.html | CUBA TRAIN WRECK LAID TO SABOTAGE | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/boy-scouts-start-annual-fund-drive.html | BOY SCOUTS START ANNUAL FUND DRIVE | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/methodist-group-picks-texan.html | Methodist Group Picks Texan | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/africanasianbid-in-un-is-pressed-group-refuses-to-be-bound-by.html | AFRICAN-ASIANBID IN U.N. IS PRESSED; Group Refuses to Be Bound by 'Gentlemen's Agreement' on Security Council Seats | True | By Kathleen Teltschspecial To the New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/star-market-company.html | STAR MARKET COMPANY | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/draft-meeting-monday-american-football-league-to-hold-24-rounds-in.html | DRAFT MEETING MONDAY; American Football League to Hold 24 Rounds in Dallas | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/window-blinds-come-in-colors-that-dazzle.html | Window Blinds Come In Colors That Dazzle | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/moscow-sextet-beats-canada.html | Moscow Sextet Beats Canada | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/ceylon-seizes-schools-pupils-protest-nationalization-of-religous.html | CEYLON SEIZES SCHOOLS; Pupils Protest Nationalization of Religious Institutions | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/ruandaurundi-rift-stirs-un-warning.html | RUANDA-URUNDI RIFT STIRS U.N. WARNING | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/french-film-on-1920s-crazy-years-has-rare-shots-of-churchill.html | FRENCH FILM ON 1920'S,' Crazy Years' Has Rare Shots of Churchill, Khrushchev | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/darin-weds-sandra-dee.html | Darin Weds Sandra Dee | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/esslinger-brewery.html | Esslinger Brewery | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/us-is-cuban-haven-36000-have-taken-asylum-walter-says-in-geneva.html | U.S. IS CUBAN HAVEN; 36,000 Have Taken Asylum, Walter Says in Geneva | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/deadlock-reported-on-base-in-trinidad.html | DEADLOCK REPORTED ON BASE IN TRINIDAD | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/store-gets-storage-building.html | Store Gets Storage Building | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/japans-trade-surplus-drops.html | Japan's Trade Surplus Drops | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/opera-competition-set-contest-for-high-school-scholarship-to-open.html | OPERA COMPETITION SET; Contest for High School Scholarship to Open | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/four-composers-sponsor-concert-works-performed-at-judson-hall.html | FOUR COMPOSERS SPONSOR CONCERT; Works Performed at Judson Hall -- Valerie Lamoree Sings 2 Song Cycles | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/port-authority-accuses-celler-cullman-repeats-charges-of.html | PORT AUTHORITY ACCUSES CELLER; Cullman Repeats Charges of Intercession for Clients -- Representative Denies It | True | By Murray Ilson | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/houston-corp-picks-president-revises-debt-maps-expansion-president.html | Houston Corp. Picks President, Revises Debt, Maps Expansion; PRESIDENT PICKED BY HOUSTON CORP. | True | | 1988-08-01 | RE0000392127 | RE0000392127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/seahawks-top-c-c-n-y.html | Seahawks Top C. C. N. Y. | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/munoz-bars-a-role-for-defeated-foes.html | MUNOZ BARS A ROLE FOR DEFEATED FOES | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/elvie-beattie-rigaggd-to-richard-b-davis.html | Elvie Beattie r"igagged To Richard B. Davis | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/meyner-disputed-on-bingo-findings-senator-jones-challenges-him-to.html | MEYNER DISPUTED ON BINGO FINDINGS; Senator Jones Challenges Him to Support His Attack on Legislative Report | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/us-bases-limit-foreign-liquors-sales-at-stores-abroad-are-ended-to.html | U.S. BASES LIMIT FOREIGN LIQUORS; Sales at Stores Abroad Are Ended to Save Dollars U.S. BASES LIMIT FOREIGN LIQUORS | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/mkinley-put-out-in-fiveset-match-rally-wins-for-buchholz-italians.html | M'KINLEY PUT OUT IN FIVE-SET MATCH; Rally Wins for Buchholz -- Italians Stay in Tourney After Threat to Quit | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/howe-breaks-record.html | Howe Breaks Record | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/daley-sees-plot-in-vote-recount-links-gop-conservatives-and.html | DALEY SEES PLOT IN VOTE RECOUNT; Links G.O.P. Conservatives and Southern Democrats in Attack on Kennedy | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/notion-suppliers-elect.html | Notion Suppliers Elect | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/two-added-to-spartans-board.html | Two Added to Spartans Board | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/2-missing-in-ulithi-typhoon.html | 2 Missing in Ulithi Typhoon | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/airman-held-by-soviet-writes.html | Airman Held by Soviet Writes | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/us-commercial-exports-rose-7-in-october-from-september-us-exports.html | U.S. Commercial Exports Rose 7% in October From September; U.S. EXPORTS ROSE BY 7% IN OCTOBER | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/investing-group-gets-bronx-plot-deal-involves-vacant-site-at-boston.html | INVESTING GROUP GETS BRONX PLOT; Deal Involves Vacant Site at Boston Rd. and Hoe Ave. -- Sale on Broadway | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/ayub-opens-burma-visit.html | Ayub Opens Burma Visit | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/census-is-revised-california-has-157-million-48-rise-over-1950.html | CENSUS IS REVISED; California Has 15.7 Million, 48% Rise Over 1950 | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/macmillan-denies-asking-us-merger.html | MACMILLAN DENIES ASKING U.S. MERGER | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/debre-stakes-fate-on-nuclear-issue.html | DEBRE STAKES FATE ON NUCLEAR ISSUE | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/output-of-autos-rose-last-month-production-of-596998-units-up.html | OUTPUT OF AUTOS ROSE LAST MONTH; Production of 596,998 Units Ups Sharply From Level of November, 1959 | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/john-j-schliesman.html | JOHN J. SCHLIESMAN | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/shaffer-to-head-us-racing-group-tra-names-detroit-track-operator-to.html | SHAFFER TO HEAD U.S. RACING GROUP; T.R.A. Names Detroit Track Operator to Succeed Cella -- Champions Are Hailed | True | By Joseph C. Nichols | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/bar-asked-to-aid-problem-courts-botein-calls-for-massive-support-of.html | BAR ASKED TO AID PROBLEM COURTS; Botein Calls for 'Massive Support' of Tribunals Vital to Many People | True | By Clayton Knowles | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/bomarcb-model-ready.html | Bomarc-B Model Ready | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/champion-steer-is-sold.html | Champion Steer Is Sold | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/miniature-engine-is-like-real-cars.html | Miniature Engine Is Like Real Car's | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/industrials-sag-in-london-trade-newspaper-tobacco-car-shares-are.html | INDUSTRIALS SAG IN LONDON TRADE; Newspaper, Tobacco, Car Shares Are Strong Spots -- British Ford Drops | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/sugar-quota-cuts-scored-in-mexico.html | SUGAR QUOTA CUTS SCORED IN MEXICO | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/irate-road-builders-wall-in-big-truck-that-hit-a-bridge.html | Irate Road Builders Wall In Big Truck That Hit a Bridge | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/apalachin-zoning-upheld.html | Apalachin Zoning Upheld | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/yale-five-scores-54-46.html | Yale Five Scores, 54 -- 46 | True | Special to The Now York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/2-foreign-lines-answer-on-rates-seek-dismissal-of-charges-of-unfair.html | 2 FOREIGN LINES ANSWER ON RATES; Seek Dismissal of Charges of Unfair Practices in Japan to U.S. Trade | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/lambert-f-whetstone.html | LAMBERT F. WHETSTONE | True | Special to The New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/holders-back-bank-merger.html | Holders Back Bank Merger | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/crops-fail-to-take-fallout-from-soil.html | CROPS FAIL TO TAKE FALL-OUT FROM SOIL | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/art-institute-formed-to-run-modern-art-museum-educational.html | ART INSTITUTE FORMED; To Run Modern Art Museum Educational Facilities | True | | 1988-08-01 | RE0000392127 | RE0000392127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/check-volume-fell-for-holiday-week.html | CHECK VOLUME FELL FOR HOLIDAY WEEK | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/council-of-churches-picks-aide.html | Council of Churches Picks Aide | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/scientists-synthesize-substance-biologically-equal-to-acth-molecule.html | Scientists Synthesize Substance Biologically Equal to ACTH; Molecule Has 23 Amino Acids Against Nature's 39 -- Aid to Pituitary Study Is Seen SCIENTISTS MAKE ACTH SUBSTITUTE | True | By Walter Sullivan | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/anderson-mission-upheld-suggestion-that-germany-finance-some.html | Anderson Mission Upheld; Suggestion That Germany Finance Some Expenditures Defended | True | JOHN D. WILSON. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/cowboys-plays-tested-by-giants-aerial-defense-is-stressed-at.html | COWBOYS' PLAYS TESTED BY GIANTS; Aerial Defense Is Stressed at Workout -- Gifford Is Released From Hospital | True | By Robert L. Teague | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/mueller-wins-fight-german-outpoints-giardello-in-10round-bout-at.html | MUELLER WINS FIGHT; German Outpoints Giardello in 10-Round Bout at Cologne. | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/blaze-they-cant-reach-stymies-bronx-firemen.html | Blaze They Can't Reach Stymies Bronx Firemen | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/plant-protectors.html | Plant Protectors | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/for-ptas.html | For P.T.A.'s | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/mahoney-backs-income-tax-cut-sees-aid-to-nonresidents-likely.html | Mahoney Backs Income Tax Cut; Sees Aid to Nonresidents Likely | True | By Warren Weaver Jr.special To the New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/2998-in-france-dead-in-algerian-terror.html | 2,998 IN FRANCE DEAD IN ALGERIAN TERROR | True | Special to THe New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/underground-unit-will-hold-papers-and-food-stocks-bank-constructs-a.html | Underground Unit Will Hold Papers and Food Stocks; BANK CONSTRUCTS A BOMB SHELTER | True | By John H. Fentonspecial To the New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/bbc-film-series-to-be-shown-here-wntatv-schedules-group-of-british.html | B.B.C. FILM SERIES TO BE SHOWN HERE; WNTA-TV Schedules Group of British Documentaries -- Rodgers Accepts Bid | True | By Val Adams | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/bankers-never-had-it-better.html | Bankers Never Had It Better | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/16-tow-men-arrested-drivers-fined-as-scofflaws-12-others-faced.html | 16 TOW MEN ARRESTED; Drivers Fined as Scofflaws -- 12 Others Faced Court | True | | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-02 | 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/lam-in-un-asks-colonial-survey-honduran-move-would-balk-soviet-call.html | LAM IN U.N. ASKS COLONIAL SURVEY; Honduran Move Would Balk Soviet Call for Immediate Freeing of Territories | True | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392127 | RE0000392127 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/cambodiansoviet-statement.html | Cambodian-Soviet Statement | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/eisenhower-weekend.html | Eisenhower Week-End | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/utility-maps-budget-niagara-mohawk-will-spend-160-million-in-two.html | UTILITY MAPS BUDGET; Niagara Mohawk Will Spend 160 Million in Two Years | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/president-and-tiger-to-meet.html | President and Tiger to Meet | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/aircraft-maker-shifts-aides.html | Aircraft Maker Shifts Aides | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/soviet-space-craft-with-dogs-aboard-burns-on-reentry-soviet.html | Soviet Space Craft With Dogs Aboard Burns on Re-entry; SOVIET SATELLITE BURNS ON RETURN | True | By Seymour Toppingspecial To the New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/sneads-138-leads-florida-golf-bayer-barnum-2-strokes-back.html | Snead's 138 Leads Florida Golf; Bayer, Barnum 2 Strokes Back | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/li-college-gets-aid-us-agency-lends-950000-to-cw-post-for-dormitory.html | L.I. COLLEGE GETS AID; U.S. Agency Lends $950,000 to C.W. Post for Dormitory | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/maccabees-society-sued-by-2-members.html | MACCABEES SOCIETY SUED BY 2 MEMBERS | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/world-bank-lends-norway-25-million.html | WORLD BANK LENDS NORWAY 25 MILLION | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/ousted-briton-scores-us.html | Ousted Briton Scores U.S. | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/moscow-victory-in-parley-hinted-ulbricht-indicates-top-reds.html | MOSCOW VICTORY IN PARLEY HINTED; Ulbricht Indicates Top Reds Rejected China's View on Inevitability of War | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/aau-title-track-in-1961-listed-here.html | A.A.U TITLE TRACK IN 1961 LISTED HERE | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/rainout-threatens-allus-net-final.html | RAIN-OUT THREATENS ALL-U.S. NET FINAL | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/chock-full-o-nuts.html | CHOCK FULL O' NUTS | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/belgium-denounces-seizures-by-uar.html | BELGIUM DENOUNCES SEIZURES BY U.A.R. | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/coast-guard-names-pair.html | Coast Guard Names Pair | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/ffeius-recalls-dam-collapse.html | Ffeius Recalls Dam Collapse | True | | 1988-08-01 | RE0000392125 | RE0000392125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/the-security-council-election.html | The Security Council Election | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/a-rehabilitation-decade.html | A Rehabilitation Decade | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/one-victory-for-indiana.html | One Victory for Indiana | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/un-counts-congo-unit-reports-military-and-civilian-force-now.html | U.N. COUNTS CONGO UNIT; Reports Military and Civilian Force Now Exceeds 20,000 | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/eastern-tennis-ball-held-at-hotel-here.html | Eastern Tennis Ball Held at Hotel Here | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/kennedy-issues-challenge.html | Kennedy Issues Challenge | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/ribicoff-welcomed-flemming-wires-him-all-aid-in-assuming-cabinet.html | RIBICOFF WELCOMED; Flemming Wires Him All Aid in Assuming Cabinet Post | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/brazilian-craft-wins-scores-in-star-class-race-beard-unable-to.html | BRAZILIAN CRAFT WINS; Scores in Star Class Race -- Beard Unable to Finish | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/library-system-urged-for-state-report-to-chief-of-education-maps.html | LIBRARY SYSTEM URGED FOR STATE; Report to Chief of Education Maps Research Extension to Cost $7,850,000 | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/establish-safety-unit-eisenhower-signs-order-for-interdepartmental.html | ESTABLISH SAFETY UNIT; Eisenhower Signs Order for Interdepartmental Unit | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/difficulties-beset-parley-on-rhodesia.html | DIFFICULTIES BESET PARLEY ON RHODESIA | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/i-patricia-healy-is-married-to-john-atkinson-dunbar.html | I Patricia Healy Is Married To John Atkinson Dunbar | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/ralph-c-brierly-i.html | RALPH C. BRIERLY I | True | Special to The New York Times. i | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/state-democrats-to-meet.html | State Democrats to Meet | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/changes-narrow-for-most-grains-futures-seesaw-then-close-mixed.html | CHANGES NARROW FOR MOST GRAINS; Futures Seesaw, Then Close Mixed, Except for Rye, Which Adds 1 1/4c | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/a-fiscal-giant-david-elliott-bell.html | A Fiscal Giant; David Elliott Bell | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/court-in-mississippi-jails-negro-leader.html | COURT IN MISSISSIPPI JAILS NEGRO LEADER | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/barbara-metropole-in-recital.html | Barbara Metropole in Recital | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/new-polio-cases-drop-us-reports-forty-in-week-65-under-1959.html | NEW POLIO CASES DROP; U.S. Reports Forty in Week -- 65 Under 1959 | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/indianapolis-editor-replies.html | Indianapolis Editor Replies | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/trenton-apartment-in-saleleaseback.html | TRENTON APARTMENT IN SALE-LEASEBACK | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/bowersufarquhar.html | BowersuFarquhar | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/ucla-to-oppose-duke-team-today-kilmer-to-try-for-offense-mark-in.html | U.C.L.A. TO OPPOSE DUKE TEAM TODAY; Kilmer to Try for Offense Mark in Coast Game Due to Draw 40,000 Fans | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/students-in-protest-decry-southern-illinois-u-heads-decision-to.html | STUDENTS IN PROTEST; Decry Southern Illinois U. Head's Decision to Resign | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/hors-doeuvres-technique-seen-at-show-today.html | Hors d'Oeuvres Technique Seen At Show Today | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/faith-domergue-divorced.html | Faith Domergue Divorced | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/teamster-election-is-postponed-here.html | TEAMSTER ELECTION IS POSTPONED HERE | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/new-coaster-is-designed-for-holiday.html | New Coaster Is Designed For Holiday | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/alexander-d-kwx-architect-was-s9.html | ALEXANDER D. KWX, ARCHITECT, WAS S9 | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/24-british-ships-lost-in-1959.html | 24 British Ships Lost in 1959 | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/regis-pasquier-15-makes-violin-debut.html | Regis Pasquier, 15, Makes Violin Debut | True | ALLEN HUGHES. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/peoples-gas-appoints-chief.html | Peoples Gas Appoints Chief | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/seton-hall-gets-31600-grant.html | Seton Hall Gets $31,600 Grant | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/eileen-gregory-engaged-to-wed-richard-johnson-senior-at-middlebury.html | Eileen Gregory Engaged to Wed Richard Johnson!; Senior at' Middlebury Will Be Married to Electrical Engineer | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/september-storm-spurs-asbury-park-renewal-resort-speeded-1000000.html | September Storm Spurs Asbury Park Renewal; Resort Speeded $1,000,000 Plan After Hurricane New Facilities to Be Ready for Summer Visitors | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/state-deadlocked-in-1789.html | State Deadlocked in 1789 | True | | 1988-08-01 | RE0000392125 | RE0000392125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/run-on-liquor-seen-us-military-stores-in-tokyo-expect-curb-to-spur.html | RUN ON LIQUOR SEEN; U.S. Military Stores in Tokyo Expect Curb to Spur Sales | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/mkay-queensland-gets-143-in-cricket.html | M'KAY, QUEENSLAND, GETS 143 IN CRICKET | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/us-wins-decision-in-tvmovies-suit-block-booking-held-violation-of-a.html | U.S. WINS DECISION IN TV-MOVIES SUIT; Block Booking Held Violation of Antitrust Act, but Court Denies a Federal Decree | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/goldwaters-statement-is-ahead-of-the-facts.html | Goldwater's Statement Is Ahead of the Facts | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/zanuck-sets-film-on-dday-invasion-to-adapt-the-longest-day-in.html | ZANUCK SETS FILM ON D-DAY INVASION; To Adapt 'The Longest Day' in Large-Scale Production With Four Directors | True | By Eugene Archer | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/committee-for-rise-in-un-african-aid.html | COMMITTEE FOR RISE IN U.N. AFRICAN AID | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/pony-express-delivers-letter-carried-across-us-on-horseback-for.html | PONY EXPRESS DELIVERS; Letter Carried Across U.S. on Horseback for President | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/rare-gem-exhibition-to-end-with-auction.html | Rare Gem Exhibition To End With Auction | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/pocket-books-inc-more-than-triples-its-profits-for-year.html | Pocket Books, Inc., More Than Triples Its Profits for Year | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/designers-quit-fair-in-a-dispute-on-plan-fairs-designers-quit-over.html | Designers Quit Fair In a Dispute on Plan; FAIR'S DESIGNERS QUIT OVER PLANS | True | By Edith Evans Asbury | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/text-on-bell-appointment.html | Text on Bell Appointment | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/italy-backs-censors-bill-would-permit-cutting-of-scripts-before.html | ITALY BACKS CENSORS; Bill Would Permit Cutting of Scripts Before Filming | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/leftist-students-yield-in-caracas-entrenched-group-bows-to-army.html | LEFTIST STUDENTS YIELD IN CARACAS; Entrenched Group Bows to Army Threat -- Betancourt Asks Financial Help | True | By Tad Szulcspecial to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/rome-talk-hailed-by-episcopalians-national-leaders-praise-vatican.html | ROME TALK HAILED BY EPISCOPALIANS; National Leaders Praise Vatican Meeting -- Cold to 4-Church U.S. Plan | True | By George Dugancspecial to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/priest-is-given-3-years-sentenced-for-abduction-of-17yearold-girl.html | PRIEST IS GIVEN 3 YEARS; Sentenced for Abduction of 17-Year-Old Girl | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/new-polish-budget-stresses-expansion.html | NEW POLISH BUDGET STRESSES EXPANSION | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/cincinnati-opera-names-head.html | Cincinnati Opera Names Head | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/mrs-julian-cohn.html | 'MRS. JULIAN COHN | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/marionette-show-today.html | Marionette Show Today | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/docket-is-heavy-for-debt-issues-next-weeks-schedule-for-utilities.html | DOCKET IS HEAVY FOR DEBT ISSUES; Next Week's Schedule for Utilities and Localities Is Above 219 Million | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/british-clear-airliner-new-vickers-craft-approved-for-passenger.html | BRITISH CLEAR AIRLINER; New Vickers Craft Approved for Passenger Service | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/li-rail-road-cleared-56866-for-october.html | L.I. Rail Road Cleared $56,866 for October | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/disk-concern-looted-4-questioned-here-in-thefts-of-thousands-of.html | DISK CONCERN LOOTED; 4 Questioned Here in Thefts of Thousands of Records | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/student-bombers-sentenced.html | Student Bombers Sentenced | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/catching-a-worm-in-cold-weather-is-problem-even-for-a-grunting-axe.html | Catching a Worm in Cold Weather Is Problem Even for a 'Grunting' Axe | True | By John W. Randolphspecial To the New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/nursing-fund-names-2-hiebert-and-toohy-appointed-cochairmen-for.html | NURSING FUND NAMES 2; Hiebert and Toohy Appointed Co-Chairmen for Area | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/city-college-bans-gifts-for-teachers.html | CITY COLLEGE BANS GIFTS FOR TEACHERS | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/un-group-reelects-4-mrs-roosevelt-named-head-of-board-of-directors.html | U.N. GROUP RE-ELECTS 4; Mrs. Roosevelt Named Head of Board of Directors | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/public-housings-25-years.html | Public Housing's 25 Years | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/bank-says-slump-is-moderate.html | Bank Says Slump Is Moderate | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/kennedy-to-seek-party-peace-here-sees-2-elections-at-stake-de-sapio.html | KENNEDY TO SEEK PARTY PEACE HERE; Sees 2 Elections at Stake -- De Sapio Reports Gain Kennedy Planning Moves to End Party Split Here | True | By Douglas Dales | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/capital-helicopter-study-set.html | Capital Helicopter Study Set | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/public-defenders-favored-by-judge.html | PUBLIC DEFENDERS FAVORED BY JUDGE | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/monti-victor-in-golf-rodgers-beaten-on-20th-hole-of-playoff-in.html | MONTI VICTOR IN GOLF; Rodgers Beaten on 20th Hole of Play-Off in California | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/french-ask-censure-de-gaulles-nuclear-plan-is-attacked-in-assembly.html | FRENCH ASK CENSURE; De Gaulle's Nuclear Plan Is Attacked in Assembly | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/chinas-art-treasures.html | China's Art Treasures | True | HERMAN AXELBANK. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/skiers-required-to-register.html | Skiers Required to Register | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/business-life-hectic-in-europe-as-common-market-stirs-trade.html | Business Life Hectic in Europe As Common Market Stirs Trade; Harassed Paris Industrialist Kept Busy Traveling to Cologne as Concern 'Attacks' to Meet Competition | True | By Edwin L. Dale Jr.special To The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/ccny-swimmers-win-beavers-take-3d-straight-as-manhattan-loses-6427.html | C.C.N.Y. SWIMMERS WIN; Beavers Take 3d Straight as Manhattan Loses, 64-27 | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/new-head-of-marine-museum.html | New Head of Marine Museum | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/our-first-housing-project-anniversary-of-new-york-citys-pioneering.html | Our First Housing Project,; Anniversary of New York City's Pioneering Is Noted | True | ROGER STARR, | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/nascimento-knocks-out-salas.html | Nascimento Knocks Out Salas | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/yugoslavia-holds-sovietbloc-talks-yugoslavs-hold-redbloc-talks.html | Yugoslavia Holds Soviet-Bloc Talks; YUGOSLAVS HOLD RED-BLOC TALKS | True | By Paul Underwoodspecial To The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/child-to-the-wj-jordens.html | Child to the W.J. Jordens | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/fire-razes-syracuse-building.html | Fire Razes Syracuse Building | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/kennedy-mission-begins-brother-of-presidentelect-off-on-africa-tour.html | KENNEDY MISSION BEGINS; Brother of President-Elect Off on Africa Tour | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/australian-cast-as-lead-in-play-myles-eason-to-be-critic-in-julia.html | AUSTRALIAN CAST AS LEAD IN PLAY; Myles Eason to Be Critic in 'Julia, Jake and Uncle Joe' -- Jan Sterling Replaced | True | By Louis Calta | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/belgium-gets-aid-on-refuses.html | Belgium Gets Aid on Refuses | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/un-unit-opposes-censorship.html | U.N. Unit Opposes Censorship | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/czech-soccer-team-here.html | Czech Soccer Team Here | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/pledge-on-ford-asked-britain-is-asked-to-demand-dollars-for-us.html | PLEDGE ON FORD ASKED; Britain Is Asked to Demand Dollars for U.S. Subsidiary | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/shell-wins-big-oil-concession-in-persian-gulf-from-kuwait-bonus-of.html | Shell Wins Big Oil Concession In Persian Gulf From Kuwait; Bonus of 84 Million Set -- Company 'Glad' for 50-50 Accord on Profits KUWAIT AWARDS RIGHTS TO SHELL | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/argentina-protests-to-spain-over-peron.html | ARGENTINA PROTESTS TO SPAIN OVER PERON | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/us-would-examine-cuba-rocket-pieces.html | U.S. WOULD EXAMINE CUBA ROCKET PIECES | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/rise-of-6-registered-in-us-farm-exports.html | Rise of 6% Registered In U.S. Farm Exports | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/us-urged-to-lure-foreign-tourists-airlines-ask-easing-of-visa-rules.html | U.S. URGED TO LURE FOREIGN TOURISTS; Airlines Ask Easing of Visa Rules and Setting Up of Travel Offices Abroad | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/king-paces-bowlers-1367-total-leads-world-pin-trials-hobbs-17.html | KING PACES BOWLERS; 1,367 Total Leads World Pin Trials -- Hobbs 17 Behind | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/gates-is-opposed-to-defence-shift-secretary-gives-his-views-after.html | GATES IS OPPOSED TO DEFENCE SHIFT; Secretary Gives His Views After Meeting in Omaha With Service Chiefs | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/school-plan-pushed.html | School Plan Pushed | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/bazaar-will-assist-league-for-israel.html | Bazaar Will Assist League for Israel | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/british-attitude-complex.html | British Attitude Complex | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/orange-rector-going-abroad.html | Orange Rector Going Abroad | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/-j-gilmore-fletcher.html | ! J. GILMORE FLETCHER | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/press-stirs-commons-inquiry-urged-after-closing-of-london.html | PRESS STIRS COMMONS; Inquiry Urged After Closing of London Newspapers | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/section-in-greenwich-holding-a-sale-today.html | Section in Greenwich Holding a Sale Today | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/us-urged-to-avoid-tying-strings-to-aid.html | U.S URGED TO AVOID TYING STRINGS TO AID | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/ship-pact-backed-for-brazil-trade-two-lines-ask-us-board-to-void.html | SHIP PACT BACKED FOR BRAZIL TRADE; Two Lines Ask U.S. Board to Void Move for Ban on Revenue Pooling | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/canterbury-visits-pope-in-vatican-talks-called-cordial-private.html | Canterbury Visits Pope in Vatican; Talks Called Cordial -- Private Meeting Lasts 65 Minutes CANTERBURY SEES POPE IN VATICAN | True | By Arnaldo Cortesispecial To the New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/queens-tow-jury-indicts-eight-men-on-rackets-counts.html | Queens Tow Jury Indicts Eight Men On Rackets Counts | True | By Layhmond Robinson | 1988-08-01 | RE0000392125 | RE0000392125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/contract-bridge-tourney-here-set-records-highranking-player-takes-a.html | Contract Bridge; Tourney Here Set Records -- High-Ranking Player Takes a Busman's Holiday | True | By Albert H. Morehead | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/key-party-fights-de-gaulle-policy-independents-demand-that-algeria.html | KEY PARTY FIGHTS DE GAULLE POLICY; Independents Demand That Algeria Remain French Independents, Key Party, Score De Gaulle's Policy for Algeria | True | By Robert C. Dotyspecial To The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/rail-strike-averted-canadian-legislation-prevents-a-nationwide.html | RAIL STRIKE AVERTED; Canadian Legislation Prevents a Nation-Wide Walkout | True |  | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/toglese-stomp-to-satchmo.html | Toglese Stomp to 'Satchmo' | True |  | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/article-2-no-title.html | Article 2 -- No Title | True |  | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/oklahomans-win-257-east-central-eleven-defeats-henderson-in-rice.html | OKLAHOMANS WIN, 25-7; East Central Eleven Defeats Henderson In Rice Bowl | True |  | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/article-1-no-title.html | Article 1 -- No Title | True |  | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/upstate-trooper-killed.html | Upstate Trooper Killed | True |  | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/pants-ensembles-shown-in-paris.html | Pants Ensembles Shown in Paris | True |  | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/citys-democratic-party-it-is-held-to-have-sponsored-able-and.html | City's Democratic Party; It Is Held to Have Sponsored Able and Dedicated Officials | True | EUGENE L. SUGARMAN, | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/tv-story-of-giant-life-of-andrew-jackson-is-depicted-on-nbcs-our.html | TV: Story of 'Giant'; Life of Andrew Jackson Is Depicted on N.B.C.'s 'Our American Heritage' | True | RICHARD F. SHEPARD. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/art-2-exhibitions-of-old-drawings-galleries-display-a-miscellany-of.html | Art: 2 Exhibitions of Old Drawings; Galleries Display a Miscellany of Styles | True | By Stuart Preston | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/gen-betts-slated-for-aec-post.html | Gen. Betts Slated for A.E.C. Post | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/auto-races-rained-out-squalls-in-bahamas-postpone-governors-cup.html | AUTO RACES RAINED OUT; Squalls in Bahamas Postpone Governor's Cup Till Today | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/kennedy-advised-on-treasury-job-hauge-says-new-secretary-should.html | KENNEDY ADVISED ON TREASURY JOB; Hauge Says New Secretary Should Stir Confidence in Future of Dollar KENNEDY ADVISED ON TREASURY JOB | True | By Albert L. Kraus | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/freighter-with-23-missing-in-atlantic.html | FREIGHTER WITH 23 MISSING IN ATLANTIC | True |  | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/col-gen-albert-bartha-dead-exhungarian-defense-minister.html | Col Gen. Albert Bartha Dead; Ex-Hungarian Defense Minister | True |  | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/50year-holding-on-2d-ave-is-sold-deal-involves-two-5story-houses.html | 50-YEAR HOLDING ON 2D AVE. IS SOLD; Deal Involves Two 5-Story Houses Near 53d Street -- 12th St. Cottage Bought | True |  | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/child-to-mrs-jb-obrien.html | Child to Mrs. J.B. O'Brien | True |  | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/mail-rates-outlined-for-christmas-cards.html | Mail Rates Outlined For Christmas Cards | True |  | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/wismer-sells-stock-350000-paid-to-titan-head-for-200-redskin-shares.html | WISMER SELLS STOCK; $350,000 Paid to Titan Head for 200 Redskin Shares | True |  | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/article-9-no-title.html | Article 9 -- No Title | True |  | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/arabs-to-consider-move-on-israeli-oil.html | ARABS TO CONSIDER MOVE ON ISRAELI OIL | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/american-academy-names-2-members-and-picks-officers.html | American Academy Names 2 Members And Picks Officers | True |  | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/still-point-is-danced-bolenders-work-in-seasons-premiere-at-city.html | 'STILL POINT' IS DANCED; Bolender's Work in Season's Premiere at City Center | True | J.M. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/2-held-in-tellers-kidnapping.html | 2 Held in Teller's Kidnapping | True |  | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/vigor-and-actions-dispel-idea-pontiff-might-be-stopgap-in-office.html | Vigor and Actions Dispel Idea Pontiff Might Be 'Stopgap' in Office | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/bowling-centers-to-onen.html | Bowling Centers to Onen | True |  | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/conerly-looks-fit-in-giant-practice-passer-to-play-in-cowboy-game.html | CONERLY LOOKS FIT IN GIANT PRACTICE; Passer to Play in Cowboy Game Here Tomorrow if Knee Doesn't Stiffen | True | By William R. Conklin | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/girls-presented-at-piarist-ball-held-at-plaza-8-hungarianamerican.html | Girls Presented At Piarist Ball Held at Plaza; 8 Hungarian-American Young Women Make Debuts at Benefit | True |  | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/new-tire-developed-goodyear-puts-translucent-product-through-tests.html | NEW TIRE DEVELOPED; Goodyear Puts Translucent Product Through Tests | True |  | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/athens-rioting-laid-to-reds.html | Athens Rioting Laid to Reds | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/eaton-hails-khrushchev-plan.html | Eaton Hails Khrushchev Plan | True |  | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/aec-gives-fordham-14000.html | A.E.C. Gives Fordham $14,000 | True |  | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/tactics-seen-as-major-ssue.html | Tactics Seen as Major issue | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/third-of-firemen-seek-outside-job-3000-eligible-men-nearly-all-who.html | THIRD OF FIREMEN SEEK OUTSIDE JOB; 3,000 Eligible Men, Nearly All Who Applied, Given Cavanagh's Permission | True | By Charles G. Bennett | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/miss-laura-kleinmann.html | MISS LAURA KLEINMANN | True |  | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/ama-urges-change-calls-on-states-to-tighten-codes-on-drunkenness.html | A.M.A. URGES CHANGE; Calls on States to Tighten Codes on Drunkenness | True |  | 1988-08-01 | RE0000392125 | RE0000392125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/union-square-aglow-again-it-gets-the-first-yule-tree-of-park.html | UNION SQUARE AGLOW; Again It Gets the First Yule Tree of Park Department | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/tuition-reform-asked-allen-urges-uniform-fee-at-all-state.html | TUITION REFORM ASKED; Allen Urges Uniform Fee at All State University Units | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/american-opera-gives-hercules-town-hall-performance-said-to-be-us.html | AMERICAN OPERA GIVES 'HERCULES'; Town Hall Performance, Said to Be U.S. Premiere, Is Sung by Strong Cast | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/i-edwin-w-mlaughlin.html | I EDWIN W. M'LAUGHLIN | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/ernst-rowohlt-book-publisher-originator-of-paperbacks-in-west.html | ERNST ROWOHLT, BOOK PUBLISHER; Originator of Paper-Backs in West Germany Dies- Aided Kafka's Career | True | I Soedal to Th1/2 New York Timw | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/38-fliers-of-1917-relive-war-days-gaze-at-air-force-museum-films.html | 38 FLIERS OF 1917 RELIVE WAR DAYS; Gaze at Air Force Museum Films, Trying to Identify Pilots, Places and Dates | True | By Edward Hudson | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/freight-is-derailed-upstate.html | Freight Is Derailed Upstate | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/publisher-denies-charge.html | Publisher Denies Charge | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/congo-costs-assailed-south-africa-supports-soviet-against.html | CONGO COSTS ASSAILED; South Africa Supports Soviet Against Assessment | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/aec-backs-exports-radioisotopes-will-be-sent-to-soviet-and-hungary.html | A.E.C. BACKS EXPORTS; Radio-Isotopes Will Be Sent to Soviet and Hungary | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/400-years-have-largely-ended-churches-political-differences-cold.html | 400 Years Have Largely Ended Churches' Political Differences; 'Cold War' That Divided Christianity When Henry VIII Struggled With Pope Clement Has Passed | True | By John Wicklein | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/bellino-atkins-on-allamerica-navy-and-new-mexico-state-halfbacks.html | BELLINO, ATKINS ON ALL-AMERICA; Navy and New Mexico State Halfbacks Gain Honors on Associated Press Team | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/salinger-and-klein-praise-press-on-effort-to-be-fair-in-campaign.html | Salinger and Klein Praise Press On Effort to Be Fair in Campaign; But Aides to Candidates Cite Exceptions at Sigma Delta Chi Parley -- Study of Interpretive Reporting Asked | True | By Russell Porter | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/the-soviets-and-mark-twain.html | The Soviets and Mark Twain | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/motorman-accused-of-killing-daughter.html | MOTORMAN ACCUSED OF KILLING DAUGHTER | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/houk-will-use-duren-as-a-starter-yank-manager-says-top-relief.html | Houk Will Use Duren as a Starter; Yank Manager Says Top Relief Hurler Deserves Try Stengel's 2-Platoon Arrangement to Be Curtailed | True | By John Drebingerspecial To the New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/central-synagogue-to-gain.html | Central Synagogue to Gain | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/mass-production-of-quartz-starts-western-electric-commences-first.html | MASS PRODUCTION OF QUARTZ STARTS; Western Electric Commences First Full-Scale Output of Synthetic Crystals MASS PRODUCTION OF QUARTZ STARTS | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/billingsley-is-told-to-get-police-identity-card-decision-on.html | Billingsley Is Told to Get Police Identity Card; Decision on Penalties for Stork Club Postponed at License Hearing | True | By Emanuel Perlmutter | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/japanese-want-rivals-whittled-down-to-size.html | Japanese Want Rivals Whittled Down to Size | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/695-million-voted-for-city-projects-estimate-board-allots-more-for.html | 695 MILLION VOTED FOR CITY PROJECTS; Estimate Board Allots More for Schools and Transit Than Plan Body Urged 695 MILLION VOTED FOR CITY PROJECTS | True | By Paul Crowell | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/manufacturer-puts-retirement-years-to-a-good-use.html | Manufacturer Puts Retirement Years To a Good Use | True | By Rita Reif | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/triton-names-officers-yacht-group-reelects-sutter-mayhew-and.html | TRITON NAMES OFFICERS; Yacht Group Re-Elects Sutter, Mayhew and Harrison | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/california-bank-is-acquired.html | California Bank Is Acquired | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/oliviers-are-divorced-vivien-leigh-gets-london-decree-from-sir.html | OLIVIERS ARE DIVORCED; Vivien Leigh Gets London Decree From Sir Laurence | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/wests-goal-nips-boston-120-to-117-lakers-rookie-paces-rally-in.html | WEST'S GOAL NIPS BOSTON, 120 TO 117; Lakers' Rookie Paces Rally in Final 30 Seconds After Baylor Gets 23 Points | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/no-decision-by-twa-meetings-fail-to-develop-a-plan-for-financing.html | NO DECISION BY T.W.A.; Meetings Fail to Develop a Plan for Financing | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/rubinstein-recital-jan-17.html | Rubinstein Recital Jan. 17 | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/immunity-denied-envoy-guatemalan-held-in-narcotics-case-loses-court.html | IMMUNITY DENIED ENVOY; Guatemalan Held, in Narcotics Case Loses Court Bid | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/testban-session-postponed.html | Test-Ban Session Postponed | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/stalemate-nears-in-realty-inquiry-witness-who-left-the-city-is.html | STALEMATE NEARS IN REALTY INQUIRY; Witness Who Left the City Is Needed for Action on Commission Employes | True | By Morris Kaplan | 1988-08-01 | RE0000392125 | RE0000392125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/effects-of-cold-puzzle-experts-research-fails-to-produce-agreement.html | EFFECTS OF COLD PUZZLE EXPERTS; Research Fails to Produce Agreement on Whether Human Bodies Adjust | True | By Walter Sullivanspecial to the New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/long-shots-pace-139133-triumph-lovellette-sauldsberry-and-pettit.html | LONG SHOTS PACE 139-133 TRIUMPH; Lovellette, Sauldsberry and Pettit Excel as Hawks End Knicks' Winning Streak | True | By Robert L. Teague | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/delaware-sells-3299000-issue-kidder-peabody-group-buys-bonds-on-bid.html | DELAWARE SELLS $3,299,000 ISSUE; Kidder, Peabody Group Buys Bonds on Bid of 100.539 for a 3% Coupon | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/confidence-vote-is-given-to-coach-kuharich-gets-football-pact-to.html | CONFIDENCE VOTE IS GIVEN TO COACH; Kuharich Gets Football Pact to 1965 -- Dickens Signs New Indiana Contract | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/shipping-shares-climb-in-london-rises-ascribed-to-higher-tanker.html | SHIPPING SHARES CLIMB IN LONDON; Rises Ascribed to Higher Tanker Freight Rates -- Industrials Decline | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/the-danger-that-has-no-scent.html | The Danger That Has No Scent | True | By C.I. Sulzberger | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/exchief-jeered-troops-display-bound-captive-to-crowds-in.html | EX-CHIEF JEERED; Troops Display Bound Captive to Crowds in Leopoldville Lumumba Is Captured in Congo; Mobutu Orders Trial for Him | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/filipino-boxer-wins-title.html | Filipino Boxer Wins Title | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/michigan-special-session.html | Michigan Special Session | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/layoffs-likely-at-jersey-yard-new-york-shipbuilding-cites-lack-of.html | LAY-OFFS LIKELY AT JERSEY YARD; New York Shipbuilding Cites -- Lack of New Contracts -- 3,000 Workers Affected | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/gamblers-lawyer-to-resign-from-bar.html | GAMBLERS' LAWYER TO RESIGN FROM BAR | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/baby-is-found-dead-relative-of-dulles.html | BABY IS FOUND DEAD; RELATIVE OF DULLES | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/trading-is-dull-in-commodities-cocoa-and-rubber-futures-are.html | TRADING IS DULL IN COMMODITIES; Cocoa and Rubber Futures Are Irregular -- Hides Show Strength | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/highlanders-to-pipe-finale.html | Highlanders to Pipe Finale | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/hugh-kelly.html | HUGH KELLY | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/allied-chemical-raises-aide.html | Allied Chemical Raises Aide | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/wallman-called-in-boxing-inquiry-new-york-manager-slated-as-key.html | WALLMAN CALLED IN BOXING INQUIRY; New York Manager Slated as Key Witness Monday at Senate Ring Hearing | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/manyfaced-golf-club-refined-it-simulates-wood-iron-putter-rd.html | Many-Faced Golf Club Refined; It Simulates Wood, Iron, Putter; R.D. Brouwer, the Inventor, Feels the Usual Bagful Is Too Heavy to Tote VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/services-brief-puzzled-germans-in-amerikanisches-fussballspiel.html | Services Brief Puzzled Germans In Amerikanisches Fussballspiel | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/president-allots-1000000-to-help-cuban-refugees-invokes-act.html | PRESIDENT ALLOTS $1,000,000 TO HELP CUBAN REFUGEES; Invokes Act Permitting Aid to Those Fleeing Nations Under Control of Reds U.S. ACTS TO HELP CUBAN REFUGEES | True | By Felix Belair Jr.special to the New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/bally-stops-borja-in-tenth.html | Bally Stops Borja in Tenth | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/werner-w-schroeder-is-dead-lawyer-illinois-g-0-p-leader.html | Werner W. Schroeder Is Dead; Lawyer, Illinois G. 0. P. Leader | True | I Soecial to The New York Thnts. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/vote-fraud-seen-as-issue-for-1962-morton-suggests-court-suit-in.html | VOTE FRAUD SEEN AS ISSUE FOR 1962; Morton Suggests Court Suit in Illinois for Revision of the Chicago Count | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/kennedy-resumes-vacation.html | Kennedy Resumes Vacation | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/hospital-coal-fire-is-fought-36-hours.html | HOSPITAL COAL FIRE IS FOUGHT 36 HOURS | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/japans-growth-rate-soared-in-fiscal-1959.html | Japan's Growth Rate Soared in Fiscal 1959 | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/heaps-mine-union-illinois-worker-is-the-choice-of-progressive-group.html | HEAPS MINE UNION; Illinois Worker Is the Choice of Progressive Group | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/mosler-safe-buys-controlling-stakes-in-harbor-concerns.html | Mosler Safe Buys Controlling Stakes In Harbor Concerns | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/polar-study-gives-clues-to-auroras-young-antarctica-scientist.html | POLAR STUDY GIVES CLUES TO AURORAS; Young Antarctica Scientist Relates Radio-Wave Hiss to the Southern Lights PROTONS' ROLE TRACED Finding Called a Big Step to Discovering Causes -- Aid to Research Seen | True | By John A. Osmundsenspecial To the New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/samuel-ewensohn-battery-authority.html | SAMUEL EWENSOHN, BATTERY AUTHORITY | True | Special to The New York Tlmet. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/death-sentence-is-upheld.html | Death Sentence Is Upheld | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/final-census-figures-given-on-10-top-cities.html | Final Census Figures Given on 10 Top Cities | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/baccaloni-sings-at-met.html | Baccaloni Sings at 'Met' | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/icc-backs-union-of-midwest-roads-new-soo-line-will-include.html | I.C.C. BACKS UNION OF MIDWEST ROADS; New Soo Line Will Include Wisconsin Central and Duluth, South Shore SHARE EXCHANGE IS SET Canadian Pacific's Affiliate to Have 4,797-Mile Net After Consolidation | True | | 1988-08-01 | RE0000392125 | RE0000392125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/appeal-to-congo-sent-by-un-head-hammarskjold-urges-due-process-for.html | APPEAL TO CONGO SENT BY U.N. HEAD; Hammarskjold Urges 'Due Process' for Lumumba -- Soviet Demands Steps APPEAL TO CONGO SENT BY U.N. HEAD | True | By James Feronspecial To the New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/rifle-accident-fatal-youth-flees-after-sister-dies-in-bellmore-home.html | RIFLE ACCIDENT FATAL; Youth Flees After Sister Dies in Bellmore Home | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/new-way-offered-to-sustain-fusion-swedish-physicists-suggest.html | NEW WAY OFFERED TO SUSTAIN FUSION; Swedish Physicists Suggest Limiting Plasma's Action by Bottling It in a Gas | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/sea-union-declares-3-crews-organized.html | SEA UNION DECLARES 3 CREWS ORGANIZED | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/music-3-modern-works-hans-rosbaud-directs-the-philharmonic.html | Music 3 Modern Works; Hans Rosbaud Directs the Philharmonic | True | By Harold C. Schonberg | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/contract-is-made-for-bronx-house-apartment-on-featherbed-lane.html | CONTRACT IS MADE FOR BRONX HOUSE; Apartment on Featherbed Lane Figures in Deal -- Store Site Leased | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/water-main-bursts-break-at-110th-st-floods-irt-station-and-snarls.html | WATER MAIN BURSTS; Break at 110th St. Floods IRT Station and Snarls Traffic | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/nassau-hospital-gets-us-aid.html | Nassau Hospital Gets U.S. Aid | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/november-report-shows-the-port-is-still-busiest-in-us-engineers.html | November Report Shows the Port is Still Busiest in U.S. -- Engineers Elect | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/westchester-plans-goodneighbor-talk-on-new-zoning-law.html | Westchester Plans Good-Neighbor Talk On New Zoning Law | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/12-constance-king-j-a-murphy-jr-will-be-married-students-at-the.html | 1/2 ; Constance King; J. A. Murphy Jr. Will Be Married; Students at the Albany Law School Engaged uNuptials Dec. 28 \_____ | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/washington-count-ends.html | Washington Count Ends | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/bowl-money-plan-changed.html | Bowl Money Plan Changed | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/berlin-trade-talks-on-west-and-east-german-aides-to-continue-next.html | BERLIN TRADE TALKS ON; West and East German Aides to Continue Next Week | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/coventry-city-booters-win.html | Coventry City Booters Win | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/tremors-shake-chile-area-in-north-affected-but-no-damage-is.html | TREMORS SHAKE CHILE; Area in North Affected but No Damage Is Reported | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/johnstoneakurd.html | JohnstoneaKurd | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/belgrade-panel-named-yugoslavs-elect-committee-to-develop.html | BELGRADE PANEL NAMED; Yugoslavs Elect Committee to Develop Constitution | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/fire-island-rises-to-fight-off-cars-but-battle-still-is-in-doubt.html | FIRE ISLAND RISES TO FIGHT OFF CARS; But Battle Still Is in Doubt After 3-Hour Debate | True | By Byron Porterfieldspecial To the New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/toronto-star-ltd.html | TORONTO STAR, LTD. | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/talk-of-cairo-ban-on-new-gates-stirs-a-tempest-in-the-tea-cups.html | Talk of Cairo: Ban on New Gates Stirs a Tempest in the Tea Cups | True | By Jay Walzspecial To the New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/thrift-shop-to-hold-sale.html | Thrift Shop to Hold Sale | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/wald-will-produce-hemingway-stories.html | WALD WILL PRODUCE HEMINGWAY STORIES | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/seaboard-foes-gain-icc-grants-delay-in-hearing-on-merger-in-the.html | SEABOARD FOES GAIN; I.C.C. Grants Delay in Hearing on Merger in the South | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/city-to-broaden-pupil-transfers-integration-project-set-for-more.html | CITY TO BROADEN PUPIL TRANSFERS; Integration Project Set for More Elementary Schools -- Transit Is Provided EXISTING PLAN HAILED But Low Response Is Cited -- Parents to Get More Time to Decide on the Shifts | True | By Gene Currivan | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/us-to-offer-nato-new-missile-plan-proposal-on-use-of-polaris.html | U.S. TO OFFER NATO NEW MISSILE PLAN; Proposal on Use of Polaris Submarines to Be Studied Before Paris Parley | True | By E.w. Kenworthyspecial To the New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/president-to-ask-extra-police-pay-he-will-request-congress-to-vote.html | PRESIDENT TO ASK EXTRA POLICE PAY; He Will Request Congress to Vote Funds for Some U.N. Security Costs | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/opera-fete-to-help-hartmanhomecrest.html | Opera Fete to Help Hartman-Homecrest | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/kuriles-buzzing-cited-us-reporting-soviet-passes-bids-fliers-shun.html | KURILES BUZZING CITED; U.S., Reporting Soviet Passes, Bids Fliers Shun Islands | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/pondoland-border-fight-flares.html | Pondoland Border Fight Flares | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/chrysler-promotes-overseas-officer.html | CHRYSLER PROMOTES OVERSEAS OFFICER | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/credit-checking-piques-britons-finance-houses-planning-to-rate.html | CREDIT CHECKING PIQUES BRITONS; Finance Houses Planning to Rate Installment Buyers Deny It's 'Snooping' CREDIT CHECKING PIQUES BRITONS | True | By Thomas P. Ronanspecial To the New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/blumfield-gives-a-piano-recital-plays-mendelssohn-chopin-prokofieff.html | BLUMFIELD GIVES A PIANO RECITAL; Plays Mendelssohn, Chopin, Prokofieff and Scarlatti at Carnegie Hall | True | A.H. | 1988-08-01 | RE0000392125 | RE0000392125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/food-issues-lead-market-advance-but-gain-is-termed-ragged-average-a.html | FOOD ISSUES LEAD MARKET ADVANCE; But Gain Is Termed Ragged -- Average Adds 0.93 as Volume Rises a Bit 548 ISSUES UP, 420 OFF American Motors Is Most Active, Climbing by 1/4 -- NAFI Soars 2 Points FOOD ISSUES LEAD MARKET ADVANCE | | By Burton Crane | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/under-cod-phrase-in-pledge-is-upheld.html | 'UNDER COD' PHRASE IN PLEDGE IS UPHELD | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/the-us-and-africa.html | The U.S. and Africa | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/city-to-mark-25th-year-of-public-housing-today.html | City to Mark 25th Year Of Public Housing Today | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/bank-purchases-boon-to-trading-municipals-dealers-report-a-quiet.html | BANK PURCHASES BOON TO TRADING; Municipals Dealers Report a Quiet but Firm Session -- Corporates Steady | | By Robert Metz | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/boycott-aid-vowed-louisiana-station-to-avoid-dinah-washington.html | BOYCOTT AID VOWED; Louisiana Station to Avoid Dinah Washington Records | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/heads-of-provinces-end-talks-in-quebec.html | HEADS OF PROVINCES END TALKS IN QUEBEC | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/event-of-interest-to-homemakers.html | Event of Interest To Homemakers | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/pimlico-dash-won-by-little-limey-carter-racer-defeats-peel-parlor.html | PIMLICO DASH WON BY LITTLE LIMEY; Carter Racer Defeats Peel Parlor and Pays $17.20 -- Fast Gun Is Third | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/progress-is-small-in-newspaper-talks.html | PROGRESS IS 'SMALL' IN NEWSPAPER TALKS | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/celler-accuses-port-body-chief-congressman-assails-tobin-charging-a.html | CELLER ACCUSES PORT BODY CHIEF; Congressman Assails Tobin, Charging a 'Falsehood' Over Former Inquiry Celler Charges Port Body Chief With an 'Outrageous Falsehood' | | By Peter Kihss | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/cuban-reports-peiping-aid.html | Cuban Reports Peiping Aid | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/balubas-seized-in-attack.html | Balubas Seized in Attack | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/other-sales-mergers-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; COMPANIES PLAN SALES, MERGERS | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/commodities-dip-index-fell-to-829-thursday-from-83-on-wednesday.html | COMMODITIES DIP; Index Fell to 82.9 Thursday From 83 on Wednesday | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/prices-of-cotton-turn-irregular-futures-3-points-up-to-15-off-with.html | PRICES OF COTTON TURN IRREGULAR; Futures 3 Points Up to 15 Off, With Distant Months Showing Weakness | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/senior-bowl-names-players-for-south.html | SENIOR BOWL NAMES PLAYERS FOR SOUTH | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/us-studies-abduction-report.html | U.S Studies Abduction Report | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/john-n-fenrich-sr.html | JOHN N. FENRICH SR. | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/new-kit-explains-origami-art.html | New Kit Explains Origami Art | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/new-guide-urged-for-us-agencies-landis-gives-senate-group-preview.html | NEW GUIDE URGED FOR U.S. AGENCIES; Landis Gives Senate Group Preview of Report He Will Make to Kennedy | | By Anthony Lewisspecial To the New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/food-persimmon-peak-livens-dessert-menus.html | Food: Persimmon Peak Livens Dessert Menus | True | By Nan Ickeringill | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/rockefeller-visits-nixon-sees-closest-cooperation-rockefeller-urges.html | Rockefeller Visits Nixon; Sees 'Closest' Cooperation; ROCKEFELLER URGES A 'POSITIVE' G.O.P. | | By Russell Bakerspecial To the New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/us-and-bonn-aides-explore-gold-drain.html | U.S. AND BONN AIDES EXPLORE GOLD DRAIN | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/cubanorth-vietnam-ties-set.html | Cuba-North Vietnam Ties Set | | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/botanical-garden-names-patrons-for-jan-9-fete-volunteer-associates.html | Botanical Garden Names Patrons For Jan. 9 Fete; Volunteer Associates Plan Theatre Party at 'Critic's Choice' | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/atom-plant-ready-for-a-surface-ship.html | ATOM PLANT READY FOR A SURFACE SHIP | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/pacific-chief-of-staff-is-named-first-to-come-from-the-army-gen.html | Pacific Chief of Staff Is Named; First to Come From the Army; Gen. Barnes Chosen -- U.S. Issues List of Command Shifts and Promotions | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/bridgeport-taxpayer-sold.html | Bridgeport Taxpayer Sold | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/miami-beats-air-force-2314-on-two-fourthperiod-scores.html | Miami Beats Air Force, 23-14, On Two Fourth-Period Scores | True | | 1988-08-14 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/4-years-failure-on-hungary-cited-munro-in-un-report-says-soviet.html | 4 YEARS FAILURE ON HUNGARY CITED; Munro, in U.N. Report, Says Soviet Occupation Shows Peril to Small Nations | | By Sam Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/test-pilot-saved-picked-up-by-helicopter-off-li-minutes-after-crash.html | TEST PILOT SAVED; Picked Up by Helicopter Off L.I. Minutes After Crash | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/performers-reach-a-tv-network-pact.html | PERFORMERS REACH A TV NETWORK PACT | True | | 1988-08-01 | RE0000392125 | RE0000392125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/dividend-reduced-by-sharon-steel-directors-cut-quarterly-to-10.html | DIVIDEND REDUCED BY SHARON STEEL; Directors Cut Quarterly to 10 Cents a Share, Against 25 Cents Paid Before | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/rights-unit-head-quits-president-lauds-tiffany-who-returns-to.html | RIGHTS UNIT HEAD QUITS; President Lauds Tiffany, Who Returns to Private Life | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/texts-of-statements-on-vatican-talks.html | Texts of Statements on Vatican Talks | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/austin-scaffell-publicityofficial-o-_____-batten-barton-executive.html | AUSTIN SCAFFELL, PUBICITYOFFICIAL o _____; Batten, Barton Executive Is DeaduFormer Newsman Also Workod for C.B.S. | True | Special to The New York Times. I | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/spector-freight-system.html | Spector Freight System | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/bernhard-altmann.html | BERNHARD ALTMANN | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/second-best-year-seen-for-us-car-production.html | Second Best Year Seen For U.S. Car Production | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/us-lets-william-z-foster-80-travel-to-soviet-for-medical-aid-exhead.html | U.S. Lets William Z. Foster, 80, Travel to Soviet for Medical Aid; Ex-Head of Reds Here Found Too Ill to Stand Trial on 1949 Indictment | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/bombs-shake-havana-chauffeur-held-after-blast-at-palace-of-justice.html | BOMBS SHAKE HAVANA; Chauffeur Held After Blast at Palace of Justice | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/kefauver-urges-expansion.html | Kefauver Urges Expansion | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/michaela-miller-of-shoe-firm-dies-oo-_____-i-retired-chairman-of.html | MICHAEL A. MILLER ,OF SHOE FIRM DIES o-'-oo _____ -I; Retired Chairman of I. Miller ;Also Was Partner in D. H. Blair & Co., Stockbrokers | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/police-head-here-shifts-sergeants-177-transferred-official-of-line.html | POLICE HEAD HERE SHIFTS SERGEANTS, 177 Transferred -- Official of Line Group Assails Move as Lowering Prestige | True | By Guy Passant | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/theatre-is-reopened-goodman-in-chicago-presents-frys-venus-observed.html | THEATRE IS REOPENED; Goodman in Chicago Presents Fry's 'Venus Observed' | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/jersey-not-buying-drugs-by-brands-savings-expected.html | Jersey Not Buying Drugs by Brands; Savings Expected | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/pitt-sets-back-purdue.html | Pitt Sets Back Purdue | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/20story-house-to-rise-third-east-side-apartment-is-planned-by.html | 20-STORY HOUSE TO RISE; Third East Side Apartment Is Planned by Sachar | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/bomarcb-hits-drone-missile-intercepts-jet-plane-in-successful.html | BOMARC-B HITS DRONE; Missile Intercepts Jet Plane in Successful Experiment | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/new-budget-director.html | New Budget Director | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/thor-power-tool-elects.html | Thor Power Tool Elects | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/ionas-five-sets-back-toronto-in-first-game-of-season-8741-gaels.html | Iona's Five Sets Back Toronto In First Game of Season, 87-41; Gaels Clear Bench in Easy Triumph -- Brooklyn Beats C.W. Post, 60-44 -- N.Y.A.C. Is 94-56 Victor | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/adenauer-iii-cancels-paris-and-london-trips.html | Adenauer, III, Cancels Paris and London Trips | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/times-files-motion-for-new-libel-trial.html | TIMES FILES MOTION FOR NEW LIBEL TRIAL | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/odds-on-champion-increased-to-31-but-robinson-plans-early-knockout.html | ODDS ON CHAMPION INCREASED TO 3-1; But Robinson Plans Early Knockout in Bid to Regain Crown at Los Angeles | True | By Bill Beckerspecial To The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/bnai-jeshuruns-rabbi-is-retiring.html | B'nai Jeshurun's Rabbi Is Retiring | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/new-chapter-in-kennedy-serial-neighbors-tourists-gather-in-cold-for.html | New Chapter in Kennedy Serial; Neighbors, Tourists Gather in Cold for 'Team' Choices | True | By Wallace Carrollspecial To the New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/laos-mobs-oppose-proposed-coalition.html | LAOS MOBS OPPOSE PROPOSED COALITION | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/sale-of-subway-tokens.html | Sale of Subway Tokens | True | ROBERTSON, PAGE, | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/11-are-sentenced-in-football-riot-teenagers-in-pennsylvania-given.html | 11 ARE SENTENCED IN FOOTBALL RIOT; Teenagers in Pennsylvania Given Up to 23 Months -- Judge Cites 'Deterrent' | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/classes-growing-in-new-orleans-10-whites-join-negro-girl-at-frantz.html | CLASSES GROWING IN NEW ORLEANS; 10 Whites Join Negro Girl at Frantz -- Governor Vows More Resistance | True | By Claude Sittonspecial to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/un-gets-new-plan-on-council-seating.html | U.N. GETS NEW PLAN ON COUNCIL SEATING | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/kennedy-names-bell-of-harvard-as-budget-chief-economist-who-was.html | KENNEDY NAMES BELL OF HARVARD AS BUDGET CHIEF; Economist Who Was Aide to Truman Calls Balancing of Books Normal Aim SHIFT IN BUREAU HINTED President-Elect Appoints a White House Counsel with Special Fiscal Duties BELL OF HARVARD NEW BUDGET HEAD | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/america-backing-foreign-missions-uscanada-protestants-support.html | AMERICA BACKING FOREIGN MISSIONS; U.S.-Canada Protestants Support Two-Thirds of Their Field, Study Finds | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/discoverer-produces-dividend-human-tissues-are-irradiated.html | Discoverer Produces Dividend; Human Tissues Are Irradiated | True | By Richard Witkin | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/operator-in-yonkers-deal.html | Operator in Yonkers Deal | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/new-florida-sitin-negroes-demonstrate-for-4th-day-in-jacksonville.html | NEW FLORIDA SIT-IN; Negroes Demonstrate for 4th Day in Jacksonville | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/britons-impulsiveness-and-folksy-ways-produce-a-study-in-contrasts.html | Briton's Impulsiveness and Folksy Ways Produce a Study in Contrasts | True | Special to The New York Times. | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/unions-urge-south-africa-ban.html | Unions Urge South Africa Ban | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/other-dividend-news-companies-take-dividend-action.html | OTHER DIVIDEND NEWS; COMPANIES TAKE DIVIDEND ACTION | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/new-ideas-in-education.html | New Ideas in Education | True | C.L. BARBER, | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/stig-deneus.html | STIG DENEUS | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-03 | 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/criticized-deputy-quits-motor-bureau.html | CRITICIZED DEPUTY QUITS MOTOR BUREAU | True | | 1988-08-01 | RE0000392125 | RE0000392125 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/president-hunts-quail-during-a-visit-to-farm.html | President Hunts Quail During a Visit to Farm | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/personality-executive-who-fits-anywhere-detwelier-job-and.html | Personality: Executive Who Fits Anywhere; Detweiler's Job and Environment Have Often Shifted But Chance Vought Chief Is Old Hand at Adapting | True | By Robert E. Bedingfield | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/saar-votes-today-after-a-campaign-marked-by-apathy.html | Saar Votes Today After a Campaign Marked by Apathy | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/methodist-group-elects.html | Methodist Group Elects | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/boston.html | Boston | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/museum-menagerie.html | Museum Menagerie | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/clarkson-wins-8354.html | Clarkson Wins, 83-54 | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/harry-b-gilbert.html | HARRY B. GILBERT | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/ebbing-discerned-in-fund-outflow-jacobsson-foresees-dip-for.html | EBBING DISCERNED IN FUND OUTFLOW; Jacobsson Foresees Dip for European Interest Rates When Boom Subsides GAIN FOR DOLLAR NOTED Advantages Narrowing for Hedging in Sterling, Thus Limiting Such Deals EBBING DISCERNED IN FUND OUTFLOW | True | By Albert L. Kraus | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/central-office-set-for-apparel-chains.html | CENTRAL OFFICE SET FOR APPAREL CHAINS | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/by-way-of-report-metro-french-company-team-other-items.html | BY WAY OF REPORT; Metro, French Company Team -- Other Items | True | By A.h. Weiler | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/william-k-frymoyer-to-wed-elin-elizabeth-alexanderson.html | William K. Frymoyer to Wed Elin Elizabeth Alexanderson | True | 4 Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/turkish-head-under-treatment.html | Turkish Head Under Treatment | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/term-paper-on-film.html | Term Paper on Film | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/miss-janet-klein-engaged-to-wed-wilmerjparlow-alumna-of-wells-will.html | Miss Janet Klein Engaged to Wed Wilmer J.Parlow; Alumna of Wells Will i Be Married to Lawyer, a Cornell Graduate | True | soecial to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/texas-population-up-24.html | Texas Population Up 24% | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/news-of-the-rialto-rebellion-playwrights-breaking-barriers-lampell.html | NEWS OF THE RIALTO: REBELLION; Playwrights Breaking Barriers -- Lampell Writing Play | True | By Lewis Funke | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/on-the-beach-package-plans-builtin-entertainment-feature-impending.html | ON THE BEACH; Package Plans, Built-In Entertainment Feature Impending Winter Season | True | By Lary Solloway | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/skiing-near-city-bear-mountain-once-again-preparing-for-crowds-at.html | SKIING NEAR CITY; Bear Mountain Once Again Preparing For Crowds at Jumping Contests | True | M.S. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/kindergartens-to-be-assisted-by-film-party-dec-28-event-at-music.html | Kindergartens To Be Assisted By Film Party; Dec. 28 Event at Music Hall to Aid Drive for Classroom Space | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/the-world-of-music-city-opera-not-giving-up-american-program.html | THE WORLD OF MUSIC; City Opera Not Giving Up American Program | True | By Ross Parmenter | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/some-letters-confuse-a-mechanical-brain.html | Some Letters Confuse A Mechanical Brain | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/scholar-proposes-library-for-2035.html | SCHOLAR PROPOSES LIBRARY FOR $20.35 | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/2-advances-made-in-stock-figures-ibm-machine-comes-to-aid-of.html | 2 ADVANCES MADE IN STOCK FIGURES; I.B.M. Machine Comes to Aid of Chartists and Volume Movement Followers | True | By Burton Crane | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/army-vanquishes-princeton-six-62-bilafer-and-dobbins-spark-victory.html | ARMY VANQUISHES PRINCETON SIX, 6-2; Bilafer and Dobbins Spark Victory -- Cadets Conquer Lehigh Swimmers, 52-40 | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/child-to-mrs-henry-ruston.html | Child to Mrs. Henry Ruston | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/coast-study-set-on-heart-attacks-teams-plan-blind-forecasts-after.html | COAST STUDY SET ON HEART ATTACKS; Teams Plan 'Blind' Forecasts After 5-Year Research on 4,000 Healthy Men | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/archives/taiwan-elects-kai-nai-dai.html | Taiwan Elects Kai Nai Dai | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/archives/colorado-ski-rush-will-soon-be-on.html | COLORADO SKI RUSH WILL SOON BE ON | True | By Marshall Sprague | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/archives/milk-coop-urges-hearing.html | Milk Co-op Urges Hearing | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/archives/byelorussia-asks-lumumba-be-free-un-delegate-called-to-order-after.html | BYELORUSSIA ASKS LUMUMBA BE FREE; U.N. Delegate Called to Order After Making Demand for 'Immediate Liberation' | True | By Sam Pope Brewerspecial To The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/archives/station-going-up.html | Station Going Up | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/archives/jon-davidson-fiance-of-amy-schwartzberg.html | Jon Davidson Fiance Of Amy Schwartzberg | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/archives/variety-club-luncheon-for-cancer-research.html | Variety Club Luncheon For Cancer Research | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/archives/williams-is-defended-other-views.html | Williams Is Defended -- Other Views | True | EDWARD FINKENBERG. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/archives/prices-reduced-as-spur-to-sales-tires-plastics-wood-pulp-and.html | PRICES REDUCED AS SPUR TO SALES; Tires, Plastics, Wood Pulp, and Aluminum Products Are Among Recent Cuts BUT LIVING COSTS RISE Consumer Index Climbs to Record, Chiefly as Result of Increase for Food PRICES REDUCED AS SPUR TO SALES | True | By Alexander B. Hammer | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/archives/darien-woman-aids-lepers-in-thailand.html | DARIEN WOMAN AIDS LEPERS IN THAILAND | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/archives/south-africa-rugby-victor.html | South Africa Rugby Victor | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/archives/nyu-swimmers-win-triumph-in-final-relay-turns-back-connecticut-5045.html | N.Y.U. SWIMMERS WIN; Triumph in Final Relay Turns Back Connecticut, 50-45 | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/archives/laos-confirms-rightist-attack-premier-tells-of-fighting-100-miles.html | LAOS CONFIRMS RIGHTIST ATTACK; Premier Tells of Fighting 100 Miles From Capital -- Sends Reinforcements | True | By Jacques Nevardspecial To The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/archives/mrs-winston-prouty-wife-of-vermont-senator-dies-in-albany-on-way.html | MRS. WINSTON PROUTY; Wife of Vermont Senator Dies in Albany on Way Home | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/archives/camelot-party-dec-13-to-aid-musicians-fund.html | 'Camelot' Party Dec. 13 To Aid Musicians Fund | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/archives/fund-reports-drop-in-valve-of-shares.html | FUND REPORTS DROP IN VALVE OF SHARES | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/archives/two-impressions-of-our-monetary-position_____.html | TWO IMPRESSIONS OF OUR MONETARY POSITION_____ | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/archives/pennsy-retains-dividend-mark.html | Pennsy Retains Dividend Mark | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/archives/new-16story-hotel-planned-in-moscow.html | NEW 16-STORY HOTEL PLANNED IN MOSCOW | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/archives/parley-in-canada-presses-campaign-for-more-exports.html | Parley in Canada Presses Campaign For More Exports | True | By Tania Longspecial To The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/archives/miss-ragsdaie-robert-larus-to-be-married-mount-vernon-alumna-and-to.html | Miss Ragsdaie, Robert Larus To Be Married; Mount Vernon Alumna and Tobacco Official Become Engaged | True | Speci&l to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/archives/envoy-leaves-bolivia-paris-calls-aide-home-for-walks-in-dispute.html | ENVOY LEAVES BOLIVIA; Paris Calls Aide Home for Walks in Dispute Over Algeria | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/archives/robert-allenby-fiance-of-nancy-t-thuettle.html | Robert Allenby Fiance Of Nancy T. Thu'ettle | True | Special to The New York Ttxo. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/archives/surgeon-to-study-noisefree-tribe-new-york-ear-specialist-off-for.html | SURGEON TO STUDY NOISE-FREE TRIBE; New York Ear Specialist Off For Sudan to Compare Effects on Hearing | True | By Morris Kaplan | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/archives/tenant-slays-man-with-axe-in-jersey.html | TENANT SLAYS MAN WITH AXE IN JERSEY | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/archives/emery-harper-becomes-fiance-of-judith-hover-yale-law-student-and.html | Emery Harper Becomes Fiance Of Judith Hover; Yale Law Student and Book Designer, Smith Alumna, Betrothed | True | II Special to Tiir New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/archives/ann-b-mascuch-williamwhitford-engaged-to-wed-graduate-of-columbia.html | Ann B. Mascuch, WilliamWhitford Engaged to Wed; Graduate of Columbia, Teacher, Fiance of a Calvert Hall Alumnus 'o . .uuuuuu i | True | Special to The New York Times. II | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/archives/honduras-wakens-to-tourisms-challenge.html | HONDURAS WAKENS TO TOURISM'S CHALLENGE | True | By Paul Kennedy | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/archives/youngsters-art-aids-li-patients-funds-from-greeting-cards-to-help.html | YOUNGSTERS' ART AIDS L.I. PATIENTS; Funds From Greeting Cards to Help North Shore Unit for Disturbed Children | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/archives/dance-time-all-over.html | Dance Time All Over | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/archives/miss-faith-power-engaged-to-marry.html | Miss Faith Power Engaged to Marry | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/archives/gums-called-culprits-disease-is-held-responsible-for-many-lost.html | GUMS CALLED CULPRITS; Disease Is Held Responsible For Many Lost Teeth | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/archives/caracas-stiffens-security-control-betancourt-keeps-military-forces.html | CARACAS STIFFENS SECURITY CONTROL; Betancourt Keeps Military Forces at Hand -- Leftist Student Groups Given Up Caracas Tightens Security Controls In Wake of Rising | True | By Tad Szulcspecial To The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/iraqi-march-honors-premier.html | Iraqi March Honors Premier | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/patrons-listed-for-annual-fete-aiding-hospital-roosevelt-will.html | Patrons Listed For Annual Fete Aiding Hospital; Roosevelt Will Benefit Jan. 12 at the Plaza by 8th Ball of Roses | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/for-a-city-family-for-a-city-family-cont.html | For a City Family; For a City Family (Cont). | True | By Cynthia Kellogg | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/ingenious-list-of-things-a-hunter-does-to-keep-his-mind-off-frozen.html | Ingenious List of Things a Hunter Does to Keep His Mind Off Frozen Feet | True | By John W. Randolphspecial To the New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/day-at-the-opera-work-by-kastle-to-be-sung-over-nbc.html | DAY AT THE OPERA; Work by Kastle to Be Sung Over N.B.C. | True | By George Gent | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/o-miss-goodwin-peter-papesch-to-wed-dec-24-former-smith-student-is.html | o** Miss Goodwin, Peter Papesch To Wed Dec. 24; Former Smith Student Is Betrothed to a 1960 Harvard Graduate | True | Special to The New York Ttolts. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/columbia-tops-ccny-wrestlers-take-6-of-8-bouts-and-gain-246-triumph.html | COLUMBIA TOPS C.C.N.Y.; Wrestlers Take 6 of 8 Bouts and Gain 24-6 Triumph | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/metal-production-climbs-in-canada.html | METAL PRODUCTION CLIMBS IN CANADA | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/clearwater-is-clearing-for-action.html | CLEARWATER IS CLEARING FOR ACTION | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/oxford-debates-cure-for-traffic-a-new-skirmish-in-battle-of-the.html | OXFORD DEBATES CURE FOR TRAFFIC; A New Skirmish in Battle of the Roads Finds Varied Plans Being Offered | True | By Seth S. Kingspecial To the New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/seton-hall-8178-victor.html | Seton Hall 81-78 Victor | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/ousted-teacher-conquers-france-freinet-once-condemned-as-crackpot.html | OUSTED TEACHER CONQUERS FRANCE; Freinet, Once Condemned as 'Crackpot,' Wins Acclaim as Foremost Educator | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/africa-asks-role-on-a-un-board-38-lands-call-for-expansion-of-a-new.html | AFRICA ASKS ROLE ON A U.N. BOARD; 38 Lands Call for Expansion of a New Committee for Industrial Development | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/hodges-accepts-commerce-post-asks-trade-drive-kennedy-formally.html | HODGES ACCEPTS COMMERCE POST; ASKS TRADE DRIVE; Kennedy Formally Chooses Governor as Secretary — Economic Gain Pledged HODGES ACCEPTS COMMERCE POST | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/mary-stagg-betrothed-to-kenneth-hamblett.html | Mary Stagg Betrothed To Kenneth Hamblett | True | Swdal to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/winter-vacations-1960.html | Winter Vacations 1960 | True | P.J.C.F. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/red-star-show-in-moscow.html | Red Star Show In Moscow | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/minister-asserts-little-rock-fails-cartwright-charges-racial.html | MINISTER ASSERTS LITTLE ROCK FAILS; Cartwright Charges Racial Policies in Schools Are Rooted in Bad Faith | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/arguments-heard-in-school-dispute.html | ARGUMENTS HEARD IN SCHOOL DISPUTE | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/alaska-area-eyes-all-forms-of-life-studying-men-fish-and.html | ALASKA AREA EYES ALL FORMS OF LIFE; A.E.C. Studying Men, Fish and Animals Where Atomic Blasts May Make Harbor | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/bar-group-backs-new-practice-act-proposed-changes-seen-as-most.html | BAR GROUP BACKS NEW PRACTICE ACT; Proposed Changes Seen as Most Comprehensive in State in a Century | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/science-is-saving-jersey-meadows-soil-mechanics-is-helping-to.html | SCIENCE IS SAVING JERSEY MEADOWS; Soil Mechanics Is Helping to Determine How Land Will React to Structures POSTAL CENTER SLATED Engineer Sees 30,650-Acre Area Being Reclaimed for Industry and Homes SCIENCE IS SAVING JERSEY MEADOWS | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/lenoir-rhyne-gains-2020-tie-bowl-bid.html | LENOIR RHYNE GAINS 20-20 TIE, BOWL BID | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/scholar-of-seismic-shocks.html | Scholar Of Seismic Shocks | True | By Harold Mehling | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/dunes-to-be-surveyed-park-service-hopes-to-annex-part-of-indiana.html | DUNES TO BE SURVEYED; Park Service Hopes to Annex Part of Indiana Area | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/ship-surety-put-at-crisis-in-us-critical-point-for-industry-seen-by.html | SHIP SURETY PUT AT CRISIS IN U.S.; ' Critical Point' for Industry Seen by Outgoing Head of Marine Underwriters | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/cookuschenck.html | CookuSchenck | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/group-to-hold-fete-in-honor-of-mrs-ittleson-social-work-committee.html | Group to Hold Fete in Honor of Mrs. Ittleson; Social Work Committee Will Mark Her Service at Plaza Wednesday | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/crimes-compounded.html | Crimes Compounded | True | Compiled by Paul Steiner | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/annual-reports-under-scrutiny-financial-disclosures-by-companies.html | ANNUAL REPORTS UNDER SCRUTINY; Financial Disclosures by Companies Are Improving, According to Study | True | By Elizabeth M. Fowler | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/how-the-yankees-took-new-orleans-the-night-the-war-was-lost-by.html | How the Yankees Took New Orleans; THE NIGHT THE WAR WAS LOST. By Charles L. Dufour. Illustrated. 427 pp. New York: Doubleday & Co. $4.95. | True | By John K. Bettersworth | 1988-08-01 | RE0000392128 | RE0000392128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/six-killed-in-collision-two-of-dead-were-students-at-louisiana.html | SIX KILLED IN COLLISION; Two of Dead Were Students at Louisiana State | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/judith-kolley-betrothed.html | Judith Kolley Betrothed | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/camera-notes-varied-schedule-of-new-shows-announced.html | CAMERA NOTES; Varied Schedule of New Shows Announced. | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/a-special-session-set-in-bay-state-furcolo-calls-on-legislators-to.html | A SPECIAL SESSION SET IN BAY STATE; Furcolo Calls on Legislators to Reconsider Refusal to Pass Commuter Bill | True | By John H. Fentonspecial To the New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/cincinnati-names-health-chief.html | Cincinnati Names Health Chief | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/byrd-challenges-liberals-to-cut-his-senate-power-byrd-defies-foes.html | Byrd Challenges Liberals To Cut His Senate Power; BYRD DEFIES FOES OF ROLE IN SENATE | True | By John D. Morrisspecial To the New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/family-is-called-vital-to-industry-business-and-union-heads-say.html | FAMILY IS CALLED VITAL TO INDUSTRY; Business and Union Heads Say Man's Domestic Ills Affect the Economy | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/akihito-visits-mogul-capital.html | Akihito Visits Mogul Capital | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/italian-comeback-two-dandy-films-give-promise-of-renascence.html | ITALIAN COMEBACK; Two Dandy Films Give Promise of Renascence | True | By Bosley Crowther | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/for-younger-readers.html | For Younger Readers | True | By Ellen Lewis Buell | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/defense-of-a-lady-dubbed-daft.html | DEFENSE OF A LADY DUBBED DAFT | True | NOELLE GILLMOR. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/william-a-power.html | WILLIAM A. POWER | True | Special to The New York Times | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/49th-times-drive-to-help-neediest-christmas-fund-begun-by.html | 49TH TIMES DRIVE TO HELP NEEDIEST; Christmastime Fund Begun by Adolph Ochs in 1912 Will Open Next Week 8 AGENCIES TO BENEFIT Emphasis Is on Guidance and Counseling of Clients, Who Are Anonymous | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/cairo-rationalizes-two-famed-hotels.html | CAIRO NATIONALIZES TWO FAMED HOTELS | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/invalids-get-aid-signals.html | Invalids Get Aid Signals | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/cavanaghucrowley.html | CavanaghuCrowley | True | Special to The New York Time1/2. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/expedition-to-egypt-leaves-next-month.html | EXPEDITION TO EGYPT LEAVES NEXT MONTH | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/prime-beef-on-the-hoof-wild-woolly-and-wicked-the-history-of-the.html | Prime Beef on the Hoof; WILD, WOOLLY AND WICKED: The History of the Kansas Cow Towns and the Texas Cattle Trade. By Harry Sinclair Drago. 354 pp. New York: Clarkson N. Potter. $5. | True | By Wayne Gard | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/nostalgia-and-the-forward-look-duchamp-surveys-surrealism-and-dali.html | NOSTALGIA AND THE FORWARD LOOK; Duchamp Surveys Surrealism and Dali Forges Ahead in All Directions | True | By John Canaday | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/a-kennedy-in-london-edward-on-way-to-africa-doubts-hell-take-us.html | A KENNEDY IN LONDON; Edward on Way to Africa -- Doubts He'll Take U.S. Post | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/progress-noted-in-park-program-10year-drive-to-improve-nations-play.html | PROGRESS NOTED IN PARK PROGRAM; 10-Year Drive to Improve Nation's Play Areas Has 1966 Completion Goal | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/ridgewood-gets-plan-for-1980s-addition-to-village-master-scheme.html | RIDGEWOOD GETS PLAN FOR 1980'S; Addition to Village Master Scheme Envisions a Mall Free of All Traffic | True | By John W. Slocumspecial To the New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/mizell-signs-pirate-contract.html | Mizell Signs Pirate Contract | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/birth-control-posters-banned.html | Birth Control Posters Banned | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/jones-to-declare-for-jersey-race-bergam-leader-will-oppose-dumont.html | JONES TO DECLARE FOR JERSEY RACE; Bergen Leader Will Oppose Dumont in G.O.P. Primary Bid for Governorship | True | By George Cable Wrightspecial To the New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/sally-s-trainer-engaged-to-wed-william-windle-estudents-at-garland.html | Sally S. Trainer Engaged to Wed William Windle; Ex-Students at Garland Junior College and Williams Affianced | True | swcie to The Mew York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/ennisukreiter.html | EnnisuKreiter | True | SDtcial to Ths New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/m-l-rubin-fiance-of-donna-kasowitz.html | M. L. Rubin Fiance Of Donna Kasowitz | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/child-to-the-gary-eversons.html | Child to the Gary Eversons | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/guidance-center-to-gain.html | Guidance Center to Gain | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/rpi-five-wins-5750-downs-brooklyn-poly-despite-27-points-by-de-rosa.html | R.P.I. FIVE WINS, 57-50; Downs Brooklyn Poly Despite 27 Points by De Rosa | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/aides-of-benefit-meeting-to-plan-fete-for-school-showing-of.html | Aides of Benefit Meeting to Plan Fete for School; Showing of "Unsinkable Molly Brown," Jan. 11 to Aid Lincoln Hall | True | | 1988-08-01 | RE0000392128 | RE0000392128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/-hunter-student-becomes-bride-of-philip-eisner-elizabeth.html | / Hunter Student Becomes Bride Of Philip Eisner; Elizabeth Whittingham Married in .Millburn Church to Physicist | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/international-deals-in-realty-seen-creating-a-world-market-a-world.html | International Deals in Realty Seen Creating a World Market; A WORLD MARKET IN REALTY IS SEEN | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/soviet-veto-in-un-bars-admission-of-mauritania-soviet-un-veto-bars.html | Soviet Veto in U.N. Bars Admission of Mauritania; SOVIET U.N. VETO BARS MAURITANIA | True | By James Feronspecial to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/buffalo-u-link-with-state-eyed-heald-report-on-new-york-system.html | BUFFALO U. LINK WITH STATE EYED; Heald Report on New York System Stirs Speculation -- Discussion Proposed | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/south-america-welcomes-the-jet-age.html | SOUTH AMERICA WELCOMES THE JET AGE | True | By Tad Szulc | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/community-fund-will-be-assisted-by-yule-events-students-will-attend.html | Community Fund Will Be Assisted By Yule Events; Students Will Attend Dances of Bridgeport Junior League | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/neglected-dramatist-strindberg-has-rarely-had-his-due-here.html | NEGLECTED DRAMATIST; Strindberg Has Rarely Had His Due Here | True | By Howard Taubman | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/glenna-lasalle-hg-keene-jr-to-be-married-newton-college-alumna.html | Glenna LaSalle, H.G. Keene Jr. To Be Married; Newton College Alumna Engaged to F.T.C. Staff Member | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/ramblers-score-43-top-rovers-and-end-eastern-hockey-league-loss.html | RAMBLERS SCORE, 4-3; Top Rovers and End Eastern Hockey League Loss Skein | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/new-stop-on-cruise-circuit-dominica-making-plans-for-invasion-by.html | NEW STOP ON CRUISE CIRCUIT; Dominica Making Plans For Invasion by Sea This Winter | True | By Willard G. Adams | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/backyard-naturalist-the-wonders-i-see-by-john-k-terres-illustrated.html | Backyard Naturalist; THE WONDERS I SEE. By John K. Terres. Illustrated with drawings by Walter Ferguson. 256 pp. Phila- delphia and New York: J.B. Lip- pincott Company. $5. | True | By Thomas Foster | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/parish-fair-and-dinner-at-st-johns-in-village.html | Parish Fair and Dinner At St. John's in Village | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/mold-experiment-hints-space-peril-organisms-return-in-state-of.html | MOLD EXPERIMENT HINTS SPACE PERIL; Organisms Return in State of 'Physiological Death' MOLD EXPERIMENT HINTS SPACE PERIL | True | By Walter Sullivan | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/oklahoma-population-up.html | Oklahoma Population Up | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/the-dance-love-song-balanchine-conspires-with-brahms.html | THE DANCE: LOVE SONG; Balanchine Conspires With Brahms | True | By John Martin | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/john-kennedy-jr-pays-first-visit-to-mother.html | John Kennedy Jr. Pays First Visit to Mother | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/illinois-27-votes-remain-in-doubt-gop-still-charging-fraud-in.html | ILLINOIS 27 VOTES REMAIN IN DOUBT; G.O.P. Still Charging Fraud in Chicago Tally -- State Board Must Act | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/5000000-skiers.html | 5,000,000 SKIERS | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/schlesselgoldwyn.html | SchlesselGoldwyn | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/miss-karen-roy-engaged.html | Miss Karen Roy Engaged | True | Special to The- New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/mistletoe-ball-set-for-dec-29-at-rye.html | Mistletoe Ball Set For Dec. 29 at Rye | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/stamford-to-open-a-branch-in-tokyo.html | STAMFORD TO OPEN A BRANCH IN TOKYO | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/air-polution-study-slated.html | Air Polution Study Slated | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/lumumba-shifted-to-garrison-town-by-congo-troops-captured-expremier.html | LUMUMBA SHIFTED TO GARRISON TOWN BY CONGO TROOPS; Captured Ex-Premier Taken From Leopoldville Area -- He Is Reported Beaten MOBUTU SILENT ON TRIAL Byelorussian in U.N. Urges 'Immediate Liberation' of Army's Prisoner LUMUMBA SHIFTED TO GARRISON TOWN | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/new-debate-law-is-sought-for-tv-ending-of-equal-time-clause.html | NEW DEBATE LAW IS SOUGHT FOR TV; Ending of Equal Time Clause Advocated by C.B.S. Head to Sigma Delta Chi | True | By Russell Porter | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/yule-concert-in-newark.html | Yule Concert in Newark | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/state-is-battling-for-project-here-housing-unit-gives-details-of.html | STATE IS BATTLING FOR PROJECT HERE; Housing Unit Gives Details of Co-Op in Douglaston That Clancy Opposes | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/miss-livingston-is-future-bride-of-n-h-davis-brearley-alumna-a-58.html | Miss Livingston Is Future Bride Of N. H. Davis; Brearley Alumna, a '58 Debutante, Engaged to Princeton Senior j | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/jersey-baby-killed-in-fire.html | Jersey Baby Killed in Fire | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/fans-boo-verdict-fullmer-keeps-nba-middleweight-title-in-rugged.html | FANS BOO VERDICT; Fullmer Keeps N.B.A. Middleweight Title in Rugged Fight DECISION IS BOOED BY MANY IN CROWD 13,465 See Fullmer Retain Crown at Los Angeles -- No Knockdowns in Bout | True | By Bill Beckerspecial To the New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/1-miss-kimball-plans-i-wedding-on-dec-30.html | 1 'Miss. Kimball Plans I Wedding on Dec. 30 | True | Special to The New York Time. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/rhodesia-starts-first-tv-station-only-television-south-of-equator.html | RHODESIA STARTS FIRST TV STATION; Only Television South of Equator in Africa Carries Mostly Old U.S. Shows | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/how-we-give.html | HOW WE GIVE | True | (Mrs.) RONNIE W. HAMMER. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/the-presidency-10-fateful-decisions-crucial-actions-of-the-past.html | The Presidency : 10 Fateful Decisions; Crucial actions of the past illustrate the President's tremendous responsibility. Fateful Presidential Decisions | True | By Richard B. Morris | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/roy-l-matson-is-dead-editor-of-the-wisconsin-state-journal-since-42.html | ROY L. MATSON IS DEAD; Editor of The Wisconsin State Journal Since '42 Was 52 | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/pulitzer-grant-ended-1500-art-scholarship-gives-way-to-one-on.html | PULITZER GRANT ENDED; $1,500 Art Scholarship Gives Way to One on Writing | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/holiday-auctions-set-by-galleries-large-stocks-offered-in-antiques.html | HOLIDAY AUCTIONS SET BY GALLERIES; Large Stocks Offered in Antiques and Furniture With Wide Variety | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/chivalry-was-put-behind-the-hundred-tales-translated-from-she.html | Chivalry Was Put Behind; THE HUNDRED TALES. Translated from She French, "Let Cent Nou- velles Nouvelles" by Rossell Hope Robbins. Illustrated by Alexander Dobkin. 390 pp. New York: Crown Publishers. $6. | True | By Henri Peyre | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/prices-of-cocoa-hit-a-3year-low-further-drop-indicated-but.html | PRICES OF COCOA HIT A 3-YEAR LOW; Further Drop Indicated, but Intangibles Are Noted Cocoa Prices Set A Three-Year Low; Output Near Peak | True | By George Auerbach | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/sullivan-county-eyes-gold-cash-catskills-region-proves-as-popular.html | SULLIVAN COUNTY EYES GOLD CASH; Catskills Region Proves As Popular in Winter As in the Summer | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/two-operas-staged-by-paterson-group.html | TWO OPERAS STAGED BY PATERSON GROUP | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/betsy-stilwell-bruce-petersen-wed-in-chicago-smith-alumna-married.html | Betsy Stilwell, Bruce Petersen Wed In Chicago; Smith Alumna Married To Williams Graduate, Ex-Navy Lieutenant | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/beyond-san-juan-puerto-rico-extends-resort-circuit-as-tourist-boom.html | BEYOND SAN JUAN; Puerto Rico Extends Resort Circuit As Tourist Boom Continues | True | By Al Dinhofer | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/north-eleven-adds-3-cadets.html | North Eleven Adds 3 Cadets | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/miss-carole-a-cullen-bride-of-john-keating.html | Miss Carole A. Cullen Bride of John Keating | True | I uuuuuuuu Special to The New York Times i | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/diane-crenier-robert-d-lane-wed-in-darien-i_____-1-bride-wears.html | Diane Crenier, Robert D. Lane Wed in Darien i _____ ; 1 Bride Wears Ivory Satin at Marriage to 1957 Williams Alumnus | True | Sperfal to Tha New York Timw. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/pros-to-use-sudden-death.html | Pros to Use 'Sudden Death' | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/uuu-klimberguturmer-i.html | uuu Klimberg,uTurmer I | True | Spedtl to The New York Time1/2. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/humboldt-state-137-victor.html | Humboldt State 13-7 Victor | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/eye-and-ear-infirmary-to-benefit-on-april-6.html | Eye and Ear Infirmary To Benefit on April 6 | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/hospital-yule-sale-to-opan.html | Hospital Yule Sale to Open | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/diane-linder-fiancee-of-gerald-r-levine.html | Diane Linder Fiancee Of Gerald R. Levine | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/archers-for-war.html | Archers for War | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/canadiens-beat-bruins-31.html | Canadiens Beat Bruins, 3-1 | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/paraguay-bars-cuban-envoy.html | Paraguay Bars Cuban Envoy | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/sandra-shapiro-betrothed.html | Sandra Shapiro Betrothed | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/old-status-urged-for-military-kin-episcopal-council-decries-cut-in.html | OLD STATUS URGED FOR MILITARY KIN; Episcopal Council Decries Cut in Overseas Funds for Service Families | True | By George Duganspecial To the New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/a-trio-of-bright-witchhazels.html | A TRIO OF BRIGHT WITCH-HAZELS | True | By Nancy Ruzicka Smith | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/transport-news-reward-for-idea-500000-offered-for-raising-200.html | TRANSPORT NEWS; REWARD FOR IDEA; $500,000 Offered for Raising 200 Million to Build Ships -- Yule Trees on Masts | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/john-j-meakem-jr-towedmissballet.html | John J. Meakem Jr. ToWedMissBallet | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/wagner-to-speak-in-norwalk.html | Wagner to Speak in Norwalk | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/wary-hollywood-the-law-being-what-it-is-cautious-producers-make.html | WARY HOLLYWOOD; The Law Being What It Is, Cautious Producers Make Facts Fictitious | True | By Gladwin Hill | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/li-lawn-of-teller-asky-gazers-haven.html | L.I. LAWN OF TELLER ASKY GAZER'S HAVEN | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/driver-dies-as-car-hits-tree.html | Driver Dies as Car Hits Tree | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/things-to-come-russian-science-in-the-21st-century-edited-by-strgei.html | Things To Come?; RUSSIAN SCIENCE IN THE 21st CENTURY. Edited by Strgei Gouschev and Mikhail Vassiliev. Translated from the Russian. Illus- trated. 222 pp. New York: McGraw-Hill Boot Company. $4.95. | True | By John A. Osmundsen | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/mexican-clocked-at-89341-mph-ricardo-rodriguez-victor-at-nassau-in.html | MEXICAN CLOCKED AT 89.341 M.P.H.; Ricardo Rodriguez Victor at Nassau in Ferrari -- Moss Fails to Finish | True | By Frank M. Blunkspecial To the New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/ufford-reaches-semifinal-round-ferguson-watts-and-tully-also-gain.html | UFFORD REACHES SEMI-FINAL ROUND; Fergusson, Watts and Tully Also Gain in Gold Squash Racquets Tournament | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/algeria-move-studied-asianafrican-group-seeks-proposal-for-un-unit.html | ALGERIA MOVE STUDIED; Asian-African Group Seeks Proposal for U.N. Unit | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/brenda-wiener-david-a-phillips-will-be-married-upsala-alumna.html | Brenda Wiener, David A. Phillips Will Be Married; Upsala Alumna Fiancee of VeteranuNuptials in January Planned | True | Spzbl! to The New York Ttme1/2. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/3-firemen-injured-at-textile-blaze.html | 3 FIREMEN INJURED AT TEXTILE BLAZE | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/article-21-no-title.html | Article 21 — No Title | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/georgia-tech-scores.html | Georgia Tech Scores | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/paris-police-kill-2-algerians.html | Paris Police Kill 2 Algerians | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/poland-may-lift-curb-on-artisans-considers-free-enterprise-for.html | POLAND MAY LIFT CURB ON ARTISANS; Considers Free Enterprise for Repairmen to End Delays and Tax Loss | True | By Arthur J. Olsenspecial To The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/a-visitor-from-arizona-looks-at-spain.html | A VISITOR FROM ARIZONA LOOKS AT SPAIN | True | By Thomas B. Lesure | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/hodges-the-amateur-in-politics-won-2-reputations-as-governor-former.html | Hodges, the Amateur in Politics, Won 2 Reputations as Governor; Former Business Executive Noted as a Moderate on Racial Problem — Led Drive to Bring Industry to State | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/snead-retains-lead-in-golf-with-207-snead-keeps-lead-with-a-69-for.html | Snead Retains Lead In Golf With 207; SNEAD KEEPS LEAD WITH A 69 FOR 207 | True | By United Press International. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/words-in-london-charter-shipping-deals-on-baltic-exchange-bring.html | WORDS IN LONDON CHARTER SHIPPING; Deals on Baltic Exchange Bring Together Cargo and Carrier for All World | True | North American Newspaper Alliance. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/child-to-mrs-albert-petite.html | Child to Mrs. Albert Petite | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/tribal-chiefs-issue-warning.html | Tribal Chiefs Issue Warning | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/20000000-airport-is-opened-to-replace-1926-alberta-field.html | $20,000,000 Airport Is Opened To Replace 1926 Alberta Field | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/suddenly-the-past-becomes-the-present-the-past.html | Suddenly the Past Becomes the Present; The Past | True | By Henry F. Graff | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/move-by-ribicoff-helps-successor-open-governorship-fight-in-1962.html | MOVE BY RIBICOFF HELPS SUCCESSOR; Open Governorship Fight in 1962 Seems Averted With Dempsey in Office | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/cuban-envoy-reaches-peiping.html | Cuban Envoy Reaches Peiping | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/wendy-wilkeison-newsmans-fiancee.html | Wendy Wilkeison Newsman's Fiancee | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/un-meeting-confirmed.html | U.N. Meeting Confirmed | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/news-of-tv-and-radio-scripts.html | NEWS OF TV AND RADIO: SCRIPTS | True | By Val Adams | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/edgar-j-kemler-author-44-dies-biographer-of-hl-mencken-was.html | EDGAR J. KEMLER, AUTHOR, 44, DIES; Biographer of H.L. Mencken Was Government Professor at Howard University | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/isabel-seymour-john-fitzer-jr-i-to-wed-feb-11-i-alumna-of-trinity.html | Isabel Seymour, John Fitzer Jr. I To Wed Feb. 11; i Alumna of Trinity | U. of Detroit Graduate I Engaged to Marry | True | Special to The New York Times. I | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/industry-is-exhibiting-caution-on-containerization-of-fleet.html | Industry Is Exhibiting Caution On Containerization of Fleet; Shipbuilding Program Shows Tendency to Avoid Automation — Only 37 Ships of Type in Service | True | By Wernek Bamberger | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/rail-crew-laws-attacked-anew-roads-will-seek-repeal-of-politically.html | RAIL CREW LAWS ATTACKED ANEW; Roads Will Seek Repeal of Politically Explosive Rules in Albany Next Year | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/hungary-reports-gains-in-economy-rise-in-farm-output-lags-behind-in.html | HUNGARY REPORTS GAINS IN ECONOMY; Rise in Farm Output Lags Behind Industry — Some of Soviet Loans Due Soon | True | By M.s. Handlerspecial To The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/executives-jazz-band-drums-up-money-for-charity-westchester-group.html | Executives' Jazz Band Drums Up Money for Charity; Westchester Group Donates Dixieland to County Fetes | True | By Vincent di Leo | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/france-hails-medieval-sculptor-paris-show-features-gisldebertus-art.html | France Hails Medieval Sculptor; Paris Show Features Gislebertus Art for Autun Cathedral MEDIEVAL ARTIST HAILED IN FRANCE | True | By Milton Brackerspecial To The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/virgin-island-cloudburst.html | Virgin Island Cloudburst | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/us-concerns-spur-british-aircraft-sales.html | U.S. Concerns Spur British Aircraft Sales | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/new-york-medical-will-benefit-jan-4.html | New York Medical Will Benefit Jan. 4 | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/scourge-from-the-east-cyrus-the-great-by-harold-lamb-illustrated.html | Scourge From the East; CYRUS THE GREAT. By Harold Lamb, Illustrated. 309 pp. New York: Doubleday & Co. $4.50. | True | By Thomas Caldecot Chubb | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/to-come-to-the-aid-of-the-teacher.html | To Come to the Aid of the Teacher | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/rf-breck-to-wed-barbara-a-engel.html | R.F. Breck to Wed Barbara A. Engel | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/mexicos-guaymas-offers-fishing-leisure-food.html | MEXICO'S GUAYMAS OFFERS FISHING, LEISURE, FOOD | True | By Delphine Carpenter | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/on-the-decline-todays-singers-do-not-have-the-flair-or-technique-of.html | ON THE DECLINE?; Today's Singers Do Not Have the Flair Or Technique of Their Predecessors | True | By Harold Schonberg | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/alarm-alert-ordered-police-note-increase-in-false-fire-reports-in.html | ALARM ALERT ORDERED; Police Note Increase in False Fire Reports in October | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/anthony-passanante.html | ANTHONY PASSANANTE | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/nato-role-on-aid-is-opposed-by-us-washington-is-cool-to-speak-plan.html | NATO ROLE ON AID IS OPPOSED BY U.S.; Washington Is Cool to Speak Plan for Pact to Guide Help to Poor Lands | True | By Sydney Grusonspecial To the New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/poles-publicize-austerity-plan-economic-chief-warns-that-it.html | POLES PUBLICIZE AUSTERITY PLAN; Economic Chief Warns That It Requires Harder Work and Consumer Restraint | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/science-notes-new-concepts.html | SCIENCE NOTES; NEW CONCEPTS | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/meals-for-every-table.html | Meals for Every Table | True | By Charlotte Turgeon | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/brooklyn-of-50-years-ago-is-relived-at-ball-of-junior-league-1910.html | Brooklyn of 50 Years Ago Is Relived at Ball of Junior League; 1910 Decor Marks Anniversary Fete at the St. George Grand March Honors Mrs. Harold Pratt, First President | True | By Ruth Robinson | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/television-documentaries-plight-of-migrant-workers-the-case-of-the.html | TELEVISION DOCUMENTARIES; Plight of Migrant Workers, the Case of the U-2 Flight and Churchill Story Are Subjects of Network Programs | True | By Jack Gould | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/judith-arenstein-betrothed-to-joseph-edwin-gordon.html | Judith Arenstein Betrothed To Joseph Edwin Gordon | True | Special to The J-'-v York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/grometusitzman.html | GrometuSitzman | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/city-marks-birth-of-public-housing-25-years-hailed-at-site-of-first.html | CITY MARKS BIRTH OF PUBLIC HOUSING; 25 Years Hailed at Site of First Project in U.S., on Lower East Side | True | By McCandlish Phillips | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/us-goals-report-held-incomplete-rabbi-bamberger-mentions-omission.html | U.S. GOALS REPORT HELD INCOMPLETE; Rabbi Bamberger Mentions Omission of Medical Lag -- Other Sabbath Sermons | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/john-h-booth.html | JOHN H. BOOTH | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/son-to-william-sheinkers.html | Son to William Sheinkers | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/park-official-named.html | Park Official Named | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/child-to-mrs-haeberer.html | Child to Mrs. Haeberer | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/yule-tree-ornaments-a-sparkling-business-glass-baubles-ring-up.html | Yule Tree Ornaments a Sparkling Business; Glass Baubles Ring Up $15,000,000 in Sales Each Year TREE ORNAMENTS ARE BIG BUSINESS | True | By J.e. McMahon | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/soviet-data-said-to-back-belief-on-moons-origin.html | Soviet Data Said to Back Belief on Moon's Origin | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/usia-training-language-requirements-said-to-have-been-made-more.html | U.S.I.A. Training; Language Requirements Said to Have Been Made More Precise | True | GEORGE V. ALLEN. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/gop-leadership-nixon-faces-challenges-to-his-role-as-actual-chief.html | G.O.P. Leadership; Nixon Faces Challenges to His Role as Actual Chief of the Republicans | True | By Arthur Krock | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/to-strengthen-the-dollar-increase-in-productivity-to-meet.html | To Strengthen the Dollar; Increase in Productivity to Meet Competition Considered Basic | True | LOUIS J. WALINSKY. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/marilyn-d-krengel-engineers-fiancee.html | Marilyn D. Krengel Engineer's Fiancee | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/lumumbas-gamble-fails-but-despite-capture-by-mobutu-congos-stormy.html | LUMUMBA'S GAMBLE FAILS; But, Despite Capture by Mobutu, Congo's Stormy Figure May Still Make Political Comeback | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/giants-favored-to-beat-cowboys-conerly-nolan-dess-listed-as.html | GIANTS FAVORED TO BEAT COWBOYS; Conerly, Nolan, Dess Listed as Doubtful Starters in Stadium Game Today | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/tigers-capture-69to50-decision-kaemmerlen-leads-victory-with-20.html | TIGERS CAPTURE 69-TO-50 DECISION; Kaemmerlen Leads Victory With 20 Points and Also Collects 27 Rebounds | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/jenifer-tatlock-is-attended-by-3-at-her-nuptials-i-married-in.html | Jenifer Tatlock Is Attended by 3 At Her Nuptials; I Married in Summit to Houston E. Landis 3d, a Former Jet Pilot | True | Spedal to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/the-best-of-the-year-a-critics-choice-the-best.html | The Best of the Year: A Critic's Choice; The Best | True | By Orville Prescott | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/these-ive-read-and-will-read-again-these-ive-read-ive-read.html | These I've Read and Will Read Again; These I've Read I've Read | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/hilary-foristall-thomas-curtin-to-wed-in-april-alumna-of-marymount.html | : Hilary Foristall, Thomas Curtin To Wed in April; Alumna of Marymount Junior and Graduate of Fordham -Engaged | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/jeanereeder-is-the-fiancee-of-lacy-smith-teacher-in-evanston-111-a.html | JeanE.Reeder Is the Fiancee Of Lacey Smith; Teacher in Evanston, 111., and a Northwestern U. Professor to Wed i _____ : i | True | . Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/jamaica-jumping-island-awaits-busy-winter-season-cruise-ship-calls.html | JAMAICA JUMPING; Island Awaits Busy Winter Season -- Cruise Ship Calls to Exceed 200 | True | By Cynthia Wilmot | 1988-08-01 | RE0000392128 | RE0000392128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/he-told-the-truth-as-he-saw-it-ezra-pound-by-charles-norman.html | He Told the Truth as He Saw It; EZRA POUND. By Charles Norman. Illustrated. 493 pp. New York: The Macmillan Company. $6.95. | True | By Horace Gregory | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/no-problems-too-big-or-small-for-woman-agent-at-idlewild-only.html | No Problem's Too Big or Small For Woman Agent at Idlewild; Only Distaff Member of Group at Idlewild Helps Facilitate Transit of Passengers | True | By Joseph Carter | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/unesco-finishing-6volume-history-mammoth-story-of-mans-development.html | UNESCO FINISHING 6-VOLUME HISTORY; Mammoth Story of Man's Development Will Begin to Appear in '61 | True | By Fred M. Hechinger | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/lobbyist-plan-offered-powell-would-have-joint-sessions-to-save-time.html | LOBBYIST PLAN OFFERED; Powell Would Have Joint Sessions to Save Time | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/bowling-plan-hit-in-grand-central-critics-term-the-proposal-to-use.html | BOWLING PLAN HIT IN GRAND CENTRAL; Critics Term the Proposal to Use Waiting Room Air Space a 'Desecration' PROJECT IS DEFENDED Sponsor Says It Will Not Violate 'Esthetic Values' of the Terminal BOWLING PLAN HIT IN THE TERMINAL | True | By Edmond J. Bartnett | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/10-music-groups-here-give-city-gingko-trees.html | 10 Music Groups Here Give City Gingko Trees | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/sally-goulding-music-teacher-plans-marriage-she-is-fiancee-of.html | Sally Goulding, Music Teacher, Plans Marriage; She Is Fiancee of Leslie Kish, Medical Student at U. of Rochester | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/work-progressing-on-atomsmasher.html | WORK PROGRESSING ON ATOM-SMASHER | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/new-data-on-quakes-they-stir-vibrations-of-earth-coast-scientists.html | NEW DATA ON QUAKES; They Stir Vibrations of Earth, Coast Scientists Say | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/aux-armes-gourmets-de-france-whats-cooking-in-france-frozen-food.html | Aux Armes, Gourmets de France!; What's cooking in France? Frozen food -- and it may not do la haute cuisine any good. Aux Armes, Gourmets de France | True | By Joseph Wechsberg | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/emily-warner-1955-debutante-is-future-bride-mount-holyoke-alumna.html | Emily Warner, 1955 Debutante, Is Future Bride; Mount Holyoke Alumna and D. F. Moore Craig Become Affianced | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/canisius-7052-victor.html | Canisius 70-52 Victor | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/ruler-of-ruanda-shuns-un-talks-leaves-seat-beside-foes-vacant-at.html | RULER OF RUANDA SHUNS U.N. TALKS; Leaves Seat Beside Foes Vacant at Trust Hearing -- Stays in Hotel Room | True | By David Andersonspecial To the New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/michigan-moving-to-revamp-taxes-special-session-to-increase-sales.html | MICHIGAN MOVING TO REVAMP TAXES; Special Session to Increase Sales Levy Is First Step in a Broad Program | True | By Damon Stetsonspecial To the New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/federoff-named-manager.html | Federoff Named Manager | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/louise-walker-bride-of-lieut-d-p-hunter.html | Louise Walker Bride Of Lieut. D. P. Hunter | True | uuuuuu Special to The New York Tima. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/group-to-convene-at-miami-beach-3-other-commanders-like-weber-to-be.html | GROUP TO CONVENE AT MIAMI BEACH; 3 Other Commanders, Like Weber, to Be Continued in Office at Jan. 14 Event | True | By Clarence E. Lovejoy | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/the-wall.html | THE WALL." | True | SOL. NICHTERN, M.D. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/broken-windows-steps-to-follow-when-installing-new-pane.html | BROKEN WINDOWS; Steps To Follow When Installing New Pane | True | By Bernard Gladstone | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/niels-gabeljorgensen-weds-andrea-johnson.html | Niels Gabel-Jorgensen Weds Andrea Johnson | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/prelude-to-death-seven-men-at-daybreak-by-alan-burgess-illustrated.html | Prelude to Death; SEVEN MEN AT DAYBREAK. By Alan Burgess. Illustrated. 231 pp. New York: E.P. Dutton & Co. $3.95. Prelude | True | By David Howarth | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/coast-league-agrees-on-honolulu-franchise.html | Coast League Agrees On Honolulu Franchise | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/childrens-record-libraries.html | CHILDREN'S RECORD LIBRARIES | True | HERBERT MITGANG | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/integration-chronology.html | INTEGRATION CHRONOLOGY | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/prelates-reject-castros-attacks-recall-insults-and-slander-letter.html | PRELATES REJECT CASTRO'S ATTACKS; Recall 'Insults and Slander' -- Letter to Premier Cites Rise in Communism | True | By B. Hart Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/memories-of-a-farewell-to-ireland-memories-of-a-farewell-to.html | MEMORIES OF A FAREWELL TO IRELAND; MEMORIES OF A FAREWELL TO IRELAND | True | By Sean O'Casey | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/perspective-of-the-poet-the-modern-poets-a-critical-introduction-by.html | Perspective Of the Poet; THE MODERN POETS: A Critical Introduction. By M.L. Rosenthal. 288 pp. New York: Oxford Univer- sity Press. $6.50. Perspective | True | By Samuel French Morse | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/3000-egyptians-labor-at-aswan-russians-training-operators-of.html | 3,000 EGYPTIANS LABOR AT ASWAN; Russians Training Operators of Machines -- Completion of High Dam Set For '70 | True | By Jay Walzspecial To the New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/hungary-improves-secondary-schools.html | HUNGARY IMPROVES SECONDARY SCHOOLS | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/student-doubles-as-a-stewardess-city-college-coed-travels-to-europe.html | STUDENT DOUBLES AS A STEWARDESS; City College Co-ed Travels to Europe and Back Over Long Week-Ends | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/health-insurance-widely-held.html | Health Insurance Widely Held | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/top-ayrshire-cow-is-chosen.html | Top Ayrshire Cow Is Chosen | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/eunice-kent-betrothed-to-richard-l-werner.html | Eunice Kent Betrothed To Richard L. Werner | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/exodus-and-birth-of-a-nation.html | Exodus -- and Birth Of a Nation | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/waldorf-dinner-to-aid-projects-of-loyal-league-event.html | Waldorf Dinner To Aid Projects Of Loyal League; Event for Philanthropic Group on Dec. 17 Will Honor Philip Levin | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/kress-fund-gives-25-million-in-art-fine-paintings-and-sculpture.html | KRESS FUND GIVES 2.5 MILLION IN ART; Fine Paintings and Sculpture Donated by Foundation to North Carolina Museum | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/lowcost-clinic-is-headed-by-reik-freuds-pupil-says-master.html | LOW-COST CLINIC IS HEADED BY REIK; Freud's Pupil Says Master Envisioned the Need for Such an Institution | True | By Emma Harrison | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/li-youth-gives-up-in-sisters-death-believed-to-have-killed-her.html | L.I. YOUTH GIVES UP IN SISTER'S DEATH; Believed to Have Killed Her Accidentally in Bellmore While Cleaning Gun | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/mrs-vaillancourt-has-son.html | Mrs. Vaillancourt Has Son | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/americans-asked-to-aid-worlds-jews.html | AMERICANS ASKED TO AID WORLD'S JEWS | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/thomas-jumps-7-feet-at-informal-tufts-meet.html | Thomas Jumps 7 Feet At Informal Tufts Meet | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/law-student-fiance-of-karen-flassett.html | Law Student Fiance Of Karen Flassett | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/warriors-in-the-sky-the-aces-by-frederick-oughton-illustrated-384-p.html | Warriors in the Sky; THE ACES. By Frederick Oughton. Illustrated. 384 pp. New York: G. P. Putnam's Sons. $4.95. | True | By Leon Wolff | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/children-leave-convert-house-part-of-ranch-home-can-be-made-into.html | CHILDREN LEAVE? CONVERT HOUSE; Part of Ranch Home Can Be Made Into Efficiency Rental Apartment CHILDREN LEAVE? CONVERT HOUSE | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/authors-query-99975941.html | Author's Query | True | ANNE M. JENKINS, | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/american-league-gets-plan-to-add-los-angeles-club-amendments-due.html | AMERICAN LEAGUE GETS PLAN TO ADD LOS ANGELES CLUB; Amendments Due at Majors' Meeting Tomorrow to Clear Way to 10-Team Circuit AMENDMENTS DUE TO CLEAR THE WAY Junior Circuit's Prospects of 10-Club 1961 Operation Get Lift at St. Louis | True | By John Drebingerspecial To the New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/attack-on-luena-repulsed.html | Attack on Luena Repulsed | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/barbara-williams-married.html | Barbara Williams Married | True | Special to The New York TImti. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/giants-get-kuenn-of-indians-braves-buy-billy-martin-antonelli.html | Giants Get Kuenn of Indians; Braves Buy Billy Martin; Antonelli, Kirkland Sent to Cleveland in 3-Man Trade Reds Sell Ex-Yank Star to Milwaukee for $30,000 GIANTS GET KUENN, TRADE ANTONELLI | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/diet-foods-gaining-as-customers-lose-diet-foods-grow-as-users.html | Diet Foods Gaining As Customers Lose; DIET FOODS GROW AS USERS REDUCE | True | By James J. Nagle | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/missile-works-begun-thiokolair-force-minuteman-plant-to-rise-in.html | MISSILE WORKS BEGUN; Thiokol-Air Force Minuteman Plant to Rise in Utah | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/weight-throw-to-thomson-yancey-is-second-in-handicap-event.html | Weight Throw to Thomson; YANCEY IS SECOND IN HANDICAP EVENT Collegian Trails by Inch -- Thomson Best at 62-5 3/4 -- Power Relay Wins | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/moderates-whites-who-are-willing-to-accept-token-integration-begin.html | MODERATES: Whites Who Are Willing to Accept Token Integration Begin to Assert Themselves | True | By Claude Sittonspecial to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/stand-on-foreign-mds.html | Stand on Foreign M.D.'s | True | DAVID L. RADOS. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/lieut-dorothy-fuller-betrothed-to-a-captain.html | Lieut. Dorothy Fuller Betrothed to a Captain | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/philatelic-foundation-and-its-work-the-gibraltar-memorial.html | Philatelic Foundation And Its Work -- The Gibraltar Memorial | True | By Kent B. Stiles | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/new-port-of-miami-growing-popularity-of-landsea-tours-spurs.html | NEW PORT OF MIAMI; Growing Popularity of Land-Sea Tours Spurs $20,000,000 Project for 1962 | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/lill-bats-well-again.html | Lill Bats Well Again | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/college-appoints-aide.html | College Appoints Aide | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/rutgers-alumni-faculty-elects.html | Rutgers Alumni Faculty Elects | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/markley-stevenson-dies-at-74-noted-as-landscape-architect.html | Markley Stevenson Dies at 74; Noted as Landscape Architect | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/pan-am-terminal-cited-in-queens-structure-at-idlewild-gets-top.html | PAN AM TERMINAL CITED IN QUEENS; Structure at Idlewild Gets Top Award as Chamber Honors 20 Buildings PAN AM TERMINAL CITED IN QUEENS | True | | 1988-08-01 | RE0000392128 | RE0000392128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/louisiana-pushes-new-school-curb-completes-action-on-a-bill.html | LOUISIANA PUSHES NEW SCHOOL CURB; Completes Action on a Bill Replacing New Orleans Board With Davis Panel | True | By Claude Sittonspecial To the New York Times. | 1988-08-01 | RE0000392126 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/physicians-wives-unit-plans-a-theatre-party.html | Physicians Wives Unit Plans a Theatre Party | True | | 1988-08-01 | RE0000392126 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/robinson-fought-often-for-middleweight-title.html | Robinson Fought Often For Middleweight Title | True | | 1988-08-01 | RE0000392126 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/maritime-pacts-to-expire-in-1961-labor-and-management-are-preparing.html | MARITIME PACTS TO EXPIRE IN 1961; Labor and Management Are Preparing for Busy Year -- Demands Are High | True | | 1988-08-01 | RE0000392126 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/montclair-college-planning-to-expand.html | MONTCLAIR COLLEGE PLANNING TO EXPAND | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/center-for-photography-medium-to-have-place-in-hartford-gallery-of.html | CENTER FOR PHOTOGRAPHY; Medium To Have Place In Hartford Gallery Of Modern Art | True | By Jacob Deschin | 1988-08-01 | RE0000392126 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1988-08-01 | RE0000392126 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/gruenther-warns-on-soviets-goals.html | GRUENTHER WARNS ON SOVIET'S GOALS | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/higher-car-speed-urged-for-safety-westchester-official-asks-towns.html | HIGHER CAR SPEED URGED FOR SAFETY; Westchester Official Asks Towns to Impose Limit Drivers Will Obey | True | By Merrill Folsomspecial To the New York Times. | 1988-08-01 | RE0000392126 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/armed-services-resisting-dependent-cutback-order-forces-prepare.html | Armed Services Resisting Dependent Cutback Order; Forces Prepare Pleas for Exemptions to the President's Directive Aimed at Reducing Dollar Outlay Abroad Services Resisting Directive to Reduce Dependents Abroad | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392126 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/senators-charge-us-lags-in-using-radio-satellites-johnson-committee.html | SENATORS CHARGE U.S. LAGS IN USING RADIO SATELLITES; Johnson Committee Report Urges Speedy Action on 'Critical Decisions' BRIGHT PROMISE' SEEN Study Is Expected to Have an Impact on Kennedy's New Administration Senate Unit Charges U.S. Lags In the Use of Radio in Satellites | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392126 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/advanced-studies-for-adults-urged.html | ADVANCED STUDIES FOR ADULTS URGED | True | | 1988-08-01 | RE0000392126 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/edward-j-reilly-jr-weds-miss-baker.html | Edward J. Reilly Jr. Weds Miss Baker | True | | 1988-08-01 | RE0000392126 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/over-the-hills-crosscountry-skiing-is-reviving-in-the-laurentian.html | OVER THE HILLS; Cross-Country Skiing Is Reviving In the Laurentian Resort Regions | True | By Charles J. Lazarus | 1988-08-01 | RE0000392126 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/old-rule-dissolved-pennsylvanias-high-court-acts-on-murder.html | OLD RULE DISSOLVED; Pennsylvania's High Court Acts on Murder Limitation | True | | 1988-08-01 | RE0000392126 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/great-strides-made-during-ten-years-mary-switzer-has-headed-federal.html | Great Strides Made During Ten Years Mary Switzer Has Headed Federal Unit | True | By Howard A. Rusk, M.d. | 1988-08-01 | RE0000392126 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/soviet-planes-to-ghana-two-ilyushin-turboprops-are-for-nations.html | SOVIET PLANES TO GHANA; Two Ilyushin Turboprops Are for Nation's Airline | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/ghana-seeks-top-role-tight-control-at-home-and-vigorous-leadership.html | GHANA SEEKS TOP ROLE; Tight Control at Home and Vigorous Leadership Abroad Enhance Nkrumah's Influence in Africa | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392126 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/new-orleans-restaurant-burns.html | New Orleans Restaurant Burns | True | | 1988-08-01 | RE0000392126 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/soviet-missile-bases-new-sites-reported-on-the-kamchatka-peninsula.html | SOVIET MISSILE BASES; New Sites Reported on the Kamchatka Peninsula | True | | 1988-08-01 | RE0000392126 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/papers-15-years-late-chileans-get-copies-of-times-from-mislaid-mail.html | PAPERS 15 YEARS LATE; Chileans Get Copies of Times From Mislaid Mail Bag | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/a-city-inthemaking-in-the-bahamas.html | A CITY-IN-THE-MAKING IN THE BAHAMAS | True | By E. John Long | 1988-08-01 | RE0000392126 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/authors-query.html | Author's Query | True | EDWARD LOCKSPEISER, | 1988-08-01 | RE0000392126 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1988-08-01 | RE0000392126 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/irma-rogell-makes-harpsichord-debut.html | IRMA ROGELL MAKES HARPSICHORD DEBUT | True | R.E. | 1988-08-01 | RE0000392126 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/bowmanneafsey.html | BowmanNeafsey | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/from-jeeves-to-socrates.html | From Jeeves To Socrates; From Jeeves to Socrates | True | By Martin Levin | 1988-08-01 | RE0000392126 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/recital-offered-at-town-hall-by-zenon-fishbein-a-pianist.html | Recital Offered at Town Hall By Zenon Fishbein, a Pianist | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392126 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/thomas-f-kelley.html | THOMAS F. KELLEY | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/unesco-seats-congo-kasavubu-delegation-wins-over-soviet-opposition.html | UNESCO SEATS CONGO; Kasavubu Delegation Wins Over Soviet Opposition | True | | 1988-08-01 | RE0000392126 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392126 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/child-to-mrs-julian-sloan.html | Child to Mrs. Julian Sloan | True | | 1988-08-01 | RE0000392126 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/cuba-si-yanqui-no-listen-yankee-the-revolution-in-cuba-by-c-wright.html | Cuba Si, Yanqui No; LISTEN, YANKEE: The Revolution in Cuba. By C. Wright Mills. 192 pp. New York: Ballantine Books. Paper, 50 cents. New York: McGraw-Hill. Cloth, $3.95. Cuba Si | True | By Tad Szulc | 1988-08-01 | RE0000392126 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/tapis-411-takes-tropical-feature.html | TAPIS, 41-1 TAKES TROPICAL FEATURE | True | | 1988-08-01 | RE0000392126 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/michalene-kearney-to-wed.html | Michalene Kearney to Wed | True | Special to The New York Times. I | 1988-08-01 | RE0000392126 | RE0000392128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/boston-symphony-gives-2d-concert-program-includes-mozart-bach.html | BOSTON SYMPHONY GIVES 2D CONCERT; Program Includes Mozart, Bach, Piston and Ravel -- Monique Haas Is Soloist | True | By Allen Hughes | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/more-aid-by-west-seen-in-belgrade-enough-credits-to-carry-out-trade.html | MORE AID BY WEST SEEN IN BELGRADE; Enough Credits to Carry Out Trade and Money Reform Expected by Yugoslavs | True | By Paul Underwoodspecial To the New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/mrs-herrmann-has-son.html | Mrs. Herrmann Has Son | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/ski-developments-in-the-catskills.html | SKI DEVELOPMENTS IN THE CATSKILLS | True | M.S. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/florida-seeking-wider-school-tv-fcc-approval-and-state-funds-asked.html | FLORIDA SEEKING WIDER SCHOOL TV; F.C.C. Approval and State Funds Asked to Expand Network of 5 Stations | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/canterbury-back-from-papal-visit-expects-frequent-contacts-between.html | CANTERBURY BACK FROM PAPAL VISIT; Expects Frequent Contacts Between Two Churches -- Rejects Home Criticism | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/foreign-ship-use-by-us-protested.html | FOREIGN SHIP USE BY U.S. PROTESTED | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/philadelphia-set-to-begin-project-work-is-slated-next-month-on.html | PHILADELPHIA SET TO BEGIN PROJECT; Work Is Slated Next Month on First Step of Society Hill Redevelopment. PHILADELPHIA SET TO BEGIN PROJECT | True | By William G. Weartspecial To the New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/st-lawrence-tops-rpi-in-hockey-54.html | ST. LAWRENCE TOPS R.P.I. IN HOCKEY, 5-4 | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/reorders-flood-apparel-offices-gift-items-cardigans-car-coats-and.html | REORDERS FLOOD APPAREL OFFICES; Gift Items, Cardigans, Car Coats and Cotton Knit Dresses in Demand | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/whalenugaynor.html | WhalenuGaynor | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/ruth-marcus-fiancee-of-robert-k-dentan.html | Ruth Marcus Fiancee Of Robert K. Dentan | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/fake-flakes-use-of-snow-machines-proves-a-boon-to-winter-activities.html | FAKE FLAKES; Use of Snow Machines Proves a Boon To Winter Activities in Poconos | True | M.S. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/british-weapon.html | BRITISH WEAPON | True | WILLIAM V. KENNEDY. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/now-dr-spock-goes-to-the-white-house-spock-goes-to-the-white-house.html | Now 'Dr. Spock' Goes to the White House; Spock' Goes to the White House | True | By Martha Weinman | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/leisurely-sector-city-of-miami-has-quieter-diversions-than-noted.html | LEISURELY SECTOR; City of Miami Has Quieter Diversions Than Noted Beach Across the Bay | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/easing-of-meat-curb-sought.html | Easing of Meat Curb Sought | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/green-asks-for-data.html | Green Asks For Data | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/us-honey-output-up-nation-reports-2-increase-over-last-year.html | U.S. HONEY OUTPUT UP; Nation Reports 2% Increase Over Last Year | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/church-sites-are-hard-to-find-parking-space-a-major-problem.html | Church Sites Are Hard to Find; Parking Space a Major Problem; Church Sites Are Hard to Find; Parking Space a Major Problem | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/navajos-making-strides-at-last-arizona-reservation-is-still-plagued.html | NAVAJOS MAKING STRIDES AT LAST; Arizona Reservation Is Still Plagued by Problems of Old but It Is Gaining | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/salvatiuvoorhees.html | .; SalvatiuVoorhees | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/d-s-sandberg-to-wed-martha-d-chamberlin.html | D. S. Sandberg to Wed Martha D. Chamberlin | True | Special to The New York Time!. I | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/appliance-hopes-are-tied-to-yule-makers-of-small-products-say-60.html | APPLIANCE HOPES ARE TIED TO YULE; Makers of Small Products Say '60 Could Top '59 With Christmas Boom APPLIANCE HOPES ARE TIED TO YULE | True | By Alfred R. Zipser | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/nathan-kessler.html | NATHAN KESSLER | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/salvador-regime-recognized-by-us.html | SALVADOR REGIME RECOGNIZED BY U.S. | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/wendell-adams-1956-debutante-wed-in-indiana-garland-alumna-bride-of.html | Wendell Adams, 1956 Debutante, Wed in Indiana; Garland Alumna Bride of Michael Thomas, a Yale Graduate | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/coast-meet-invites-hary.html | Coast Meet Invites Hary | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/south-carolina-shore-seeks-winter-visitors.html | SOUTH CAROLINA SHORE SEEKS WINTER VISITORS | True | By Thomas R. Waring | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/toledo-backers-of-mall-hopeful-see-eventual-triumph-over.html | TOLEDO BACKERS OF MALL HOPEFUL; See Eventual Triumph Over Utilitarians Despite Rebuff on Two Experiments | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/art-shows-aimed-at-yule-shoppers-displays-designed-to-entice-buyers.html | ART SHOWS AIMED AT YULE SHOPPERS; Displays Designed to Entice Buyers -- Whitney Annual Opening Wednesday | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/mrs-minnie-gilbert-wed-to-philip-miller.html | Mrs. Minnie Gilbert Wed to Philip Miller | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/college-bars-rise-in-students-costs.html | COLLEGE BARS RISE IN STUDENT'S COSTS | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/warsaw-dismisses-top-party-editor.html | WARSAW DISMISSES TOP PARTY EDITOR | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/maureen-tiernan-becomes-engaged.html | Maureen Tiernan Becomes Engaged | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/greenberguharris-ic.html | Greenbergul harris IE | True | Special to The New York Times. o | 1988-08-01 | RE0000392128 | RE0000392128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/rhode-island-beats-brown.html | Rhode Island Beats Brown | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/j-lois-h-daniels-affianced-i.html | J Lois H. Daniels Affianced i | True | Special to o/ohe New York Times | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/treasure-chest.html | Treasure Chest | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/argentina-frees-four-staff-men-of-castros-press-agency-held.html | ARGENTINA FREES FOUR; Staff Men of Castro's Press Agency Held Overnight | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/cuban-rebels-hold-out-despite-government-reports-skirmishes.html | CUBAN REBELS HOLD OUT; Despite Government Reports, Skirmishes Continue | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/un-congo-factions-splits-in-assembly-threaten-efforts-to-restore.html | U.N. Congo Factions; Splits in Assembly Threaten Efforts To Restore Peace in New Nation | True | By Thomas J. Hamilton | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/penn-turns-back-vmi-five-8480-widemans-24-points-lead-victors.html | PENN TURNS BACK V.M.I. FIVE, 84-80; Wideman's 24 Points Lead Victors -- Buffalo Upsets Villanova by 63-62 | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/the-news-of-the-week-in-review.html | THE NEWS OF THE WEEK IN REVIEW | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/soviet-again-asks-un-summit-talk-joins-cambodia-in-urging-spring.html | SOVIET AGAIN ASKS U.N. SUMMIT TALK; Joins Cambodia in Urging Spring Assembly Meeting on Disarmament Issue | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/news-notes-classroom-and-campus-state-universities-move-to-tighten.html | NEWS NOTES; CLASSROOM AND CAMPUS; State Universities Move to Tighten Up Their Policies of Easy Admission | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/100-here-protest-3-dominican-deaths.html | 100 HERE PROTEST 3 DOMINICAN DEATHS | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/nats-overpower-knicks-130113-in-rough-contest-ganbee-felled-by-budd.html | NATS OVERPOWER KNICKS, 130-113, IN ROUGH CONTEST; Ganbee Felled by Budd and Clipped by Guerin but He Still Stars for Victors NATIONALS DOWN KNICKS BY 130-113 | True | By Robert L. Teaguespecial To the New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/communist-world-role-assessed-despite-some-divisions-at-top-partys.html | COMMUNIST WORLD ROLE ASSESSED; Despite Some Divisions at Top, Party's Influence Is Vast | True | By Harry Schwartz | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/disks-romantics-berlioz-bruckner-and-mahler-works-in-recent.html | DISKS: ROMANTICS; Berlioz, Bruckner and Mahler Works In Recent Recorded Versions | True | By Eric Salzman | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/trees-sought-at-beach-discarded-christmas-trees-asked-on-fire.html | TREES SOUGHT AT BEACH; Discarded Christmas Trees Asked on Fire Island | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/jewish-unit-to-meet-li-womens-council-slates-tenth-annual-institute.html | JEWISH UNIT TO MEET; L.I. Women's Council Slates Tenth Annual Institute | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/gaitskell-gains-in-policy-dispute-steady-progress-toward-the.html | GAITSKELL GAINS IN POLICY DISPUTE; Steady Progress Toward the Reversal of Labor Action for Neutralism Is Seen | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/looking-backward-the-way-it-was-and-fit-to-print-americas-taste.html | Looking Backward: The Way It Was and Fit to Print; AMERICA'S TASTE, 1851-1959. The Cultural Events of a Century Re- ported by Contemporary Observers in the Pages of The New York Times. By Marjorie Longley, Louis Silverstein, Samuel A. Tower. Illus- trated. 332 pp. New York: Simon & Schuster. $12.50. | True | By Samuel T. Williamson | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/dinner-parties-set-to-precede-school-benefit-dec-17-dance-on-estate.html | Dinner Parties Set to Precede School Benefit; Dec. 17 Dance on Estate in Greenwich Slated to Assist Whitby | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/molybdenum-ore-found-near-taos-new-mexican-field-could-become.html | MOLYBDENUM ORE FOUND NEAR TAOS; New Mexican Field Could Become Second Biggest Mine in the World MOLYBDENUM ORE FOUND NEAR TAOS | True | By Peter Bart | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/wesleyan-in-front.html | Wesleyan In Front | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/season-of-song-and-dance.html | Season of Song and Dance | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/jackson-a-leader-in-7340-triumph-he-paces-hofstra-with-22-points.html | JACKSON A LEADER IN 73-40 TRIUMPH; He Paces Hofstra With 22 Points -- L.I.U. and St. Francis Also Score | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/1-oao-samsm12ftm-and-the-southeight-views-ofthe-new-orleans-crisis.html | 1 ."oa...o"\ , . saMsm1/2ftm° AND THE SOUThEIGHT VIEWS OFTHE NEW ORLEANS CRISIS ^^^M^^^^^^^^mm°m°mmmymam°mmm° | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/research-behind-bars-convicts-are-placing-an-increasingly-large.html | Research Behind Bars; Convicts are placing an increasingly large role in tests to advance medical knowledge. | True | By Ralph Lee Smith | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/salisbury-fears-social-upheaval-federation-of-rhodesia-and.html | SALISBURY FEARS SOCIAL UPHEAVAL; Federation of Rhodesia and Nyasaland Anxiously Waits Results of London Talks | True | By Leonard Ingallsspecial To the New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/101-young-women-to-be-presented-at-dance-dec-19-debutante-cotillion.html | 101 Young Women To Be Presented At Dance Dec. 19; Debutante Cotillion and Christmas Ball to Add New York Infirmary | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/dispute-is-mended-in-fairfield-gop-3-of-4-towns-that-quit-in-58-in.html | DISPUTE IS MENDED IN FAIRFIELD G.O.P.; 3 of 4 Towns That Quit in '58 in Liberal-Conservative Fight Return to Fold | True | By Richard H. Parkespecial To the New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/wellesley-gets-its-own-aid-plan-college-to-write-off-loans-to.html | WELLESLEY GETS ITS OWN AID PLAN; College to Write Off Loans to Students to Offset a Lack of U.S. Help | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/joannestrtrud-engaged-to-wed-d-b-lawrence-_-___-i-seniors-at.html | JoanneStrtrud Engaged to Wed D. B. Lawrence _.-----......_....°..." i; Seniors at Cornell Plan Marriage in June After Graduation | True | Special to The New York TXnes. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/conformity-in-houses-the-experienced-househunter-sees-much-variety.html | Conformity in Houses; The Experienced House-Hunter Sees Much Variety in Apparent Sameness COMPARISON PAYS IN BUYING HOMES | True | By Walter H. Stern | 1988-08-01 | RE0000392128 | RE0000392128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/isaac-newell-88-excoloneldead-officer-for-36-years-served-in.html | ISAAC NEWELL, 88 EX-COLONEL, DEAD,; Officer for 36 Years Served in Spanish-American War, World War I and China | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/rome-in-albion.html | Rome in Albion | True | By Jacquetta Hawkes | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/cornell-museum-gets-art.html | Cornell Museum Gets Art | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/renee-chemoble-engaged.html | Renee Chemoble Engaged | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/unswamped-earth.html | UNSWAMPED' EARTH | True | ETHEL RAND. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/pakistan-all-out-for-350-in-cricket-hanif-gets-160-saeed-121-india.html | PAKISTAN ALL OUT FOR 350 IN CRICKET; Hanif Gets 160, Saeed 121 -- India Has 50 in Reply Without a Loss | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Diana Rice | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/miss-weisman-radcliffe-1960-is-future-bride-candidate-for-masters.html | Miss Weisman, Radcliffe 1960, Is Future Bride; Candidate for Master's at Harvard Engaged to Dr. Ira Marks | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/missiles-under-the-sea.html | Missiles Under The Sea | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/a-multifaceted-musicologist.html | A MULTI-FACETED MUSICOLOGIST | True | By Edward Downes | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/dr-william-anderson.html | DR. WILLIAM ANDERSON | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/suffern-art-sale-set-paintings-will-be-shown-at-synagogue-next.html | SUFFERN ART SALE SET; Paintings Will Be Shown at Synagogue Next Week-End | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/deep-problems-underlie-latin-unrest-regions-instability-is-based-on.html | DEEP PROBLEMS UNDERLIE LATIN UNREST; Region's Instability Is Based on Many Factors, With Castro's Influence Primarily a Catalyst | True | By Tad Szulcspecial To The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/army-chemical-aide-leaving.html | Army Chemical Aide Leaving | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/a-spanish-bishop-cautions-his-priests-on-basque-activity.html | A Spanish Bishop Cautions His Priests On Basque Activity | True | By Benjamin Wellesspecial To the New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/carolina-studies-ferry-state-expected-to-take-over-ocracokeatlantic.html | CAROLINA STUDIES FERRY; State Expected to Take Over Ocracoke-Atlantic Route | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/world-cooperation-pressed.html | WORLD COOPERATION PRESSED | True | F.M.H. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/father-escorts-miss-whitmarsh-at-her-nuptials-i-alumna-of-html | Father Escorts Miss Whitmarsh At Her Nuptials; I Alumna of Westminster Choir College Bride of Robert A. Pond | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/sarasota-sans-circus-gets-new-look.html | SARASOTA, SANS CIRCUS, GETS NEW LOOK | True | By John Durant | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/christmas-trees-growers-are-harvesting-the-1960-crop-now.html | CHRISTMAS TREES; Growers Are Harvesting The 1960 Crop Now | True | By Lester Fox | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/excerpts-from-kennedyhodges-parley.html | Excerpts From Kennedy-Hodges Parley | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/newark-ball-on-jan-2-to-honor-thirty-girls.html | Newark Ball on Jan. 2 To Honor Thirty Girls | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/lawyer-to-many-nancy-w-marshall.html | Lawyer to Many Nancy W. Marshall | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/temple-drive-opened-5000000-sought-to-erect-interfaith-capital.html | TEMPLE DRIVE OPENED; $5,000,000 Sought to Erect Interfaith Capital Building | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/miss-beverlykrisiloff-wed-to-irving-hamada.html | Miss Beverly. Krisiloff Wed to Irving Hamada | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/film-controversy.html | FILM CONTROVERSY | True | J.W. SHIELDS. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/twentieth-century-arts-wide-explorations.html | TWENTIETH CENTURY ART'S WIDE EXPLORATIONS | True | By Stuart Preston | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/red-china-leader-hails-soviet-amity.html | RED CHINA LEADER HAILS SOVIET AMITY | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/stefanie-kramm-richard-greene-will-be-married-uyof-chicago-alumna.html | Stefanie Kramm, Richard Greene Will Be Married; UYOf Chicago Alumna Engaged to Graduate .of Johns Hopkins | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/gop-faces-loss-in-massachusetts-democrats-will-redistrict-decrease.html | G.O.P. FACES LOSS IN MASSACHUSETTS; Democrats Will Redistrict -- Decrease in House Seats Also Troubles Maine | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/us-officials-skeptical.html | U.S. Officials Skeptical | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/ruth-kohl-is-fiancee-of-robert-george-baal.html | Ruth Kohl Is Fiancee Of Robert George Baal | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/study-of-china-set-seton-hall-unit-to-inquire-into-science-program.html | STUDY OF CHINA SET; Seton Hall Unit to Inquire Into Science Program | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/the-soaps-fade-but-do-not-die-the-daytime-radio-serial-is-no-more.html | The 'Soaps' Fade But Do Not Die; The daytime radio serial is no more, but devotees of anguish need not despair. The soap opera survives -- with some differences but lots of heart -- on TV. Soaps' Fade but Do Not Die Soaps' Fade but Do Not Die | True | By Thomas Meehan | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/christmas-theatre-guide-many-moderately-priced-tickets-are-still.html | CHRISTMAS THEATRE GUIDE; Many Moderately Priced Tickets Are Still Available To Shows on and off Broadway for New Year's Eve | True | | 1988-08-01 | RE0000392128 | RE0000392128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/sister-antoine-triumphs-in-pimlico-4filly-photo-pimlico-race-won-by.html | Sister Antoine Triumphs In Pimlico 4-Filly Photo; PIMLICO RACE WON BY SISTER ANTOINE | True | By William R. Conklinspecial To the New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/finisher-no-46.html | Finisher No. 46 | True | SAL FREDDO. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/16-on-trial-in-jordan-plot.html | 16 on Trial in Jordan Plot | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/reports-on-business-throughout-us-new-york.html | Reports on Business Throughout U.S.; New York | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/kent-state-on-top-beats-clemson-five-7965-in-tourney-final-syracuse.html | KENT STATE ON TOP; Beats Clemson Five, 79-65, in Tourney Final -- Syracuse 3d | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/martha-s-monk-and-exofficer-engaged-to-wed-u-of-arizona-alumna-is.html | Martha S. Monk And Ex-Officer Engaged to Wed; U. of Arizona Alumna Is Fiancee of Milton T. MacDonald Jr. | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/civil-defense-day-slated.html | Civil Defense Day Slated | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/wagnerweber.html | WagnerWeber | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/india-traditions-jolted-by-nehru-doctrine-of-dirty-hands-is.html | INDIA TRADITIONS JOLTED BY NEHRU; ' Doctrine of Dirty Hands' Is Contrary to Hereditary Occupations of Castes | True | By Paul Grimesspecial To the New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/anastasiaurbanski.html | AnastasiaUrbanski | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/chetlainulandauer-.html | ChetlainuLandauer ! | True | Special to The New York Times. I | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/volunteers-find-jobs-for-elderly-nassau-county-group-aids-persons.html | VOLUNTEERS FIND JOBS FOR ELDERLY; Nassau County Group Aids Persons 50 or Older -- Fine Record Reported | True | By Roy R. Silverspecial To the New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/peru-has-light-quake.html | Peru Has Light Quake | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/rabbi-to-retire-after-42-years-tenure-of-dr-goldstein-in-pulpit.html | RABBI TO RETIRE AFTER 42 YEARS; Tenure of Dr. Goldstein in Pulpit Believed to Be a Record in City | True | By George Dugan | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/bridge-fete-to-aid-church.html | Bridge Fete to Aid Church | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/baudouins-allowance-to-rise.html | Baudouin's Allowance to Rise | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/alice-l-beasley-w-m-hupfel-jr-will-be-married-graduates-of-bradford.html | Alice L. Beasley, W. M. Hupfel Jr. Will Be Married; Graduates of Bradford Junior College and Dartmouth Engaged | True | Special to The New York Tirns? | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/poor-upkeep-laid-to-the-new-haven-report-to-ribscoff-finds.html | POOR UPKEEP LAID TO THE NEW HAVEN; Report to Ribicoff Finds Downtrend in Maintaining Passenger Equipment | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/from-salamis-to-quemoy-a-naval-history-edited-by-eb.html | From Salamis to Quemoy; SEA POWER: A Naval History. Edited by E.B. Potter, Chester W. Nimitz and others. Illustrated with maps and charts. 932 pp. Engle- wood Cliffs, N.J.: Prentice-Hall. $14.65. | True | By Robert G. Albion | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/child-to-mrs-robert-wolfe.html | Child to Mrs. Robert Wolfe | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/gilbertk-mad-higher-weds-miss-eliot-brady-son-of-a-professor.html | GilbertK. Mad. Higher Weds Miss Eliot Brady; Son of a Professor Marries Jersey Girl in Peapack Church | True | Special to The New York Times. o | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/gridiron-club-picks-chief.html | Gridiron Club Picks Chief | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/dip-in-newspapers-troubles-britons-closings-and-concentration-stir.html | DIP IN NEWSPAPERS TROUBLES BRITONS; Closings and Concentration Stir Calls for Inquiry but Government Is Wary | True | By Thomas P. Ronanspecial To the New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/yule-tree-sale-dec-1519-to-aid-adoption-group-westchester-service.html | Yule Tree Sale Dec. 15-19 to Aid Adoption Group; Westchester Service to Benefit at 4th Annual Event in Bronxville | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/its-cold-but-its-freedom.html | It's Cold but It's Freedom | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/turks-to-be-banished-regime-to-oust-55-anatolian-landowners-from.html | TURKS TO BE BANISHED; Regime to Oust 55 Anatolian Landowners From Villages | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/living-with-alcoholism.html | Living With Alcoholism | True | By Ruth Fox | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/deedradietrich-is-future-bride-of-herbert-rapp-i-exrochester.html | DeedraDietrich Is Future Bride of Herbert Rapp; I " . Ex-Rochester Student and Navy Engineer Engaged to Wed | True | 8p1/2lsl to The New York Time, | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/st-peters-scores.html | St. Peter's Scores | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/alice-levit-fiancee-of-james-a-levee.html | Alice Levit Fiancee Of James A. Levee | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/us-avoids-using-rio-pact-on-cuba-capital-feels-it-has-right-to-act.html | U.S. AVOIDS USING RIO PACT ON CUBA; Capital Feels It Has Right to Act but Fears Lack of Support by Latins | True | By E.w. Kenworthyspecial To the New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/saul-blickman-enginer-dead-specialist-in-food-service-equipment-was.html | SAUL BLICKMAN, ENGINER, DEAD; Specialist in Food Service Equipment Was Big-Game Hunter and Photographer | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/time-for-marzipan-time-for-marzipan-cont.html | Time for Marzipan; Time for Marzipan (Cont.) | True | By Craig Claiborne | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/gen-betts-gets-aec-post.html | Gen. Betts Gets A.E.C. Post | True | | 1988-08-01 | RE0000392128 | RE0000392128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/good-usage.html | GOOD USAGE | True | LAWRENCE L. MENZER. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/federal-building-asked-javits-seeks-funds-for-foley-square.html | FEDERAL BUILDING ASKED; Javits Seeks Funds for Foley Square Construction | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/bridge-new-system-from-texas-jacoby-smith-team-uses-integrated.html | BRIDGE: NEW SYSTEM FROM TEXAS; Jacoby-Smith Team Uses 'Integrated' Bidding With Success | True | By Albert H. Morehead | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/lucy-noyes-fiancee-of-andrew-stewart.html | Lucy Noyes Fiancee Of Andrew Stewart | True | Special to The F°rYork Time*° | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/kingsdhall.html | KingsHall | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/carusos-last-drama-it-began-just-forty-years-ago-this-month.html | Caruso's Last Drama; It began just forty years ago this month | True | By Eric Salzman | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/adoption-group-to-gain-dec-28-from-tiara-ball-work-of-spencechapin.html | Adoption Group To Gain Dec. 28 From Tiara Ball; Work of Spence-Chapin Will Be Furthered by Fete at Waldorf | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/penn-state-beats-purdue.html | Penn State Beats Purdue | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/hawks-beat-warriors-131127.html | Hawks Beat Warriors, 131-127 | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/mrs-byron-c-vedder.html | MRS. BYRON C. VEDDER | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Robert Gorham Davis | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/in-the-home-corral.html | In the Home Corral | True | By Arthur Daley | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/miss-dwyer-bride-of-john-weinhofer.html | Miss Dwyer Bride Of John Weinhofer | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/sabine-von-dern-knesebeck-fiancee-of-benjamin-snavely.html | Sabine von dern Knesebeck Fiancee of Benjamin Snavely | True | Special to The New York Tlma. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/ziegfeld-club-to-hold-annual-ball-on-friday.html | Ziegfeld Club to Hold Annual Ball on Friday | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/yul-brynner-on-a-mission-for-the-un.html | YUL BRYNNER ON A MISSION FOR THE U.N. | True | By John P. Shanley | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/advertising-looking-backward-at-detroit-a-second-nostalgic.html | Advertising: Looking Backward at Detroit; A Second Nostalgic Reflection on Copy That Sold Cars Prize for Cadillac and 2 Old Songs Are Recalled | True | By Robert Alden | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/automated-christmas-one-mans-plea-for-the-yule-of-yesteryear-when.html | Automated Christmas?; One man's plea for the Yule of yesteryear, when do-it-yourself was all. | True | By Frank Sullivan | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/four-boys-die-in-blaze-three-brothers-and-friend-fire-victims.html | FOUR BOYS DIE IN BLAZE; Three Brothers and Friend Fire Victims Upstate | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/jane-ross-leigh-becomes-bride-ofbrucebayne-christepiscopalchurch-in.html | Jane Ross Leigh Becomes Bride ' OfBruceBayne; ChristEpiscopalChurch in Greenwich Scene of Their Marriage | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/eligio-g-barberis-dies-said-to-be-first-to-teach-italian-in-city.html | ELIGIO G. BARBERIS DIES; Said to Be First to Teach Italian in City Schools | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/soglow-to-lecture-at-library-branch.html | SOGLOW TO LECTURE AT LIBRARY BRANCH | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/amherst-six-loses-113.html | Amherst Six Loses, 11-3 | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/beating-of-lumumba-related.html | Beating of Lumumba Related | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/courts-new-decision-bars-interposition-but-other-methods-of.html | COURTS; New Decision Bars 'Interposition' but Other Methods of Resistance Are Available | True | By Anthony Lewisspecial To The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/herb-elliott-is-second-his-dead-heat-for-cambridge-helps-beat.html | HERB ELLIOTT IS SECOND; His Dead Heat for Cambridge Helps Beat Oxford Harriers | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/child-to-mrs-weinberg.html | Child to Mrs. Weinberg | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/john-j-jansen-71-of-law-firm-here.html | JOHN J. JANSEN, 71, OF LAW FIRM HERE | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/columbia-is-host-to-press-seminar-newspaper-officials-to-air-local.html | COLUMBIA IS HOST TO PRESS SEMINAR; Newspaper Officials to Air Local Coverage -- Parley to Last Till Dec. 16 | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/nixon-passes-34-million.html | Nixon Passes 34 Million | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/steamship-groups-hail-rate-ruling-say-courts-finding-that-upholds.html | STEAMSHIP GROUPS HAIL RATE RULING; Say Court's Finding That Upholds Certain Contracts Keeps Industry Stable | True | By Edward A. Morrow | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/afghans-to-ask-for-new-u.s-aid-assistance-for-5year-plan-desired.html | AFGHANS TO ASK FOR NEW U.S. AID; Assistance for 5-Year Plan Desired -- Soviet Offers Up to $500,000,000 | True | By Dana Adams Schmidtspecial To The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/lacrosse-group-meets-this-week-3day-session-to-open-here-thursday.html | LACROSSE GROUP MEETS THIS WEEK; 3-Day Session to Open Here Thursday -- Award Winners Will Be Announced | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/cp-snow-to-speak-here.html | C.P. Snow to Speak Here | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/retired-star-of-met-aids-disabled-children.html | Retired Star of 'Met' Aids Disabled Children | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/titan-missile-explodes-in-underground-silo.html | Titan Missile Explodes In Underground Silo | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/school-safety-plan-urged.html | School Safety Plan Urged | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/verdict-surprise-to-utah-fighter-fullmer-says-he-coasted-in-late.html | VERDICT SURPRISE TO UTAH FIGHTER; Fullmer Says He Coasted in Late Rounds -- Robinson Delays Career Decision | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/japankorea-service-renewed.html | Japan-Korea Service Renewed | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/martinusaunders.html | MartinuSaunders | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/robert-e-wilson.html | ROBERT E. WILSON | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/cadets-bow-6949-speedy-temple-team-beats-manhattan-quintet-7355.html | CADETS BOW, 69-49; Speedy Temple Team Beats Manhattan Quintet, 73-55 UTAH STATE TOPS N.Y.U. FIVE, 67-65 | True | By Howard M. Tuckner | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/havana-decries-aid-plan.html | Havana Decries Aid Plan | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/oceanside-swimming-pools.html | OCEANSIDE SWIMMING POOLS | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/study-in-contrasts-symphonies-by-flicker-and-arnold-reveal.html | STUDY IN CONTRASTS; Symphonies by Flicker and Arnold Reveal Different English Styles | True | By Peter Heyworth | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/catherine-rogers-becomes-a-bride-at-new-canaan-1958-debutante.html | Catherine Rogers Becomes a Bride At New Canaan; 1958 Debutante Attired in Satin at Wedding to Jeremy Murphy | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/eisenhower-plans-to-greet-kennedy-prepares-personal-welcome-to.html | EISENHOWER PLANS TO GREET KENNEDY; Prepares Personal Welcome to White House Tuesday Amid Military Pomp EISENHOWER PLANS TO GREET KENNEDY | True | By Peter Braestrupspecial To the New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/stocks-fall-as-optimism-is-lacking-factory-sales-and-orders-drop.html | Stocks Fall as Optimism Is Lacking -- Factory Sales and Orders Drop | True | By John G. Forrest | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/festivities-begin-for-tournament-at-li-hunt-club-gold-squash.html | Festivities Begin For Tournament At L.I. Hunt Club; Gold Squash Racquets Event at Rockaway Draws 48 Players | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/navajo-museum-open-in-sanata-fe-priest-of-tribe-dedicates-building.html | NAVAJO MUSEUM OPEN IN SANATA FE; Priest of Tribe Dedicates Building With Painting of a Mountain Chant | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/mrs-john-asch-has-child.html | Mrs. John Asch Has Child | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/metered-oracles-of-the-city-so-our-cabbies-are-sometimes-considered.html | Metered Oracles of the City; So our cabbies are sometimes considered. Here one driver dispassionately examines that proposition and tells what it is really like behind the wheel. Metered Oracles of the City | True | By Edward Adler | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/youth-fills-the-berkshires-children-and-parents-together-in-taking.html | YOUTH FILLS THE BERKSHIRES; Children and Parents Together in Taking To the Hills | True | M.S. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/harness-handle-crowds-up.html | Harness Handle, Crowds Up | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/new-china-policy-urgd-pressing-need-declared-to-be-for-contact.html | New China Policy Urged; Pressing Need Declared to Be for Contact Between Two Peoples | True | ERNEST T. NASH. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/pope-sees-uruguayan-chief.html | Pope Sees Uruguayan Chief | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/nancy-ann-colman-a-prospective-bnfa.html | Nancy Ann Colman} A Prospective Bnfa | True | Special to The New York Times; o'' .5 ! | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/national-games-new-ski-lifts-in-new-hampshire.html | NATIONAL GAMES, NEW SKI LIFTS IN NEW HAMPSHIRE | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/son-to-mrs-malcolm-field.html | Son to Mrs. Malcolm Field | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/union-of-churches-unexpected.html | Union of Churches Unexpected | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/plankton-sled-to-get-us-test-a-norwegian-will-try-his-oceanresearch.html | PLANKTON 'SLED' TO GET U.S. TEST; A Norwegian Will Try His Ocean-Research Device in Exchange Program | True | By John C. Devlin | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/winter-sports-in-adirondacks-new-ski-sites-upstate-seeking-to.html | WINTER SPORTS IN ADIRONDACKS; New Ski Sites Upstate Seeking to Capitalize On Frozen Assets | True | By Michael Strauss | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/winds-delay-plans-to-free-freighter.html | WINDS DELAY PLANS TO FREE FREIGHTER | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/pondo-chief-killed-by-rebel-tribesmen.html | PONDO CHIEF KILLED BY REBEL TRIBESMEN | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/rollcalls-hint-woe-for-kennedy-study-indicates-continued-democratic.html | ROLL-CALLS HINT WOE FOR KENNEDY; Study Indicates Continued Democratic Split Could Curb His Program | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/richmond.html | Richmond. | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/ama-girds-for-a-new-battle-medical-lobby-will-seek-to-defeat.html | A.M.A. GIRDS FOR A NEW BATTLE; Medical Lobby Will Seek to Defeat Kennedy on Care for the Aged | True | By Cabell Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/the-misfits-yet-the-hope-of-asia-increasingly-asias-young-are.html | The Misfits, Yet the Hope of Asia; Increasingly Asia's young are reaching out to better themselves and their countries. But many are tragically caught between their elders' traditions and new-found Western ideas. Misfits, Yet the Hope of Asia | True | By Peggy AND Pierre Streit | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/world-gastronomes-combating-french-antialcoholism-efforts.html | World Gastronomes Combating French Anti-Alcoholism Efforts | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/escort-16-saves-abducted-girl-after-riding-on-bumper-7-blocks.html | Escort, 16, Saves Abducted Girl After Riding on Bumper 7 Blocks | True | | 1988-08-01 | RE0000392128 | RE0000392128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/return-of-army-dependents.html | Return of Army Dependents | True | DALLAS M. COORS. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/miss-judith-castellini-engaged-to-physician.html | Miss Judith Castellini Engaged to Physician | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/pulp-producers-facing-problems-reductions-in-price-darken-the.html | PULP PRODUCERS FACING PROBLEMS; Reductions in Price Darken the Picture -- Spread to Other Fields Feared PULP PRODUCERS FACING PROBLEMS | True | By John J. Abele | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/us-shipyards-bid-navy-economize-say-they-can-build-ships-cheaper.html | U.S. SHIPYARDS BID NAVY 'ECONOMIZE'; Say They Can Build Ships Cheaper Than Government Can in Its Own Yards | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/miss-garry-carroll-to-be-bride-dec-26.html | Miss Garry Carroll To Be Bride Dec. 26 | True | Special to The New York Times | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/houkalhewson.html | HoukalHewson | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/baroness-roell-thurlow-smith-wed-in-ottawa-married-on-the-ashbury.html | Baroness Roell, Thurlow Smith Wed in Ottawa; Married on the Ashbury Campus -- Beatrix of Netherlands is Guest | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/vermont-banks-on-a-surge-of-skiing.html | VERMONT BANKS ON A SURGE OF SKIING | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/textbook-reform-pressure-rises-for-improvement-of-works-on-history.html | TEXTBOOK REFORM; Pressure Rises for Improvement of Works on History and Economics | True | By Fred M. Hechinger | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/winter-cruises-season-ahead-may-be-biggest-to-date-florida-ports-a.html | WINTER CRUISES; Season Ahead May Be Biggest to Date -- Florida Ports a Major Factor | True | By Werner Bamberger | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/question.html | QUESTION | True | MORTON I. MOSKOWITZ. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/kennedy-presses-a-hunt-for-aides-with-11-appointees-named-he-and.html | KENNEDY PRESSES A HUNT FOR AIDES; With 11 Appointees Named, He and Staff Comb Lists for Nearly 5,000 More | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/sally-mcquade-is-the-fiancee-of-louis-mudry-54-debutante-a-smith.html | Sally McQuade Is the Fiancee Of Louis Mudry; ' 54 Debutante, a Smith Alumna, to Be Bride of a Lawyer Here | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/why-america.html | WHY 'AMERICA'? | True | MARIO MONTES, M.D. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/hifi-science-of-psychoacoustics.html | HI-FI: SCIENCE OF PSYCHOACOUSTICS | True | By R.s. Lanier | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/in-the-art-of-the-book-a-world-of-art-a-world-of-art-a-world-of-art.html | In the Art Of the Book, A World of Art; A World of Art A World of Art | True | By Aline B. Saarinen | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/artificial-hormone-new-synthetic-acth-has-all-the-attributes-of.html | ARTIFICIAL HORMONE; New Synthetic ACTH Has All the Attributes of Natural Protein | True | By William L. Laurence | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/new-items-in-shops.html | NEW ITEMS IN SHOPS | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/iuuuuuuu-evelynhoughton-engaged-to-wed-william-register-1959.html | Iuuuuuuu *= EvelynHoughton Engaged to Wed William Register; 1959 Alumna of Smith and 1955 Graduate of Yale Plan Marriage | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/growing-debate-engages-cubans-nature-and-goals-of-castro-revolt-the.html | GROWING DEBATE ENGAGES CUBANS; Nature and Goals of Castro Revolt the Topic -- Voice of Critics Still Muted | True | By Max Frankelspecial To The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/new-republican-charges.html | New Republican Charges | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/film-panorama-along-the-thames-columbia-grows-spy-circuit-of.html | FILM PANORAMA ALONG THE THAMES; Columbia Grows -- Spy Circuit -- Of Director Reisz -- Addenda | True | By Stephen Watts | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/mobutu-to-continue-rule.html | Mobutu to Continue Rule | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/exhibits-and-books-two-photography-shows-and-press-survey.html | EXHIBITS AND BOOKS; Two Photography Shows And Press Survey | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/one-night-in-bethlehem-the-day-christ-was-born-a-reverential.html | One Night in Bethlehem; THE DAY CHRIST WAS BORN. A Reverential Reconstruction. By Jim Bishop. Illustrations. 80 pp. New York: Harper & Bros. $3.50. | True | By Franklin W. Young | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/rpi-wrestlers-win-334.html | R.P.I. Wrestlers Win, 33-4 | True | Special to The New York Times | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/pro-football-game-has-grown-up-sport-has-advanced-from-stepchild-to.html | Pro Football Game Has Grown Up; Sport Has Advanced From Stepchild to Role of Favorite | True | By Perian Conerlynorth American Newspaper Alliance. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/plans-advanced-by-heart-group-for-fete-may-2-annual-charity-ball-to.html | Plans Advanced By Heart Group For Fete May 2; Annual Charity Ball to Be Held in Sert Room of Waldorf-Astoria | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/the-basic-problem-of-latin-america-it-is-says-a-senator-to-bring.html | The Basic Problem of Latin America'; It is, says a Senator, to bring the developed 'beachhead societies' of its coasts closer to the great poverty-stricken masses in the under-developed interior. Latin America's 'Basic Problem' | True | By Mike Mansfield | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/mrs-jw-hubbell-pianist-and-teacher.html | MRS. J.W. HUBBELL, PIANIST AND TEACHER | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/pakistani-leader-in-jakarta-today.html | PAKISTANI LEADER IN JAKARTA TODAY | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/galbaraith-stresses-problem-of-dollar.html | GALBARAITH STRESSES PROBLEM OF DOLLAR | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/miss-smissaert-engaged-to-wed-lawrence-devoe-radcliffe-alumna-will.html | Miss Smissaert Engaged to Wed Lawrence DeVoe; Radcliffe Alumna Will Be Married to 1956 Harvard Graduate | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/be-merry-and-wellread.html | BE MERRY AND WELL-READ! | True | By Helen Bevington | 1988-08-01 | RE0000392128 | RE0000392128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/village-tenants-man-their-mops-complaining-of-landlords-neglect-at.html | VILLAGE TENANTS MAN THEIR MOPS; Complaining of Landlord's Neglect at Sheridan Sq., 20 Clean Up Building | True | By Ira Henry Freeman | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/serenade-chosen-among-883-dogs-english-import-triumphs-in-record.html | SERENADE CHOSEN AMONG 883 DOGS; English Import Triumphs in Record Field -- Toy Poodle Is Best American-Bred | True | By John Rendel | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/new-administration-shaping-up-top-cabinet-jobs-still-unfilled-but.html | NEW ADMINISTRATION SHAPING UP; Top Cabinet Jobs Still Unfilled but Kennedy's Style Is Now Clear | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/kips-bay-plaza-renting-to-begin-first-title-i-project-in-east.html | KIPS BAY PLAZA RENTING TO BEGIN; First Title I Project in East Midtown Area to Have January Occupancy RENTING TO BEGIN AT KIPS BAY PLAZA | True | By Glenn Fowler | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/long-tieup-ended-by-elevator-men-construction-union-accepts-pact.html | LONG TIE-UP ENDED BY ELEVATOR MEN; Construction Union Accepts Pact Improved Over One Rejected Last Week LONG TIE-UP ENDED BY ELEVATOR MEN | True | By Stanley Levey | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/chile-quake-area-returning-to-life-south-rebuilding-after-may.html | CHILE QUAKE AREA RETURNING TO LIFE; South Rebuilding After May Disaster -- There Is Work for All Who Are Willing | True | By Juan de Onisspecial to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/hardy-hollies-cheer-the-holiday-season.html | HARDY HOLLIES CHEER THE HOLIDAY SEASON | True | By Harry W. Dengler | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/child-to-mrs-hertzberg.html | Child to Mrs. Hertzberg | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/hodges-will-cover-a-wide-area-a-s-commerce-department-head.html | Hodges Will Cover a Wide Area A s Commerce Department Head | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/an-appraisal-of-some-steps-business-can-take-to-dispel-the-economic.html | An Appraisal of Some Steps Business Can Take to Dispel the Economic Gloom | True | By William M. Freeman | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/florida-city-ousts-high-leader-of-klan.html | FLORIDA CITY OUSTS HIGH LEADER OF KLAN | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/bernice-maria-spathey-wed-to-frank-walker-in-virginia.html | Bernice Maria Spathey Wed To Frank Walker in Virginia | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/forty-seven-days-to-go.html | Forty-seven Days to Go | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/weather-spurs-sales-at-stores-cooler-temperatures-help-move.html | WEATHER SPURS SALES AT STORES; Cooler Temperatures Help Move Outerwear and Draw Customers WEATHER SALES AT STORES | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/good-family-fun-the-complete-peterkin-papers-by-lucretia-p-hale.html | Good Family Fun; THE COMPLETE PETERKIN PAPERS. By Lucretia P. Hale. Introduction by Nancy Hale. Illustrated. 302 pp. Boston: Houghton Mifflin Company. $5. | True | By Evan F. Commager | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/boon-to-fish-seen-in-power-plants-research-shows-angling-is-better.html | BOON TO FISH SEEN IN POWER PLANTS; Research Shows Angling Is Better Near Discharge of Condensing Water | True | By Harold M. Schmeck Jr. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/the-measure-of-greatness-lincoln-for-the-ages-edited-by-ralph-g-new.html | The Measure Of Greatness; LINCOLN FOR THE AGES. Edited by Ralph G. Newman. Foreword by David C. Mearns. 519 pp. New York: Doubleday & Co. $5.95. Greatness | True | By Henry F. Graff | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/reflections-on-the-chatterley-case-the-exoneration-of-lawrences.html | Reflections on The Chatterley Case; The exoneration of Lawrence's novel inspires some thoughts about Britain as a nation. The Chatterley Case | True | By James Morris | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/residence-here-for-foreigners-to-gain-by-play-international-house.html | Residence Here For Foreigners To Gain by Play; International House for Students Will Benefit at 'Wildcat' Jan. 5 | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/civil-war-display-shows-jews-role-centennial-year-exhibition-two.html | CIVIL WAR DISPLAY SHOWS JEWS' ROLE; Centennial Year Exhibition, Two Years in Preparation, to Open Here Thursday | True | By Sanka Knox | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/rodeph-sholom-plans-fete.html | Rodeph Sholom Plans Fete | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/liquor-bill-high-in-norway.html | Liquor Bill High in Norway | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/physician-to-wed-isabel-c-raphael.html | Physician to Wed Isabel C. Raphael | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/us-review-of-aid-to-morocco-seen-north-africans-apparent-swing.html | U.S. REVIEW OF AID TO MOROCCO SEEN; North Africans' Apparent Swing Toward Soviet Stirs Talk of 'Disengagement' | True | By Thomas F. Bradyspecial To the New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/fogs-in-finland-ground-santa-limiting-scope-of-his-survey-st-nicks.html | Fogs in Finland Ground Santa, Limiting Scope of His Survey; St. Nick's Pre-Christmas Flights to See What Children Want Are Limited, But He Does the Best He Can | True | By Werner Wiskarispecial To the New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/girl-scouts-name-official.html | Girl Scouts Name Official | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/antiquities-discovered-tanganyika-tells-of-finds-on-coastal-island.html | ANTIQUITIES DISCOVERED; Tanganyika Tells of Finds on Coastal Island | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/new-york-hears-rock-gongs-ring-primitive-musical-boulders-may-be-a.html | NEW YORK HEARS ROCK GONG'S RING; Primitive Musical Boulders May Be a Link Between Europe and Africa | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/india-bans-white-tiger-export.html | India Bans White Tiger Export | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/weather-horrid-british-mood-bad-soggy-sports-fields-helping-to.html | WEATHER: HORRID; BRITISH MOOD: BAD; Soggy Sports Fields Helping to Weaken Morale -- Early Yule Decor Criticized | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/son-to-the-phil-greenwalds.html | Son to the Phil Greenwalds | True | | 1988-08-01 | RE0000392128 | RE0000392128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-04 | 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/mcdaniel-broglio-are-cited.html | McDaniel, Broglio Are Cited | True | | 1988-08-01 | RE0000392128 | RE0000392128 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/crash-kills-queens-mailm.html | Crash Kills Queens Mailm | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/market-touches-a-low-in-london-but-rally-follows-plunge-on-monday.html | MARKET TOUCHES A LOW IN LONDON; But Rally Follows Plunge on Monday -- Week's Drop Is Only 3.1 Points THREE FACTORS CITED Gap in Trade, Softness in Industry, 'Dollar Crisis' Blamed for Decline | True | By Seth S. Kingspecial To The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/jacqueline-krasnoff-is-wed-in-brooklyn.html | Jacqueline Krasnoff Is Wed in Brooklyn | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/soviet-microscope-improved.html | Soviet Microscope Improved | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/cubans-gripped-by-uncertainty-meaning-of-regimes-shift-on-communism.html | CUBANS GRIPPED BY UNCERTAINTY; Meaning of Regime's Shift, on Communism Puzzles and Frightens Many | True | By Max Frankelspecial To The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/9-slain-in-congo-as-troops-fight-lumumba-group-many-hurt-in-kikwit.html | 9 SLAIN IN CONGO AS TROOPS FIGHT LUMUMBA GROUP; Many Hurt in Kikwit, Where Ex-Premier Is Said to Have Found Haven on Escape U.N. ACTION IS ORDERED Moroccan Units Told to End Violence -- Army Says It Replied to Tribal Attacks 9 DIE, MANY HURT IN CONGO CLASHES | True | By Paul Hofmannspecial To The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/george-r-workman.html | GEORGE R. WORKMAN | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/sterling-drug-picks-director.html | Sterling Drug Picks Director | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/giver-and-receiver-linked-to-the-divine.html | GIVER AND RECEIVER LINKED TO THE DIVINE | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/fund-aids-study-of-latin-america-carnegie-grants-160000-to-3-ivy.html | FUND AIDS STUDY OF LATIN AMERICA; Carnegie Grants $160,000 to 3 Ivy Colleges to Send 18 Students on Projects OTHER SCHOOLS HELPED Stanford Receives Money to Support a Tokyo Center -- Wisconsin Gets $250,000 | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/4-sisters-die-in-fire-police-say-brother-admits-playing-with.html | 4 SISTERS DIE IN FIRE; Police Say Brother Admits Playing With Matches | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/a-finnish-sauna-is-bath-of-honor-etiquette-rules-steamroom.html | A FINNISH SAUNA IS BATH OF HONOR; Etiquette Rules Steam-Room Scrubbing, Prescribed for Only the 'Healthy Man' | True | By Werner Wiskarispecial To the New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/state-plans-inquiry-grumet-to-investigate-city-water-department.html | STATE PLANS INQUIRY; Grumet to Investigate City Water Department Workers | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/advertising-that-marlboro-man-plays-many-parts.html | Advertising That Marlboro Man Plays Many Parts | True | By Robert Alden | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/tactical-maneuver-seen.html | Tactical Maneuver Seen | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/wagner-hedges-on-61-says-hes-undecided-on-race-but-will-win-if-he.html | WAGNER HEDGES ON '61; Says He's Undecided on Race, but Will Win if He Runs | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/sikh-prisoners-riot-in-india.html | Sikh Prisoners Riot in India | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/of-local-origin.html | Of Local Origin | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/dr-philip-sharper-79-biochemist-was-twice-dean-of-medicine-at.html | DR. PHILIP SHARPER, 79, Biochemist Was Twice Dean of Medicine at Washington U. | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/london-gold-rush-now-a-quiet-slide-bullion-easing-to-35plus-level.html | LONDON GOLD RUSH NOW A QUIET SLIDE; Bullion Easing to $35-Plus Level That Ruled Before Surge in October MARKET TRANQUIL AGAIN European Observers Hold That Bank of England Forced Price Down | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/post-office-urges-mailing-by-dec-15.html | Post Office Urges Mailing by Dec. 15 | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/tale-of-2-rooms-on-tv-israeli-and-jordanian-shun-joint-interview-at.html | TALE OF 2 ROOMS ON TV; Israeli and Jordanian Shun Joint Interview at U.N. | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/la-prensa-protests-scores-curbs-on-journalists-and-arrests-in.html | LA PRENSA PROTESTS; Scores Curbs on Journalists and Arrests in Argentina | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/bills-eleven-tops-patriots-38-to-14.html | BILLS ELEVEN TOPS PATRIOTS, 38 TO 14 | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/fabric-demand-gains-sales-of-piece-goods-are-reported-to-be-strong.html | FABRIC DEMAND GAINS; Sales of Piece Goods Are Reported to Be Strong | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/shop-center-slated-by-manufacturer.html | SHOP CENTER SLATED BY MANUFACTURER | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/murray-gains-coaching-award.html | Murray Gains Coaching Award | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/voting-in-chicago.html | Voting in Chicago | True | JOUETT SHOUSE | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/one-dead-4-injured-in-bridgeport-fire.html | ONE DEAD, 4 INJURED IN BRIDGEPORT FIRE | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/israel-east-africa-broadcast.html | Israel East Africa Broadcast | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/senator-backs-electoral-shift.html | Senator Backs Electoral Shift | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/8-die-in-2-canada-crashes.html | 8 Die in 2 Canada Crashes. | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/nixon-wins-support-california-gop-recognizes-him-as-partys-head.html | NIXON WINS SUPPORT; California G.O.P. Recognizes Him as Party's Head | True | | 1988-08-01 | RE0000392126 | RE0000392126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/5-die-in-georgia-car-crash.html | 5 Die in Georgia Car Crash | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/outlook-dim-for-indian-madras-weavers-they-face-economic-ruin-as.html | Outlook Dim for Indian Madras Weavers; They Face Economic Ruin as Markets in U.S. Collapse | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/cougar-reported-making-comeback-sighted-again-in-northeast-one-50.html | COUGAR REPORTED MAKING COMEBACK; Sighted Again in Northeast, One 50 Miles From City, After Near Extinction | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/minihane-of-terriers-honored.html | Minihane of Terriers Honored | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/evangelical-church-asks-east-germans-not-to-flee-to-west-germans-in.html | Evangelical Church Asks East Germans Not to Flee to West; GERMANS IN EAST ASKED TO REMAIN | True | By Sydney Grusonspecial To The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/louisianan-ask-press-restraint-morrison-seeks-moratorium-on.html | LOUISIANAN ASK PRESS RESTRAINT; Morrison Seeks Moratorium on Coverage of Protests on School Integration | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/theatre-camelot-partly-enchanted-lernerloewe-musical-opens-at.html | Theatre: Camelot Partly Enchanted; Lerner-Loewe Musical Opens at Majestic | True | By Howard Taubman | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/illinois-spaniel-takes-trial.html | Illinois Spaniel Takes Trial | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/home-opens-drive-hebrew-center-for-the-aged-in-bronx-seeks-1000000.html | HOME OPENS DRIVE; Hebrew Center for the Aged in Bronx Seeks $1,000,000 | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/maurice-chanin-weds-eleanor-mae-coakley.html | Maurice Chanin Weds Eleanor Mae Coakley | True | Spscial to Th1/2 N.-w York Time*. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/time-held-meaningful-it-preoccupies-christians-epiphany-rector-says.html | TIME HELD MEANINGFUL; It Preoccupies Christians, Epiphany Rector Says | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/music-notes.html | MUSIC NOTES | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/us-fails-to-orbit-a-scout-satellite-rockets-second-stage-goes-wrong.html | U.S. FAILS TO ORBIT A SCOUT SATELLITE; Rocket's Second Stage Goes Wrong in First Try With Solid-Fuel Propellant | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/cabinetguessing-is-a-capital-game-any-number-can-play-if-they-can.html | CABINET-GUESSING IS A CAPITAL GAME; Any Number Can Play If They Can Say 'Jack,' 'Bobby' or 'Stu' With Style | True | By Russell Bakerspecial To the New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/shirley-a-cookman-i-becomes-affianced.html | Shirley A. Cookman I Becomes Affianced | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/300000000-plan-to-aid-yugoslavs-loans-from-monetary-fund-us-and.html | $300,000,000 PLAN TO AID YUGOSLAVS; Loans From Monetary Fund, U.S. and Europeans Will Assist Currency Reform $300,000,000 PLAN TO AID YUGOSLAVS | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/more-space-funds-forecast.html | More Space Funds Forecast | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/motives-in-doubt-move-to-seat-outer-mongolia-in-exchange-barred.html | Motives in Doubt -- Move to Seat Outer Mongolia in Exchange Barred; WEST IS PUZZLED BY MOSCOW VETO | True | By Sam Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/3131-draw-drops-new-york-to-3d-lebaron-of-cowboys-hits-for-3.html | 31-31 DRAW DROPS NEW YORK TO 3D; LeBaron of Cowboys Hits for 3 Touchdown Passes Before 55,033 Here | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/houston-port-work-to-start.html | Houston Port Work to Start | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/xavier-cites-detroit-educator.html | Xavier Cites Detroit Educator | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/shipping-events-new-miami-runs-company-to-begin-container-service.html | SHIPPING EVENTS; NEW MIAMI RUNS; Company to Begin Container Service This Week -- Ship Association Here Elects | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/africans-to-oppose-france-on-algeria.html | AFRICANS TO OPPOSE FRANCE ON ALGERIA | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/gains-by-socialists-fail-to-win-saar.html | GAINS BY SOCIALISTS FAIL TO WIN SAAR | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/ufford-captures-squash-racquets-tully-loses-in-singles-final-steele.html | UFFORD CAPTURES SQUASH RACQUETS; Tully Loses in Singles Final -- Steele and Danforth Triumph in Doubles | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/julie-hay-don-to-expound-views-of-george-jean-nathan-in-show-by.html | Julie Hay don to Expound Views of George Jean Nathan in Show; By GLADWIN HILL | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/3252-pints-of-blood-given.html | 3,252 Pints of Blood Given | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/edward-kennedy-arrives.html | Edward Kennedy Arrives | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/willis-c-gorihyls-dead-at-52-led-institute-for-crippled-here-ua.html | Willis C, Gorihyls Dead at 52; Led Institute for Crippled Here ua -- . * ...; Director Since 1953 Headed Rehabilitation Centers Unit uAidedT.V.A.andV.A. | True | [ Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/enis-excels-for-dallas.html | Enis Excels for Dallas | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/mr-hodges-faces-the-facts.html | Mr. Hodges Faces the Facts | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/secessionist-move-in-east.html | Secessionist Move in East | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/kennedy-baby-may-travel.html | Kennedy Baby May Travel | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/school-planned-in-office-tower.html | SCHOOL PLANNED IN OFFICE TOWER | True | By Leonard Buder | 1988-08-01 | RE0000392126 | RE0000392126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/flights-to-florida-to-rise.html | Flights to Florida to Rise | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/cab-driver-is-slain-in-harlem-attack.html | CAB DRIVER IS SLAIN IN HARLEM ATTACK | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/fullmer-retains-crown-on-a-draw-robinson-wins-fans-vote-but.html | FULLMER RETAINS CROWN ON A DRAW; Robinson Wins Fans' Vote But Officials Split Over Middleweight Bout | True | By Bill Beckerspecial To the New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/un-women-to-be-feted.html | U.N. Women to Be Feted | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/plan-for-farmers-offered-acreage-payment-proposed-during-transition.html | Plan for Farmers Offered; Acreage Payment Proposed During Transition to Other Crops The writer of the following letter is Professor of Economics at Harvard University. | True | H.S. HOUTHAKKER. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/ageemosel-play-gains-a-reprieve-all-the-way-home-delays-closing-a.html | AGEE-MOSEL PLAY GAINS A REPRIEVE; 'All the Way Home' Delays Closing a Week -- Bob Fosse Quits 'Conquering Hero' | True | By Arthur Gelb | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/majors-will-try-to-untangle-61-expansion-problems-today-indications.html | Majors Will Try to Untangle '61 Expansion Problems Today; Indications Are That American League Will Field a Club in Los Angeles Under Compromise Plan | True | By John Drebingerspecial To the New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/keita-and-toure-confer.html | Keita and Toure Confer | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/titans-conquer-broncos-3027-dorow-passes-for-3-scores-rally-by.html | Titans Conquer Broncos, 30-27; Dorow Passes for 3 Scores -- Rally by Denver Halted | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/lastsecond-play-decides-20-to-15-lions-win-on-65yard-pass-after.html | LAST-SECOND PLAY DECIDES, 20 TO 15; Lions Win on 65-Yard Pass After Touchdown by Colts With 14 Seconds to Play | True | By Howard M. Tucknerspecial To the New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/woman-hangs-herself-body-found-by-husband-in-cellar-of-li-home.html | WOMAN HANGS HERSELF; Body Found by Husband in Cellar of L.I. Home | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/gomulka-asserts-reds-back-soviet-reports-communist-summit-supported.html | GOMULKA ASSERTS REDS BACK SOVIET; Reports Communist Summit Supported Khrushchev's Coexistence Policy | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/economic-parley-in-karachi.html | Economic Parley in Karachi | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/rovers-beat-charlotte-76.html | Rovers Beat Charlotte, 7-6 | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/3d-radar-displayed-tracking-image-can-be-seen-from-sides-and-above.html | 3-D RADAR DISPLAYED; Tracking Image Can Be Seen From Sides and Above | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/un-chief-to-report-on-congo.html | U.N. Chief to Report on Congo | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/us-inquiry-asked-on-teamster-poll.html | U.S. INQUIRY ASKED ON TEAMSTER POLL | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/susan-feign-bride-of-stephen-gerson.html | Susan Feign Bride Of Stephen Gerson | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/crowd-of-racists-heckles-minister-new-orleans-group-hurls-insults.html | CROWD OF RACISTS HECKLES MINISTER; New Orleans Group Hurls Insults at Foreman, Who Resists School Boycott CROWD OF RACISTS HECKLES MINISTER | True | By Claude Sittonspecial To the New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/nazi-doctor-is-barred-woman-loses-german-license-because-of-war.html | NAZI DOCTOR IS BARRED; Woman Loses German License Because of War Crimes | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/economist-expects-dip-then-upturn.html | ECONOMIST EXPECTS Dip, THEN UPTURN | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/ceylon-tests-schools-prime-minister-asks-calm-as-new-system-is.html | CEYLON TESTS SCHOOLS; Prime Minister Asks Calm as New System Is Tried | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/parallel-found-in-art-and-faith-dr-kring-puts-appeal-above.html | PARALLEL FOUND IN ART AND FAITH; Dr. Kring Puts Appeal Above Questioning the Validity of Modes or Creeds | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/mrs-leonard-scqfield.html | MRS. LEONARD SCQFIELD | True | I Special to TUc Nevvk Times: | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/problem-of-disarmament-statements-regarding-communist-conquest-are.html | Problem of Disarmament; Statements Regarding Communist Conquest Are Questioned | True | JAMES GATSBY. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/peter-palmer-to-be-honored.html | Peter Palmer to Be Honored | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/new-stamp-issues-are-up-this-year-summerfield-approves-33-number-is.html | NEW STAMP ISSUES ARE UP THIS YEAR; Summerfield Approves 33 -- Number Is the Largest Since 1940 Record | True | By Alvin Shusterspecial To the New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/lack-of-teachers-in-colleges-cited-president-of-princeton-also.html | LACK OF TEACHERS IN COLLEGES CITED; President of Princeton Also Scores Delay in Ph. D.'s | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/progress-in-turkey.html | Progress in Turkey | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/kennedy-sets-up-panel-to-map-aid-to-jobless-areas-urges-speed-in.html | KENNEDY SETS UP PANEL TO MAP AID TO JOBLESS AREAS; Urges Speed in Drafting of Program -- Names Douglas Head of 11-Man Group CITES CAMPAIGN PLEDGE Stevenson Reported Slated for U.N. Post and Udall for Interior Secretary KENNEDY SETS UP JOBLESS AID UNIT | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/india-gets-us-helicopter.html | India Gets U.S. Helicopter | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/firstfloor-shades-draw-from-bottom.html | First-Floor Shades Draw From Bottom | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/harold-mcall.html | HAROLD M'CALL | True | Special to The New York Times. i | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/crowd-greets-eagles-10000-philadelphians-cheer-eleven-on-return.html | CROWD GREETS EAGLES; 10,000 Philadelphians Cheer Eleven on Return Home | True | | 1988-08-01 | RE0000392126 | RE0000392126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/customers-now-seldom-wrong-stores-sometimes-complain-about-the.html | CUSTOMERS NOW 'SELDOM' WRONG; Stores Sometimes Complain About the Clients, Better Business Bureau Says CUSTOMERS NOW 'SELDOM' WRONG | True | By William M. Freeman | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/citys-2d-garage-turns-big-profit-income-is-double-outlay-in-first.html | CITY'S 2D GARAGE TURNS BIG PROFIT; Income Is Double Outlay In First 73 Days -- Average Parker Stayed 4 Hours | True | By Bernard Stengren | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/shakespeare-in-the-schools.html | Shakespeare in the Schools | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/opperman-and-burch-named.html | Opperman and Burch Named | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/vapor-tracking-plan-method-proposed-to-follow-descending-space.html | VAPOR TRACKING PLAN; Method Proposed to Follow Descending Space Craft | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/lieut-lawrence-brown-marries-gail-kaufmann.html | Lieut. Lawrence Brown Marries Gail Kaufmann | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/us-intensifies-its-export-drive-commerce-department-has-been.html | U.S. INTENSIFIES ITS EXPORT DRIVE; Commerce Department Has Been Drumming Up More Sales Than in 1959 U.S. INTENSIFIES ITS EXPORT DRIVE | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/a-dinner-menu-for-tonight.html | A Dinner Menu for Tonight | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/tv-modest-bbc-documentary-on-south-africa-the-wind-of-change-shown.html | TV: Modest B.B.C. Documentary on South Africa; 'The Wind of Change' Shown on Channel 13 Apartheid Studied as 3-Part Series Begins | True | By Jack Gould | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/william-drury-71-artist-and-teacher.html | WILLIAM DRURY, 71, ARTIST AND TEACHER | True | I Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/anthony-di-bonaventura-in-piano-recital.html | Anthony di Bonaventura in Piano Recital | True | ALLEN HUGHES. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/irene-clark-is-married-to-thomas-z-shepard.html | Irene Clark Is Married To Thomas Z. Shepard | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/tshombe-off-for-brussels.html | Tshombe Off for Brussels | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/michigan-test-set-for-abomb-alarm-fund-of-500000-sought-from.html | MICHIGAN TEST SET FOR A-BOMB ALARM; Fund of $500,000 Sought from Congress for System to Set Off Home Buzzers | True | By Peter Braestrupspecial To the New York Time. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/aid-to-cripples-urged-foundation-seeks-volunteers-in-neuromuscular.html | AID TO CRIPPLES URGED; Foundation Seeks Volunteers in Neuro-Muscular Fight | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/recital-debut-made-by-eunice-alberts.html | RECITAL DEBUT MADE BY EUNICE ALBERTS | True | R.P. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/the-troubles-of-haiti.html | The Troubles of Haiti | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/most-business-men-would-expand-if-depreciation-rules-were-eased.html | Most Business Men Would Expand If Depreciation Rules Were Eased; NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/labor-grants-asked-state-leader-would-offer-union-courses-to.html | LABOR GRANTS ASKED; State Leader Would Offer Union Courses to Teachers | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/gloom-deepening-in-steel-outlook-sentiment-in-the-industry-is.html | GLOOM DEEPENING IN STEEL OUTLOOK; Sentiment in the Industry Is Reported Lowest Since Late Nineteen Thirties | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/ghana-citing-congo-severs-belgian-ties.html | Ghana, Citing Congo, Severs Belgian Ties | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/2-debuts-slated-in-tannhaeuser-georg-solti-will-conduct-and-hermann.html | 2 DEBUTS SLATED IN 'TANNHAEUSER'; Georg Solti Will Conduct and Hermann Prey Will Sing Wolfram At 'Met' Dec. 17 | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/landslide-hits-swedish-town.html | Landslide Hits Swedish Town | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/civil-liberties-unit-files-wiretap-plea.html | CIVIL LIBERTIES UNIT FILES WIRETAP PLEA | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/aid-bill-is-approved.html | Aid Bill Is Approved | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/ivory-coast-hears-satchmo.html | Ivory Coast Hears 'Satchmo' | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/hurtubise-first-on-coast.html | Hurtubise First on Coast | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/missile-submarine-at-sea.html | Missile Submarine at Sea | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/canadiens-conquer-hawks-sextet-75.html | CANADIENS CONQUER HAWKS' SEXTET, 7-5 | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/three-men-in-jersey-arrested-in-rape.html | THREE MEN IN JERSEY ARRESTED IN RAPE | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/lysle-garnish-i.html | LYSLE GARNISH I | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/un-pickets-assail-soviet.html | U.N. Pickets Assail Soviet | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/liu-praises-soviet.html | Liu Praises Soviet | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/earle-f-davis.html | EARLE F. DAVIS | True | | 1988-08-01 | RE0000392126 | RE0000392126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/akron-halts-tapers-ohio-five-triumphs-109104-in-national-industrial.html | AKRON HALTS TAPERS; Ohio Five Triumphs, 109-104, in National Industrial League | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/seminary-director-chosen.html | Seminary Director Chosen | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/boy-stabbed-in-play-seriously-hurt-in-foolery-with-friend-in.html | BOY STABBED IN PLAY; Seriously Hurt in Foolery With Friend in Brooklyn | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/marr-victor-with-134.html | Marr Victor With 134 | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/legion-yule-dinner-set-real-estate-post-schedules-annual-affair-for.html | LEGION YULE DINNER SET; Real Estate Post Schedules Annual Affair for Dec. 15 | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/dental-parley-to-open-16000-expected-at-sessions-in-statler-this.html | DENTAL PARLEY TO OPEN; 16,000 Expected at Sessions in Statler This Week | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/helen-frederick-engaged-to-wed-wallace-h-gray-librarian-in-london.html | Helen Frederick Engaged to Wed Wallace H. Gray; Librarian in London Is Betrothed to Graduate of College in Dublin | True | I. Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/crafts-exhibit-on.html | Crafts Exhibit On | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/potts-278-takes-golf-tournament-snead-second-with-281-at-west-palm.html | POTT'S 278 TAKES GOLF TOURNAMENT; Snead Second With 281 at West Palm Beach — Wall Third, Nichols Fourth | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/transatlantic-calls-delayed.html | Trans-Atlantic Calls Delayed | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/sudan-to-buy-soviet-wheat.html | Sudan to Buy Soviet Wheat | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/noel-croswell.html | NOEL CROSWELL | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/turkish-chief-ill-gursel-ordered-to-rest-after-mild-stroke-symptoms.html | TURKISH CHIEF ILL; Gursel Ordered to Rest After Mild Stroke Symptoms | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/edward-cohen.html | EDWARD COHEN | True | Special to The New York Times. I | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/new-malagasy-republic-seeks-boot-straps-for-development-malagasy.html | New Malagasy Republic Seeks 'Boot Straps' for Development; MALAGASY SEEKS EXPORT MARKETS | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/judaism-honors-four-as-leaders-synagogue-council-confers-first.html | JUDAISM HONORS FOUR AS LEADERS; Synagogue Council Confers First Statesman Awards in Its Three Branches | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/mutual-funds-an-exchange-of-portfolios-eastman-dillon-sets-up-unit.html | Mutual Funds: An Exchange of Portfolios; Eastman Dillon Sets Up Unit to Handle Tax-Free Deals | True | By Gene Smith | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/a-13hour-gun-fight-exmental-patient-gives-up-on-plea-of-his-father.html | A 13-HOUR GUN FIGHT; Ex-Mental Patient Gives Up on Plea of His Father | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/fair-inviting-soviet.html | Fair Inviting Soviet | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/article-9-no-title.html | Article 9 — No Title | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/parking-rule-revised-cleanliness-ends-wednesday-restriction-in-some.html | PARKING RULE REVISED; Cleanliness Ends Wednesday Restriction in Some Areas | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/rightist-troops-advance-in-laos-cross-river-at-scene-of-fighting.html | RIGHTIST TROOPS ADVANCE IN LAOS; Cross River at Scene of Fighting 100 Miles East of Neutralist Capital | True | By Jacques Nevardspecial To The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/record-city-budget-seem-without-a-rise-in-taxes-a-record-budget-is.html | Record City Budget Seen Without a Rise in Taxes; A RECORD BUDGET IS SEEN FOR CITY | True | By Paul Crowell | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/tense-family-faces-dangers-from-within.html | Tense Family Faces Dangers From Within | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/business-as-usual.html | Business as Usual | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/quake-shakes-italian-hills.html | Quake Shakes Italian Hills | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/yer-woerd-party-in-racial-debate-nationalists-dispute-role-of.html | YER WOERD PARTY IN RACIAL DEBATE; Nationalists Dispute Role of Million South Africans Who Are of Mixed Blood | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/passes-decisive-in-2o6-victory-van-brocklin-tosses-for-2-scores.html | PASSES DECISIVE IN 2O-TO-6 VICTORY; Van Brocklin Tosses for 2 Scores as Eagles Win 9th in Row and Clinch Title | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/wilshire-oil-plans-to-acquire-riffe-co.html | WILSHIRE OIL PLANS TO ACQUIRE RIFFE CO. | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/official-score-cards-in-title-bout.html | Official Score Cards in Title Bout | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/pope-cautions-press-tells-italian-journalists-that-dangers-continue.html | POPE CAUTIONS PRESS; Tells Italian Journalists That Dangers Continue | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/nativity-exhibit-set-bible-society-to-open-display-today-at-park.html | NATIVITY EXHIBIT SET; Bible Society to Open Display Today at Park and 57th | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/6-held-in-policy-raids-accused-of-failing-to-buy-50-federal.html | 6 HELD IN POLICY RAIDS; Accused of Failing to Buy $50 Federal Gambling Stamps | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/democrats-set-hearing-legislative-proposals-to-be-discussed-dec-14.html | DEMOCRATS SET HEARING; Legislative Proposals to Be Discussed Dec. 14 | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/two-late-goals-clinch-41-game-bathgate-ingarfield-score-in-3d.html | TWO LATE GOALS CLINCH 4-1 GAME; Bathgate, Ingarfield Score in 3d Period — Prentice, Sullivan Also Tally | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/army-team-is-bowl-victor.html | Army Team Is Bowl Victor | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/pupil-shifts-backed-by-united-parents.html | PUPIL SHIFTS BACKED BY UNITED PARENTS | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/insurers-air-views-on-cuban-seizures-cuban-seizures-worry-insurers.html | Insurers Air Views On Cuban Seizures; CUBAN SEIZURES WORRY INSURERS | True | | 1988-08-01 | RE0000392126 | RE0000392126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/bronx-plot-south-of-nyu-bought-apartments-or-threefamily-houses-are.html | BRONX PLOT SOUTH OF N.Y.U. BOUGHT; Apartments or Three-Family Houses Are Planned -- Other Deals Noted | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/pender-says-he-won.html | Pender Says He Won | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/soviet-builds-arctic-boom-town-while-western-communities-lag-soviet.html | Soviet Builds Arctic Boom Town While Western Communities Lag SOVIET BOOM TOWN MINES ARCTIC ORE | True | By Walter Sullivan | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/symbol-of-unity-eugene-carson-blake.html | Symbol of Unity; Eugene Carson Blake | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/cosmetics-from-rome-introduced.html | Cosmetics From Rome Introduced | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/greeks-score-red-plot-say-communists-capitalize-on-labor-unrest-in.html | GREEKS SCORE RED PLOT; Say Communists Capitalize on Labor Unrest in Nation | True | Dispatch of The Times, London. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/ship-line-fights-new-fruit-case-penalized-for-not-carrying-bananas.html | SHIP LINE FIGHTS NEW FRUIT CASE; Penalized for Not Carrying Bananas, It Now Faces an Action for Carrying Them | True | By Edward A. Morrow | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/pistons-vanquish-royals-116115-ferry-scores-10-points-for-victors.html | PISTONS VANQUISH ROYALS, 116-115; Ferry Scores 10 Points for Victors in Final Period -- Celtics Win, 113-103 | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/carlino-predicts-housing-bias-ban-speaker-expects-adoption-of-that.html | CARLINO PREDICTS HOUSING BIAS BAN; Speaker Expects Adoption of That Bill and Extension of State Rent Control | True | By Douglas Dales | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/2-lawmakers-ask-tighter-rent-act-brooklyn-democrats-hope-to-end.html | 2 LAWMAKERS ASK TIGHTER RENT ACT; Brooklyn Democrats Hope to End Rises Based Solely on Purchase Price | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/ira-attacks-police-station-in-belleek-sprayed-by-bullets-from.html | I.R.A. ATTACKS POLICE; Station in Belleek Sprayed by Bullets From Donegal | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/bar-group-urges-spacelaw-delay-drafting-a-legal-document-now-is.html | BAR GROUP URGES SPACE-LAW DELAY; Drafting a Legal Document Now Is Held 'Premature' BAR GROUP URGES SPACE-LAW DELAY | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/yule-boutiques.html | Yule Boutiques | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/two-die-in-plane-crash-cleveland-executives-killed-as-craft-lands.html | TWO DIE IN PLANE CRASH; Cleveland Executives Killed as Craft Lands in Yard | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/sportsmans-award-to-go-to-westport-for-pioneer-club.html | Sportsman's Award To Go to Westport For 'Pioneer' Club | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/soviet-aim-to-end-rents-is-reported-moscow-is-said-to-project.html | SOVIET AIM TO END RENTS IS REPORTED; Moscow Is Said to Project Abolition of Direct Charge for Housing in 3 Years | True | By Harry Schwartz | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/2-women-employes-of-waldorf-robbed.html | 2 WOMEN EMPLOYES OF WALDORF ROBBED | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/joseph-donovan.html | JOSEPH DONOVAN | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/cypriote-constable-missing.html | Cypriote Constable Missing | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/jersey-city-plans-sewage-program.html | JERSEY CITY PLANS SEWAGE PROGRAM | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/parallel-efforts-by-the-godly-and-the-godless.html | Parallel Efforts by the Godly and the Godless | True | By C.I. Sulzberger | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/18914-in-fire-victim-fund.html | $18,914 in Fire Victim Fund | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/truck-seminar-at-coliseum.html | Truck Seminar at Coliseum | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/dutch-market-quiet.html | DUTCH MARKET QUIET | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/ewan-maccoll-in-debut-here-offers-concert-of-folk-music.html | Ewan MacColl, in Debut Here, Offers Concert of Folk Music | True | ROBERT SHELTON. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/4-stage-car-holdup-restaurant-manager-forced-into-auto-robbed-of.html | 4 STAGE CAR HOLD-UP; Restaurant Manager Forced Into Auto, Robbed of $2,500 | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/engle-urges-defense-shifts.html | Engle Urges Defense Shifts | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/trading-is-light-on-swiss-boards-losses-and-gains-narrow-in-week-as.html | TRADING IS LIGHT ON SWISS BOARDS; Losses and Gains Narrow in Week as Turn in U.S. Economy Is Awaited | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/celtics-down-lakers.html | Celtics Down Lakers | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/aid-cuts-opposed-us-cannot-leave-the-world-hungry-anderson-says.html | AID CUTS OPPOSED; U.S. Cannot Leave the World Hungry, Anderson Says | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/3-new-nature-centers-education-units-are-planned-by-jersey-audubon.html | 3 NEW NATURE CENTERS; Education Units Are Planned by Jersey Audubon Society | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/ayub-visits-indonesia-pakistani-president-will-stay-for-weeklong.html | AYUB VISITS INDONESIA; Pakistani President Will Stay for Week-Long State Tour | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/music-nilsson-in-concert-swedish-soprano-sings-with-symphony-of-the.html | Music: Nilsson in Concert; Swedish Soprano Sings with Symphony of the Air Conducted by Tibor Kozma | True | By Ross Parmenter | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/adenauers-condition-better.html | Adenauer's Condition Better | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/cotton-was-mixed-at-close-of-week.html | COTTON WAS MIXED AT CLOSE OF WEEK | True | | 1988-08-01 | RE0000392126 | RE0000392126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/jersey-marine-kills-himself.html | Jersey Marine Kills Himself | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/5story-building-is-bought.html | 5-Story Building Is Bought | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/adderley-and-handy-are-heard-at-debut-of-jazz-arts-society.html | Adderley and Handy Are Heard At Debut of Jazz Arts Society | True | JOHN S. WILSON. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/africans-to-attend-rhodesian-parleys.html | AFRICANS TO ATTEND RHODESIAN PARLEYS | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/mrs-enid-cohn-remarried.html | Mrs. Enid Cohn Remarried | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/jacob-field-dead-a-tax-consult-ant.html | JACOB FIELD DEAD; A TAX CONSULT ANT | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/two-stanford-stars-chosen.html | Two Stanford Stars Chosen | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/city-ballet-gives-a-work-by-taras-villella-and-misses-verdy-and.html | CITY BALLET GIVES A WORK BY TARAS; Villella and Misses Verdy and Wilde Dance Tender Night' -- Other Week-End Events | True | By John Martin | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/sales-rise-foreseen-dot-records-expects-1960-volume-to-increase-30.html | SALES RISE FORESEEN; Dot Records Expects 1960 Volume to Increase 30% | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/wilsonureed.html | WilsonuReed | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/health-plan-notes-rise-in-use-of-specialists.html | Health Plan Notes Rise in Use of Specialists | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/us-booklet-offers-food-for-thought.html | U.S. Booklet Offers Food For Thought | True | By Nan Ickeringill | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/1182-total-leads-tourney.html | 1,182 Total Leads Tourney. | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/4-major-groups-of-protestants-urged-to-unite-presbyterian-asks.html | 4 MAJOR GROUPS OF PROTESTANTS URGED TO UNITE; Presbyterian Asks Merger With Methodists, Church of Christ and Episcopalians UNITY PROPOSED FOR PROTESTANTS | True | By George Dugansspecial To the New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/democrats-begin-study-of-africa-brother-of-presidentelect-and.html | DEMOCRATS BEGIN STUDY OF AFRICA; Brother of President-Elect and Senators Seek Data for New U.S. Policies | True | By Leonard Ingallsspecial To the New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/new-governmental-securities.html | New Governmental Securities | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/research-is-aided-in-social-sciences-federal-foundation-to-give.html | RESEARCH IS AIDED IN SOCIAL SCIENCES; Federal Foundation to Give Projects Equality of Rank With Physical Studies NEW DIVISION FORMED More Funds Set for Work In Economics, Language and Sociology Fields Special to The New York Times. | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/townsenp-wainwright.html | TOWNSENP WAINWRIGHT | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/cubans-and-cows-march-in-protest-300-havana-students-mourn-beast.html | CUBANS AND COWS MARCH IN PROTEST; 300 Havana Students Mourn Beast Killed by Pieces of U.S. Space Rocket | True | By R. Hart Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/selassie-tours-ghana-flies-to-kumasi-with-nkrumah-on-fourth-day-of.html | SELASSIE TOURS GHANA; Flies to Kumasi With Nkrumah on Fourth Day of Visit | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/u2s-in-australia-make-rain-study-gather-upperatmosphere-data-to-aid.html | U-2'S IN AUSTRALIA MAKE RAIN STUDY; Gather Upper-Atmosphere Data to Aid Research on Formation of Clouds | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/egyptian-movies-hurt-newly-introduced-tv-lures-customers-from.html | EGYPTIAN MOVIES HURT; Newly Introduced TV Lures Customers From Cinemas | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/levitt-criticizes-rockefeller-aims-finds-it-regrettable-that.html | LEVITT CRITICIZES ROCKEFELLER AIMS; Finds It 'Regrettable' That Governorship Is 'Utilized as a Steppingstone | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/shelves-hooks-and-pulleys-keep-a-small-kitchen-tidy.html | Shelves, Hooks and Pulleys Keep a Small Kitchen Tidy | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/youth-corps-study-colorado-state-gets-10000-to-examine-the-plan.html | YOUTH CORPS STUDY; Colorado State Gets $10,000 to Examine the Plan | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/kit-offers-advice-to-puppy-buyers.html | Kit Offers Advice To Puppy Buyers | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/senate-ring-inquiry-will-resume-today.html | SENATE RING INQUIRY WILL RESUME TODAY | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/rockefeller-speaks-up-just-why-he-announced-plans-for-62-as-he.html | Rockefeller Speaks Up; Just Why He Announced Plans for '62 As He Questioned Nixon's Role Is Puzzle | True | By Leo Egan | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/henriet-azenberg-is-wed.html | Henriet Azenberg Is Wed | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/mankind-warned-of-own-tyranny-st-patricks-priest-calls-for-return.html | MANKIND WARNED OF OWN TYRANNY; St. Patrick's Priest Calls for Return to Reliance on God to Avert Self-Destruction | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/jaywalking-drive-is-renewed-by-city-to-cut-fatalities.html | Jaywalking Drive Is Renewed by City To Cut Fatalities | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/grain-contracts-are-mostly-off-soybeans-also-decline-corn-is-only.html | GRAIN CONTRACTS ARE MOSTLY OFF; Soybeans Also Decline -- Corn Is Only Gainer -- Oats, Rye Touch Lows | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/reds-free-many-prisoners.html | Reds Free Many Prisoners | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/oil-tankers-get-rise-in-charters-survey-notes-15-increase-in-4.html | OIL TANKERS GET RISE IN CHARTERS; Survey Notes 15% Increase in 4 Months to Nov. 30 -- Freight Rates Advance | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/contract-bridge-trump-coup-can-be-made-simply-if-player-sees.html | Contract Bridge; Trump Coup Can Be Made Simply if Player Sees Possibility and Uses Formula | True | By Albert H. Morehead | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/green-bay-eleven-sinks-bears-4113-hornung-gets-23-points-for.html | GREEN BAY ELEVEN SINKS BEARS, 41-13; Hornung Gets 23 Points for Packers and Sets Record of 152 for One Season | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/revolt-simmers-in-caracas-slums-public-discontent-is-rising-as.html | REVOLT SIMMERS IN CARACAS SLUMS; Public Discontent Is Rising as Political Extremists Test Betancourt | True | By Tad Szulcspecial To The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/kennedy-privacy-urged-catholic-magazine-chides-press-on-coverage.html | KENNEDY PRIVACY URGED; Catholic Magazine Chides Press on Coverage | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/james-w-g-macdonald.html | JAMES W. G. MACDONALD | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/policemen-vs-the-commissioner-tension-at-peak-in-new-clashes-city.html | Policemen vs. the Commissioner; Tension at Peak in New Clashes; CITY POLICE HEAD VERSUS THE FORCE | True | By Wayne Phillips | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/mrs-harry-gregory.html | MRS. HARRY GREGORY | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/camp-hurley-to-gain-by-benefit-tomorrow.html | Camp Hurley to Gain By Benefit Tomorrow | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/labor-code-urged-for-civil-service-league-suggests-machinery-to-end.html | LABOR CODE URGED FOR CIVIL SERVICE; League Suggests Machinery to End Grievances Justly Without Public Strikes | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/nbc-to-assume-disney-tv-shows-first-programs-expected-irr-61.html | N.B.C. TO ASSUME DISNEY TV SHOWS; First Programs Expected Irr '61 -- Coverage of Kennedy White House Visit Set | True | By Val Adams | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/j-louis-schrade.html | J. LOUIS SCHRADE | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/random-notes-in-washington-russians-view-pentagon-dimly-power.html | Random Notes in Washington; Russians View Pentagon Dimly; Power Failure Stirs a Tale of Panic -- Jackson Fields Question on Balloting | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/3-boys-rescued-in-cave-found-cold-and-hungry-after-ordeal-400-feet.html | 3 BOYS RESCUED IN CAVE; Found Cold and Hungry After Ordeal 400 Feet Down | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/lumps-for-sugar.html | Lumps for Sugar | True | By Arthur Daley | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/britain-fights-floods-rivers-rise-after-night-of-rains-and-high.html | BRITAIN FIGHTS FLOODS; Rivers Rise After Night of Rains and High Winds | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/fish-haven-reef-built-off-jersey-old-boats-and-other-debris-sunk-in.html | FISH HAVEN REEF BUILT OFF JERSEY; Old Boats and Other Debris Sunk in Move to Attract Schools for Fishermen | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/lodge-delays-job-decision.html | Lodge Delays Job Decision | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/browns-stop-redskins-27-to-16-plum-passes-for-3-scores-brown-excels.html | Browns Stop Redskins, 27 to 16; Plum Passes for 3 Scores -- Brown Excels on Runs | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/bogus-100000-seized-3-in-jersey-are-arrested-in-counterfeiting-0.html | BOGUS $100,000 SEIZED; 3 in Jersey Are Arrested in Counterfeiting of $20 Bills | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/hines-sings-lead-in-boris-at-met-bass-in-role-for-first-time-this.html | HINES SINGS LEAD IN 'BORIS' AT 'MET'; Bass in Role for First Time This Season -- Kullman Is Heard as Prince Shuiski | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/pesticides-killing-fish.html | Pesticides Killing Fish | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/barnard-girls-school-sets-yule-card-party.html | Barnard Girls School Sets Yule Card Party | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/dry-cleaners-strike-1500-out-in-philadelphia-wages-main-issue.html | DRY CLEANERS STRIKE; 1,500 Out in Philadelphia -- Wages Main Issue | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/russia-vetoes-mauritania.html | Russia Vetoes Mauritania | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/fullmer-hopes-to-fight-moore-negotiations-begun-after-archie-says.html | Fullmer Hopes to Fight Moore; Negotiations Begun After Archie Says It's Logical Step | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/si-bowling-alleys-burn.html | S.I. Bowling Alleys Burn | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/to-detect-air-pollution.html | To Detect Air Pollution | True | E.K. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/us-aides-see-hopeful-situation.html | U.S. Aides See Hopeful Situation | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/pope-honors-jefferson-caffev.html | Pope Honors Jefferson Caffev | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/ts-eliot-play-to-be-given.html | T.S. Eliot Play to Be Given | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/college-rolls-set-8th-record-in-row.html | COLLEGE ROLLS SET 8TH RECORD IN ROW | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/rabats-gratitude-held-likely-to-produce-new-antius-pressure-rabat.html | Rabat's 'Gratitude' Held Likely to Produce New Anti-U.S. Pressure; RABAT PRESSURE ON U.S. EXPECTED | True | By Thomas F. Bradyspecial To the New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/12-japanese-saved-navy-rescues-fishermen-on-edge-of-typhoon.html | 12 JAPANESE SAVED; Navy Rescues Fishermen on Edge of Typhoon | True | | 1988-08-01 | RE0000392126 | RE0000392126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/state-industries-scored-in-mexico-opposition-party-and-trade-groups.html | STATE INDUSTRIES SCORED IN MEXICO; Opposition Party and Trade Groups Denounce Moves Toward Nationalization | True | By Paul P. Kennedyspecial To the New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/kemp-key-to-4117-victory.html | Kemp Key to 41-17 Victory | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/exjudge-criticizes-use-of-arbitration.html | EX-JUDGE CRITICIZES USE OF ARBITRATION | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/walter-goehr-a-conductor-57-i-oo-uuuuuuuuu-i-former-musical.html | WALTER GOEHR, A CONDUCTOR, 57; I oo uuuuuuuuu I Former Musical Director of B. 8. C. Orchestra and Columbia Records Dies | True | . Sptoil to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/daring-furs-steal-show-at-camelot.html | Daring Furs Steal Show At Camelot | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/kodaly-suffers-thrombosis.html | Kodaly Suffers Thrombosis | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/hungary-imprisons-priest.html | Hungary Imprisons Priest | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/leon-bibb-gives-program.html | Leon Bibb Gives Program | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/mid-east-issue-raised-ajc-wants-new-secretary-of-state-to-be-firm.html | MID EAST ISSUE RAISED; A.J.C. Wants New Secretary of State to Be Firm | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/the-mayor-and-state-aid.html | The Mayor and State Aid | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/fish-relics-offer-clue-due-to-polar-ice-hint-freezing-of-sea-water.html | FISH RELICS OFFER CLUE TO POLAR ICE; Hint Freezing of Sea Water Formed the Ross Shelf | True | By John A. Osmundsenspecial To the New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/booksauthors.html | Books-Authors | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/sports-cars-aid-a-defense-rally-highpitched-whines-echo-on-l.i.-as-35.html | SPORTS CARS AID A DEFENSE RALLY; High-Pitched Whines Echo on L.I. as 35 Drivers Serve as Special Couriers | True | Special to The Now York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/way-to-eternal-life-baptist-pastor-offers-faith-to-those-wincing-at.html | WAY TO ETERNAL LIFE; Baptist Pastor Offers Faith to Those Wincing at Death | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/gop-analyzes-loss-finds-shift-of-11000-votes-would-have-elected.html | G.O.P. ANALYZES LOSS; Finds Shift of 11,000 Votes Would Have Elected Nixon | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/trawler-sinks-in-north-seal.html | Trawler Sinks in North Seal | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/scherer-paces-club-from-bratislava-with-2-goals.html | Scherer Paces Club From Bratislava With 2 Goals | True | By William J. Briordy | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/frederick-krokyn-boston-architect.html | FREDERICK KROKYN, BOSTON ARCHITECT | True | Special (o Tjie New fork Times. I | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/barbara-davey-james-stenson-to-be-married-52-debutante-engaged-to.html | Barbara Davey, James Stenson To Be Married; '52 Debutante Engaged to Princeton Alumnus uApril Nuptials Set | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/san-francisco-downs-rams-on-running-of-roberts-23-to-7-49ers.html | San Francisco Downs Rams On Running of Roberts, 23 to 7; 49ers Register Upset Before 77,254 Despite Absence of Tittle, Top Quarterback | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/us-science-site-urged-at-64-fair-exhibition-asks-government-to.html | U.S. SCIENCE SITE URGED AT '64 FAIR; Exhibition Asks Government to Sponsor a $30,000,000 Permanent Building | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/spain-acclaims-franco-on-his-68th-birthday-madrid-press-in-tributes.html | Spain Acclaims Franco on His 68th Birthday; Madrid Press in Tributes to Country's Leader Generalissimo Gets Thanks for Kennedy Message | True | By Benjamin Wellesspecial To the New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/medical-residence-planned.html | Medical Residence Planned | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/son-to-mrs-francisco-jr.html | Son to Mrs. Francisco Jr. | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/youth-recreation-workshop-subject.html | Youth Recreation Workshop Subject | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/sylvania-arrives-late-cunarder-held-up-by-storms-two-dutch-ships.html | SYLVANIA ARRIVES LATE; Cunarder Held Up by Storms -- Two Dutch Ships Delayed | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/insurance-agent-leases-2-floors-mutual-bureau-takes-space-at-733.html | INSURANCE AGENT LEASES 2 FLOORS; Mutual Bureau Takes Space at 733 Third Avenue -- Hanes Will Move | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/snow-storm-heads-into-the-midwest.html | SNOW STORM HEADS INTO THE MIDWEST | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/rodriguez-pair-finishes-second-pit-stop-costs-mexicans-victory.html | RODRIGUEZ PAIR FINISHES SECOND; Pit Stop Costs Mexicans Victory -- Andrey Is 3d in Shortened Race | True | By Frank M. Blankspecial To the New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/mrs-gehring-jr-has-son.html | Mrs. Gehring Jr. Has Son | True | Special to The New York Times. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/recital-is-offered-by-lucretia-ferre.html | RECITAL IS OFFERED BY LUCRETIA FERRE | True | A.H. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/raw-goods-studied-in-us-and-canada.html | RAW GOODS STUDIED IN U.S. AND CANADA | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/er8mrw-7am-mtiimm-ziufiij-fuemkit-efttad-tinmrllol-fimluu.html | ER8MRW 7AM MtiiMM ZiUfiiJ, fUEMKiT EfttTAD tinmrllol, fimlUu; Industrial Consultant Diesu Analytical Specialist Was Head of Publication | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/some-gains-shown-in-unlisted-stocks-unlisted-stocks-rise.html | Some Gains Shown In Unlisted Stocks; UNLISTED STOCKS RISE IRREGULARLY | True | By Alexander R. Hammer | 1988-08-01 | RE0000392126 | RE0000392126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/new-haven-sees-gremlins-girding-newsletter-no-2-expected-to-unleash.html | NEW HAVEN SEES GREMLINS GIRDING; Newsletter No. 2 Expected to Unleash Usual Jinx on Line's Good Intentions | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/new-goal-for-polaris-range-of-2800-miles-is-set-by-admiral-for.html | NEW GOAL FOR POLARIS; Range of 2,800 Miles Is Set by Admiral for Early 1964 | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/bathyscaph-getting-an-arm.html | Bathyscaph Getting an Arm | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/tenor-gives-recital-valdemars-salna-offers-arias-and-latvian-songs.html | TENOR GIVES RECITAL; Valdemars Salna Offers Arias and Latvian Songs | True | A.H. | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-05 | 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/womens-group-to-be-assisted-at-theatre-fete-showing-of-camelot-at.html | Women's Group To Be Assisted At Theatre Fete; Showing of 'Camelot' at Majestic Dec. 19 to Aid Handicraft Exchange | True | | 1988-08-01 | RE0000392126 | RE0000392126 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/city-plans-study-of-pension-funds-mayor-orders-survey-of-16-systems.html | CITY PLANS STUDY OF PENSION FUNDS; Mayor Orders Survey of 16 Systems That Cost Total of $236,297,000 Yearly EXPERTS TO BE HIRED Wagner Emphasizes That Aim Is Not to Cut Benefits but to Improve Set-up | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/norris-involved-senate-body-told-payments-to-carbos-wife-urged-by.html | NORRIS INVOLVED, SENATE BODY TOLD; Payments to Carbo's Wife Urged by Fight Promoter, According to Gibson | True | By Tom Wickerspecial to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/jersey-census-official.html | Jersey Census Official | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/morocco-praises-soviet-move.html | Morocco Praises Soviet Move | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/former-castro-aide-reported-held-in-cuba.html | Former Castro Aide Reported Held in Cuba | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/stanley-warner-shows-profit-dip-net-for-year-put-at-173-a-share.html | STANLEY WARNER SHOWS PROFIT DIP; Net for Year Put at $1.73 a Share, Against $2.38 -- Revenues a Record | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/dentists-receive-bacteria-report-researchers-draw-picture-of-harm.html | DENTISTS RECEIVE BACTERIA REPORT; Researchers Draw Picture of Harm Such Organisms Can Do to the Mouth | True | By Harold M. Schmeck Jr. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/joseph-mduffy-65-realty-executive.html | JOSEPH M.DUFFY, 65, REALTY EXECUTIVE | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/building-work-normal-construction-picks-up-as-1000-elevator-men-end.html | BUILDING WORK NORMAL; Construction Picks Up as 1,000 Elevator Men End Strike | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/chartering-annual-set.html | Chartering Annual Set | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/rockets-to-color-sky-shots-today-to-leave-orange-trails-along-east.html | ROCKETS TO COLOR SKY; Shots Today to Leave Orange Trails Along East Coast | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/wall-collapses-at-scene-of-fire-section-of-building-where-3-firemen.html | WALL COLLAPSES AT SCENE OF FIRE; Section of Building Where 3 Firemen Died Crashes to Street -- No One Hurt | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/24-policemen-sue-over-extra-jobs-ask-state-court-to-void-ban-by.html | 24 POLICEMEN SUE OVER EXTRA JOBS; Ask State Court to Void Ban by Kennedy -- Judge Sets a Hearing for Today | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/un-aide-reports-congolese-army-abused-lumumba-hammarskjold-presses.html | U.N. AIDE REPORTS CONGOLESE ARMY ABUSED LUMUMBA; Hammarskjold Presses Plea for Red Cross Inquiry Into Ex-Premier's Injuries U.N. AIDE REPORTS LUMUMBA ABUSED | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/no-change-foreseen-in-us-congo-policy.html | NO CHANGE FORESEEN IN U.S. CONGO POLICY | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/thermo-electron-chooses-directors.html | THERMO ELECTRON CHOOSES DIRECTORS | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/france-boycotts-debate-as-un-takes-up-algeria-france-boycotts.html | France Boycotts Debate As U.N. Takes Up Algeria; FRANCE BOYCOTTS ALGERIAN DEBATE | True | By Kathleen Teltschspecial To the New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/plane-kills-2-in-french-town.html | Plane Kills 2 in French Town | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/notrump-hands-can-bring-real-surprises-especially-when-a-long-suit.html | No-Trump Hands Can Bring Real Surprises, Especially When a Long Suit Is Run | True | By Albert H. Morehead | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/a-costly-alley-grows-in-brooklyn-states-largest-site-for-bowling.html | A Costly Alley Grows in Brooklyn; State's Largest Site for Bowling Opens Sent February Newest Lence Plant Being Built at Cost of $2,500,000 | True | By Harry V. Forgeron | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/world-school-unit-seeks-ellis-island.html | WORLD SCHOOL UNIT SEEKS ELLIS ISLAND | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/1961-nassau-budget-voted.html | 1961 Nassau Budget Voted | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/brandeis-appoints-a-dean.html | Brandeis Appoints a Dean | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/belle-c-miller.html | BELLE C. MILLER | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/redemptions-fall-again-for-us-savings-bonds.html | Redemptions Fall Again For U.S. Savings Bonds | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/snark-in-last-test-new-polaris-fired.html | SNARK IN LAST TEST; NEW POLARIS FIRED | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/cairo-rejects-belgian-protest.html | Cairo Rejects Belgian Protest | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/wiz-diz-at-3260-first-in-feature-lee-aboard-pimlico-victor-noholme.html | WIZ DIZ, AT $32.60, FIRST IN FEATURE; Lee Aboard Pimlico Victor -- Noholme II, Australian Import, Wins at Tropical | | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/appeal-made-on-south-africa.html | Appeal Made on South Africa | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/hoffa-shifts-stand-and-backs-kennedy.html | HOFFA SHIFTS STAND AND BACKS KENNEDY | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/almost-forgotten-genius.html | Almost Forgotten Genius | True | By Arthur Daley | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/adenauer-still-staying-home.html | Adenauer Still Staying Home | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/dublin-synagogue-desecrated.html | Dublin Synagogue Desecrated | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/army-back-to-play-in-bowl.html | Army Back to Play in Bowl | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/kennedy-aide-seeks-presspolicy-views.html | KENNEDY AIDE SEEKS PRESS-POLICY VIEWS | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/luncheon-to-help-jewish-charities.html | Luncheon to Help Jewish Charities | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/celtics-score-123101-defeat-lakers-on-coast-with-control-of.html | CELTICS SCORE, 123-101; Defeat Lakers on Coast With Control of Backboards | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/news-or-red-manifesto-is-issued-outside-soviet.html | News or Red Manifesto Is Issued Outside Soviet | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/postal-trucks-win-westchester-route-from-central-line.html | Postal Trucks Win Westchester Route From Central Line | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/russians-rebuff-bonns-berlin-bid-efforts-to-insert-a-clause-on-city.html | RUSSIANS REBUFF BONN'S BERLIN BID; Efforts to Insert a Clause on City Into Trade Pact Fail in Negotiations | True | By Sydney Grusonspecial To The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/reds-manifesto-backs-soviet-line-of-coexistence-declaration-by-81.html | REDS MANIFESTO BACKS SOVIET LINE OF COEXISTENCE; Declaration by 81 Parties Pledges Victory in World by Peaceful Means HAILS RUSSIA AS LEADER Statement Seen as Rebuff to Peiping's View That War Is Inevitable REDS' MANIFESTO BACKS SOVIET LINE | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/wilson-brothers.html | Wilson Brothers | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/coffee-quota-cut-backed-by-7-lands-latin-american-producers-favor.html | COFFEE QUOTA CUT BACKED BY 7 LANDS; Latin American Producers Favor 10% Slash by All Growers, if Needed | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/music-brilliant-visitors-steinberg-conducts-the-pittsburgh.html | Music: Brilliant Visitors; Steinberg Conducts the Pittsburgh Symphony | True | By Harold C. Schonberg | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/westchester-asks-votelaw-change-it-petitions-albany-to-ease.html | WESTCHESTER ASKS VOTE-LAW CHANGE; It Petitions Albany to Ease Election Rule on Absentee Ballots -- Inequities Cited | True | By Merrill Folsomspecial To the New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/space-opera-offered-blomdahls-aniara-given-for-first-time-in-french.html | SPACE OPERA OFFERED; Blomdahl's 'Aniara' Given for First Time in French | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/rail-service-cut-asked.html | Rail Service Cut Asked | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/discounts-drop-on-bills-of-us-corporates-decline-in-late-trading.html | DISCOUNTS DROP ON BILLS OF U.S.; Corporates Decline in Late Trading, but Undertone Continues Confident | True | By Paul Heffernan | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/concept-of-worlds-fair-ultimate-use-as-international-school-seen-as.html | Concept of World's Fair; Ultimate Use as International School Seen As Spur to Wide Approval | True | RAYMOND S. RUBINOW. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/un-speedup-urged-3-nations-warn-assembly-to-shorten-lengthy.html | U.N. SPEED-UP URGED; 3 Nations Warn Assembly to Shorten Lengthy Sessions | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/writers-change-vote-setup.html | Writers Change Vote Set-Up | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/pleas-of-8-to-shift-in-pricefixing-case.html | PLEAS OF 8 TO SHIFT IN PRICE-FIXING CASE | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/keating-asks-panel-of-partys-leaders.html | KEATING ASKS PANEL OF PARTY'S LEADERS | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/cotton-futures-up-5-to-23-points-market-lifted-by-good-spot-demand.html | COTTON FUTURES UP 5 TO 23 POINTS; Market Lifted by Good Spot Demand, Outlook for Cut in Carryover Stocks | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/policy-of-plunder.html | Policy of Plunder | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/enrollment-rise-spurs-integration.html | ENROLLMENT RISE SPURS INTEGRATION | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/mayor-tours-si-for-school-talks-crowding-and-future-needs-cited-at.html | MAYOR TOURS S.I. FOR SCHOOL TALKS; Crowding and Future Needs Cited at a Hearing of Parents and Leaders | True | By Robert H. Terte | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/copacabana-gets-a-license-kearing.html | COPACABANA GETS A LICENSE KEARING | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/us-seeks-a-cure-for-wave-damage-engineers-corps-focuses-on-html | U.S. SEEKS A CURE FOR WAVE DAMAGE; Engineers Corps Focuses on Construction and Sites of Small-Boat Terminals | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/london-airport-strike.html | London Airport Strike | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/india-gets-us-loans-six-agreements-will-provide-114100000-for.html | INDIA GETS U.S. LOANS; Six Agreements Will Provide $114,100,000 for Industry | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/hitrun-suspect-seized.html | Hit-Run Suspect Seized | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/dick-powell-gets-nbc-assignment-actor-will-be-host-of-new-adventure.html | DICK POWELL GETS N.B.C. ASSIGNMENT; Actor, Will Be Host of New Adventure Series in '61 -- Skelton in Hospital | | By Val Adams | 1988-08-01 | RE0000392150 | RE0000392150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/bay-state-woman-105-dies.html | Bay State Woman, 105, Dies | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/move-puzzles-algiers.html | Move Puzzles Algiers | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/katangas-leader-arrives-in-belgium.html | KATANGA'S LEADER ARRIVES IN BELGIUM | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/william-lcarrolldedd-at-58-westinghouse-international-a-ide.html | William L.CarrollDedd at 58; Westinghouse International A ide | True | 'ﻼﻼﻼﻼﻼ- 1/2. , Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/frick-is-placed-in-arbiter-role-commissioner-will-cast-the-deciding.html | FRICK IS PLACED IN ARBITER ROLE; Commissioner Will Cast the Deciding Vote if Loops Disagree Tomorrow | True | By John Drebingerspecial To the New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/porgy-and-bess-filmed-in-queens-dancers-and-tv-crew-use-area-in.html | PORGY AND BESS FILMED IN QUEENS; Dancers and TV Crew Use Area in Broad Channel as Catfish Row Set | True | By John C. Devlin | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/chevrolet-cadillac-sales-set-highs-for-november-11-months.html | Chevrolet, Cadillac Sales Set Highs for November, 11 Months | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/two-more-honors-go-to-minnesota-gophers-and-warmath-take.html | TWO MORE HONORS GO TO MINNESOTA; Gophers and Warmath Take Comeback-of-Year Laurels in College Football Poll | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/hermione-gingold-in-facade.html | Hermione Gingold in 'Facade' | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/police-win-and-lose-team-of-3-halts-one-suspect-but-a-second.html | POLICE WIN AND LOSE; Team of 3 Halts One Suspect but a Second Escapes | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/mrs-kennedy-provokes-art-body-with-her-plans-for-white-house.html | Mrs. Kennedy Provokes Art Body With Her Plans for White House | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/canadian-fur-sale-held-30000-mink-pelts-offered-prices-off-from.html | CANADIAN FUR SALE HELD; 30,000 Mink Pelts Offered -- Prices Off From 1959 | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/kekkonen-gets-soviet-copter.html | Kekkonen Gets Soviet 'Copter | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/demands-made-by-moscow.html | Demands Made by Moscow | True | By Seymour Toppingspecial To the New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/indiana-9980-victor.html | Indiana 98-80 Victor | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/echo-i-reappears.html | Echo I Reappears | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/us-chamber-predicts-mild-slump-in-business.html | U.S. Chamber Predicts Mild Slump in Business | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/bogus-1000000-traced-to-jersey-3-in-custody-after-secret-service.html | BOGUS $1,000,000 TRACED TO JERSEY; 3 in Custody After Secret Service Raid on Printing Plant in Union City | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/-_-john-archard-fiance-of-barbara-l-murphy.html | . . _ John Archard Fiance Of Barbara L. Murphy | True | Special to The New York Times. ! | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/crewe-wins-in-soccer-30.html | Crewe Wins in Soccer, 3-0 | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/testban-meeting-recessed-to-feb-7-us-asks-adjournment-as-soviet.html | TEST-BAN MEETING RECESSED TO FEB. 7; U.S. Asks Adjournment as Soviet Thwarts Progress Pending Kennedy Regime | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/britons-debt-declines.html | BRITONS DEBT DECLINES | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/bert-hulmes-54-dead-jersey-city-museum-curator-led-tercentenary.html | BERT HULMES, 54, DEAD; Jersey City Museum Curator Led Tercentenary Unit | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/us-group-formed-to-gurb-addiction-carlino-heads-association-to.html | U.S. GROUP FORMED TO GURB ADDICTION; Carlino Heads Association to Revise Narcotics Laws and Seek Hospitals | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/physicians-find-gursel-fit.html | Physicians Find Gursel Fit | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/ground-is-broken-for-mit-center-a-multimillion-stock-gift-opens-way.html | GROUND IS BROKEN FOR M.I.T. CENTER; A Multi-Million Stock Gift Opens Way to 20-Story Earth Sciences Base | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/mettermaids-to-issue-summonses.html | Mettermaids to Issue Summonses | True | FRANK L. ROSEN, M.D. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/landa-joins-pierce-board.html | Landa Joins Pierce Board | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/mesabi-iron-co.html | Mesabi Iron Co. | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/james-p-bender-69-exsteel-executive.html | JAMES P. BENDER, 69, EX-STEEL EXECUTIVE | True | ( Special to The Nerr York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/bell-builds-plane-to-rise-vertically.html | BELL BUILDS PLANE TO RISE VERTICALLY | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/scientific-jobs-rise-increase-of-7-in-industry-shown-in-one-year.html | SCIENTIFIC JOBS RISE; Increase of 7% in Industry Shown in One Year | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/five-algiers-rebels-flee-paris-trial-during-recess-lagaillarde-is.html | Five Algiers Rebels Flee Paris Trial During Recess; Lagaillarde Is Fugitive -- New Protest Feared on de Gaulle Policy 5 ALGIERS REBELS FLEE PARIS TRIAL | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/nancy-e-hogeman-fiancee-of-lawyer.html | Nancy E. Hogeman Fiancee of Lawyer | True | Spsclal to The New York Ittatt. o | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/joint-city-drive-on-smut-opens-court-cites-140-in-5-boroughs-city.html | Joint City Drive on Smut Opens; Court Cites 140 in 5 Boroughs; CITY ACTS TO HALT LEWD MAGAZINES | True | By Charles G. Bennett | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/bradley-triumphs-10265.html | Bradley Triumphs, 102-65 | True | | 1988-08-01 | RE0000392150 | RE0000392150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/britain-pushes-plan-to-raise-funds-for-aid-of-horse-racing.html | Britain Pushes Plan to Raise Funds for Aid of Horse Racing; Legislation Before Commons Provides Tax on Bookies -- Better Tracks and Improved Bloodstock Are Aims | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/boycott-falters-in-new-orleans-17-white-pupils-slip-past.html | BOYCOTT FALTERS IN NEW ORLEANS; 17 White Pupils Slip Past Demonstrators at School -- Pickets Hurl Eggs | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/police-seek-clue-to-cabbys-killer-more-than-300-persons-are.html | POLICE SEEK CLUE TO CABBY'S KILLER; More Than 300 Persons Are Questioned in Slaying of Driver in West Harlem | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/planetarium-show-set-theory-on-star-of-bethlehem-to-be-demonstrated.html | PLANETARIUM SHOW SET; Theory on Star of Bethlehem to Be Demonstrated Today | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/wrangles-impede-ideda-reelection-japanese-assemblys-vote-for.html | WRANGLES IMPEDE IDEDA RE-ELECTION; Japanese Assembly's Vote for Premier Postponed by Strife on His Appointees | True | By Robert Trumbullspecial To the New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/other-meetings-alside-inc-companies-hold-annual-meetings.html | OTHER MEETINGS; Alside, Inc. COMPANIES HOLD ANNUAL MEETINGS | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/louisianan-continues-fight.html | Louisianan Continues Fight | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/miss-jean-m-ferguson-engaged-to-an-airman.html | Miss Jean M. Ferguson Engaged to an Airman | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/everythings-relative-ballot-is-cast-for-allstar-school-eleven.html | Everything's Relative; Ballot Is Cast for All-Star School Eleven Comprised of Varsity Brother Acts | True | By Robert M. Lipsyte | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/planner-to-speak-here.html | Planner to Speak Here | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/nehru-affirms-pledge-defends-plan-to-transfer-land-near-bengal-to.html | NEHRU AFFIRMS PLEDGE; Defends Plan to Transfer Land Near Bengal to Pakistan | True | Special to The Heir York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/eric-hollander.html | ERIC HOLLANDER | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/hulan-jack-jury-gets-case-today-contrasting-arguments-call-borough.html | HULAN JACK JURY GETS CASE TODAY; Contrasting Arguments Call Borough Aide 'Greedy' and a 'Babe in the Woods' | True | By Charles Grutzner | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/west-side-artery-will-be-repaved-city-to-ask-800000-from-state-to.html | WEST SIDE ARTERY WILL BE REPAVED; City to Ask $800,000 From State to Plan for 5-Year Renovation Project TOTAL COST $30,000,000 Work to Be Done in Three Stages -- Some Parts to Be Widened or Straightened | True | By Kennett Love | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/who-to-get-new-building.html | W.H.O. to Get New Building | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/air-force-officer-suicide.html | Air Force Officer Suicide | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/3-die-in-upstate-car-crash.html | 3 Die in Upstate Car Crash | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/jersey-marine-kills-himself.html | Jersey Marine Kills Himself | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/commodities-slip-index-at-829-friday-was-off-for-fifth-successive.html | COMMODITIES SLIP; Index, at 82.9 Friday, Was Off for Fifth Successive Pay | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/dooley-to-wear-brace-medical-missionary-found-to-have-spinal.html | DOOLEY TO WEAR BRACE; Medical Missionary Found to Have Spinal Ailment | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/un-caution-urged-in-colonial-debate.html | U.N. CAUTION URGED IN COLONIAL DEBATE | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/sugar-ray-to-fight-in-europe-and-bill-himself-as-champion.html | Sugar Ray to Fight in Europe And Bill Himself as Champion | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/sunbeam-corp.html | Sunbeam Corp. | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/very-rev-j-c-kearny.html | VERY REV. J. C. KEARNY | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/soybean-options-rise-1-38-to-1-58-c-grain-futures-score-broad.html | SOYBEAN OPTIONS RISE 1 3/8 TO 1 5/8 C; Grain Futures Score Broad Advances With Closes Near Highs of the Day | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/orgel-wins-copyright-suit.html | Orgel Wins Copyright Suit | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/trend-is-lacking-in-london-stocks-industrials-dull-and-quiet-gilt.html | TREND IS LACKING IN LONDON STOCKS; Industrials Dull and Quiet -- Gilt Edges Decline -- Metal Box Slumps | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/titan-five-posts-70-to-68-triumph-detroit-wins-on-morgans-2-tallies.html | TITAN FIVE POSTS 70-TO-68 TRIUMPH; Detroit Wins on Morgan's 2 Tallies -- North Carolina and Ohio State Score | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/doron-k-antrim-writer-71-dies-author-of-magazine-articles-and-books.html | DORON K. ANTRIM, WRITER, 71, DIES; Author of Magazine Articles and Books Was Former Editor of Metronome | True | | 1988-08-01 | RE0000392150 | RE0000392150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/goldenugelman.html | GoldenuGelman | True | Special to The New York Times ' | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/allentown-club-to-move.html | Allentown Club to Move | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/roof-collapses-in-fire-dawn-blaze-sweeps-2story-bronx-commercial.html | ROOF COLLAPSES IN FIRE; Dawn Blaze Sweeps 2-Story Bronx Commercial Building | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/of-local-origin.html | Of Local Origin | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/mansfield-tire-rubber.html | Mansfield Tire & Rubber | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/crew-leaves-freighter.html | Crew Leaves Freighter | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/house-democrats-in-state-to-meet-prendergast-calls-parley.html | HOUSE DEMOCRATS IN STATE TO MEET; Prendergast Calls Parley for Thursday to Discuss Ways to Aid Kennedy | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/3-cited-as-journalists-fraternity-elects-gershman-kilgore-and-dr.html | 3 CITED AS JOURNALISTS; Fraternity Elects Gershman, Kilgore and Dr. Stanton | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/gop-is-planning-illinois-petition-inquiry-by-electoral-board-would.html | G.O.P. IS PLANNING ILLINOIS PETITION; Inquiry by Electoral Board Would Be Step to Block Kennedy's Certification | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/search-for-ship-ends-british-abandon-hope-for-freighter-lost-in.html | SEARCH FOR SHIP ENDS; British Abandon Hope for Freighter Lost in Atlantic | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/market-stages-moderate-drop-but-utilities-and-foods-are-strong.html | MARKET STAGES MODERATE DROP; But Utilities and Foods Are Strong -- Volume Rises to 3,290,000 Shares 605 ISSUES OFF; 427 UP Average Down 1.35 Points -- Chock full O'Nuts Adds 1 3/8 in Heavy Trading MARKET STAGES MODERATE DROP | True | By Burton Crane | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/antarctic-study-explains-storms-cloud-physicist-develops-a-theory.html | ANTARCTIC STUDY EXPLAINS STORMS; Cloud Physicist Develops a Theory on the Conditions Needed for Blizzard | True | By John A. Osmundsenspecial To the New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/5-indicted-in-bronx-in-housing-pay-plot.html | 5 INDICTED IN BRONX IN HOUSING PAY PLOT | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/the-screen-upstairs-and-downstairs-british-comedy-opens-at-the-68th.html | The Screen; 'Upstairs and Downstairs'; British Comedy Opens at the 68th Street Mylene Demongeot Is Among Film's Stars | True | By Bosley Crowther | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/house-road-inquiry-tells-of-payments.html | HOUSE ROAD INQUIRY TELLS OF PAYMENTS | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/johntpatterson-zoologist-was-82.html | JOHN T. PATTERSON, ZOOLOGIST, WAS 82 | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/swiss-named-to-un-refugee-post.html | Swiss Named to U.N. Refugee Post | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/collation-plate-used-to-distribute-5-bills.html | Collation Plate Used To Distribute $5 Bills | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/3-cuban-envoys-quit-posts-in-us-2-embassy-secretaries-and-oas.html | 3 CUBAN ENVOYS QUIT POSTS IN U.S.; 2 Embassy Secretaries and O.A.S. Alternate Resign -- defection Is Denied | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/the-port-authority-hearings.html | The Port Authority Hearings | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/help-for-depressed-areas.html | Help for Depressed Areas | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/chargers-select-balme-eli-guard-many-other-college-seniors-are.html | CHARGERS SELECT BALME, ELI GUARD; Many Other College Seniors Are Chosen by American Football League Clubs | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/french-franc-is-600-years-old-but-only-its-name-is-the-same-frances.html | French Franc Is 600 Years Old, But Only Its Name Is the Same; FRANCE'S FRANC: ITS FALL AND RISE | True | By W. Granger Blairspecial To the New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/new-orleans-rift-takes-trade-toll-hotel-and-retail-businesses-show.html | NEW ORLEANS RIFT TAKES TRADE TOLL; Hotel and Retail Businesses Show Slump as Protests on Integration Continue NEW ORLEANS RIFT TAKES TRADE TOLL | True | By Claude Sittonspecial to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/integrated-in-august.html | Integrated in August | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/3-american-wrestlers-win.html | 3 American Wrestlers Win | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/reserve-bank-adds-to-board.html | Reserve Bank Adds to Board | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/us-travelers-to-get-blue-plastic-passports.html | U.S. Travelers to Get Blue Plastic Passports | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/samuel-zack-dies-at-76-labor-relations-consultant-conducted-radio.html | SAMUEL ZACK DIES AT 76; Labor Relations Consultant Conducted Radio Program | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/paving-and-wires-complete-bridge-mayor-to-open-crossing-at-throgs.html | PAVING AND WIRES COMPLETE BRIDGE; Mayor to Open Crossing at Throgs Neck on Jan. 11 | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/figaro-performed-at-met.html | Figaro' Performed at 'Met' | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/warning-from-ama-leader-opposes-compulsion-in-health-insurance.html | WARNING FROM A.M.A.; Leader Opposes Compulsion in Health Insurance | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/stengel-and-williams-to-speak.html | Stengel and Williams to Speak | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/queensland-in-lead-west-indies-is-behind-by-263-runs-in-australian.html | QUEENSLAND IN LEAD; West Indies Is Behind by 263 Runs in Australian Cricket | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/summerfield-assailed-senator-says-he-is-handing-jobs-to-friends.html | SUMMERFIELD ASSAILED; Senator Says He Is Handing Jobs to Friends | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/miss-de-sanzewitch-in-recital.html | Miss de Sanzewitch in Recital | True | | 1988-08-01 | RE0000392150 | RE0000392150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/labor-group-meets-in-nigeria.html | Labor Group Meets in Nigeria | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/other-dividend-news-edgecomb-steel-co.html | OTHER DIVIDEND NEWS; Edgecomb Steel Co. | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/un-troops-kill-19-balubas.html | U.N. Troops Kill 19 Balubas | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/finns-to-mark-independence.html | Finns to Mark Independence | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/consumers-raise-buying-plans.html | Consumers Raise Buying Plans | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/extra-taxes-feared-unless-city-cuts-waste.html | Extra Taxes Feared Unless City Cuts Waste | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/hamlet-revisited-is-due.html | Hamlet Revisited' Is Due | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/minister-scores-cemeterys-ban-refusal-to-bury-nonwhites-protested.html | MINISTER SCORES CEMETERY'S BAN; Refusal to Bury Non-Whites Protested in Bay State -- Old Contracts Cited | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/special-program-for-opera-fund-is-slated-dec-14-mrs-august-belmont.html | Special Program For Opera Fund Is Slated Dec. 14; Mrs. August Belmont Head of Committee for 'Met' Benefit | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/peter-coles-have-a-son.html | Peter Coles Have a Son | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/theatre-comic-illness-send-me-no-flowers-stars-david-wayne.html | Theatre: Comic Illness; Send Me No Flowers' Stars David Wayne | True | By Howard Taubman | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/new-autopsy-set-in-suffern-death-insurance-company-gets-order-for.html | NEW AUTOPSY SET IN SUFFERN DEATH; Insurance Company Gets Order for 3d Inquiry in Harth Case | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/miss-scrivenor-stanley-atwood-to-be-married-o-ru-debutante-of-1957.html | Miss Scrivenor, Stanley Atwood To Be Married; -' 'o ru Debutante of 1957 and Washington and Lee Student Engaged | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/fair-deal-by-us-asked-for-canada-industrialist-cites-woes-besetting.html | FAIR DEAL' BY U.S. ASKED FOR CANADA; Industrialist Cites Woes Besetting His Country in Dealings Here SELFISHNESS CHARGED N.A.M. Groups Meeting Here Given Recommendations for Improving Ties FAIR DEAL' BY U.S. ASKED FOR CANADA | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/state-presses-inquiry.html | State Presses Inquiry | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/mack-lubell.html | MACK LUBELL | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/international-silver-co.html | International Silver Co. | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/2-more-companies-cut-gas.html | 2 More Companies Cut 'Gas' | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/william-e-johnson.html | WILLIAM E. JOHNSON | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/lutheran-editor-to-retire.html | Lutheran Editor to Retire | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/the-question-of-algeria.html | The Question of Algeria' | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/building-permits-fall-199-cities-report-drop-but-october-rises-over.html | BUILDING PERMITS FALL; 199 Cities Report Drop but October Rises Over '59 | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/rhee-aides-lose-civil-rights-seoul-korea-dec-5-reut-ersthe-house-of.html | Rhee Aides Lose Civil Rights SEOUL, Korea. Dec. 5 (Reut- ers)-The House of Represent- atives adopted a special bill to- day abolishing "for seven; years the civil rights of about 1,500 officials who had served under former President . Syngman Rhee. | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/canada-acts-to-aid-un-waives-650000-congo-costs-and-offers-advance.html | CANADA ACTS TO AID U.N.; Waives $650,000 Congo Costs and Offers Advance Funds | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/sunday-party-to-aid-care.html | Sunday Party to Aid CARE | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/douglas-vows-fast-action.html | Douglas Vows Fast Action | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/farm-group-voices-doubts-on-kennedy.html | FARM GROUP VOICES DOUBTS ON KENNEDY | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/lipton-inc-elects-director.html | Lipton, Inc., Elects Director | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/allan-estaley-retired-ember-firmar-chrysler-executive-75.html | ALLAN C.STALEY, RETIRED EMBER; Firmar Chrysler Executive, 75, Dies.u-Worked on o., Early Air Conditioning | True | Special to The Hew York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/text-of-hammarskjolds-report-to-the-un-on-lumumbas-arrest-in-the.html | Text of Hammarskjöld's Report to the U.N. on Lumumba's Arrest in the Congo | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/ibm-subsidiary-takes-space-here-unit-leases-20000-sq-ft-in-news.html | I.B.M. SUBSIDIARY TAKES SPACE HERE; Unit Leases 20,000 Sq. Ft. in News Building -- Mower Concern Opens Offices | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/bronx-boy-suffocates-in-unused-refrigerator.html | Bronx Boy Suffocates In Unused Refrigerator | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/aprons-and-towels-set-to-enhance-yule-dress.html | Aprons and Towels Set To Enhance Yule Dress | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/maryland-denied-book-law-appeal.html | MARYLAND DENIED BOOK LAW APPEAL | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/talks-with-women-give-inspiration-to-designer.html | Talks With Women Give Inspiration to Designer | True | By Rita Reif | 1988-08-01 | RE0000392150 | RE0000392150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/output-of-steel-due-to-dip-again-production-for-this-week-is.html | OUTPUT OF STEEL DUE TO DIP AGAIN; Production for This Week Is Estimated at 48.3%, or 1,376,000 Tons | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/us-receives-protest.html | U.S. Receives Protest | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/other-sales-mergers-crown-photo-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; Crown Photo COMPANIES PLAN SALES, MERGERS | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/catholic-pastor-killed-by-auto.html | Catholic Pastor Killed by Auto | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/skuse-rides-3-winners.html | Skuse Rides 3 Winners | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/time-capsule-imbedded-here.html | Time Capsule Imbedded Here | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/charles-d-townsend.html | CHARLES D. TOWNSEND | True | Special to The New York Times. ' | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/unfortunate-experience-of-senator-clark.html | Unfortunate Experience of Senator Clark | True | By Arthur Krock | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/trading-sluggish-for-commodities-wool-and-world-sugar-drop-coffee.html | TRADING SLUGGISH FOR COMMODITIES; Wool and World Sugar Drop — Coffee, Rubber, Copper, Zinc Advance Slightly | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/article-3-no-title.html | Article 3 — No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/2125-e-110th-st-is-resold-in-deal-building-bought-for-first-time-in.html | 21-25 E. 110TH ST. IS RESOLD IN DEAL; Building Bought for First Time in 54 Years — 54 E. 116th St. Acquired | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/industrial-gains-at-shanon-cited-ireland-official-says-project-at.html | INDUSTRIAL GAINS AT SHANON CITED; Ireland Official Says Project at Airport Attracts Plants With Grants and Tax Aid | True | By John P. Callahan | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/frenchman-is-given-posthumous-award.html | FRENCHMAN IS GIVEN POSTHUMOUS AWARD | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/allnumber-numbers-for-phone-begun-here.html | ' All-Number' Numbers For Phone Begun Here | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/a-yank-at-oxford-in-rugby-classic-dawkins-former-football-star-to.html | A YANK AT OXFORD IN RUGBY CLASSIC; Dawkins, Former Football Star, to Compete Today Against Cambridge | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/clayton-gets-trustee-post.html | Clayton Gets Trustee Post | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/after-years-of-pillartopost-existence-arena-stage-looks-to-its.html | After Years of Pillar-to-Post Existence, Arena Stage Looks to Its Permanent Home | True | By Brooks Atkinson | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/marymount-to-gain-dec-30.html | Marymount to Gain Dec. 30 | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/fumes-fell-mechanic-rescuers-spend-hour-freeing-man-from-airliners.html | FUMES FELL MECHANIC; Rescuers Spend Hour Freeing Man From Airliner's Tank | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/symington-panel-urges-revamping-of-the-pentagon-kennedy-gets-report.html | SYMINGTON PANEL URGES REVAMPING OF THE PENTAGON; Kennedy Gets Report Asking Single Military Staff and End to Departments 8 BILLION SAVING SEEN But Most Would Be Put Back Into Arms Programs — President-Elect Cautious SYMINGTON URGES DEFENSE REVISION | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/article-8-no-title.html | Article 8 — No Title | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/johannesburg-newsman-guilty.html | Johannesburg Newsman Guilty | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/18-plainview-pupils-get-copter-tickets-as-prize-essayists.html | 18 Plainview Pupils Get' Copter Tickets As Prize Essayists | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/article-6-no-title.html | Article 6 — No Title | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/99-housing-bodies-plan-note-issues-l00356000-of-temporary.html | 99 HOUSING BODIES PLAN NOTE ISSUES; $100,356,000 of Temporary Obligations Up for Bids on Next Tuesday | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/article-13-no-title.html | Article 13 — No Title | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/olympian-named-to-us-six.html | Olympian Named to U.S. Six | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/actors-temple-fete-sunday.html | Actors Temple Fete Sunday | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/mneill-of-knicks-ready-for-royals-rookie-will-play-tonight-in-2d.html | M'NEILL OF KNICKS READY FOR ROYALS; Rookie Will Play Tonight in 2d Contest at Garden — Warriors in Opener | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/article-5-no-title.html | Article 5 — No Title | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/coffee-pact-plan-near.html | Coffee Pact Plan Near | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/essinger-guilty-in-tax-case.html | Ex-Singer Guilty in Tax Case | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/mediators-press-newspaper-talks-contracts-of-7-craft-unions-here.html | MEDIATORS PRESS NEWSPAPER TALKS; Contracts of 7 Craft Unions Here Expire Tomorrow -- Drivers in Parley | True | By A.h. Raskin | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/rockwell-mfg-co.html | Rockwell Mfg. Co. | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/airlines-official-protests-plan-for-one-transport-agency-gales-in.html | Airlines Official Protests Plan For One Transport Agency -- Gales in Atlantic | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/of-parks-and-terminals.html | Of Parks and Terminals | True | | 1988-08-01 | RE0000392150 | RE0000392150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/joseph-f-kehoe-dead-secretary-treasurer-of-radio-and-telegraph-union.html | JOSEPH F. KEHOE DEAD; Secretary-Treasurer of Radio and Telegraph Union Was 49 | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/sonoco-products-co.html | Sonoco Products Co. | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/ryan-asks-for-meeting-representativeelect-calls-on-de-sapio-to-act.html | RYAN ASKS FOR MEETING; Representative-elect Calls on De Sapio to Act on 7th A.D. | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/inventories-at-peak-chevy-cadillac-set-sales-marks.html | INVENTORIES AT PEAK; CHEVY, CADILLAC SET SALES MARKS | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/31-split-cleared-for-paper-maker-international-holders-vote-share.html | 3-1 SPLIT CLEARED FOR PAPER MAKER; International Holders Vote Share Rise -- 2% Stock Dividend Also Set | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/new-chemical-service-advisory-agency-formed-by-automation.html | NEW CHEMICAL SERVICE; Advisory Agency Formed by Automation Development | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/mauritania-sees-a-loss-for-soviet-premier-says-un-veto-will-stir.html | MAURITANIA SEES A LOSS FOR SOVIET; Premier Says U.N. Veto Will Stir Anger in Africa and Slow 'Penetration' Drive | True | By Sam Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/bus-terminal-segregation-curbed-by-supreme-court-high-court-curbs.html | Bus Terminal Segregation Curbed by Supreme Court; HIGH COURT CURBS BUS RESTAURANTS | True | By Anthony Lewisspecial To the New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/tvseries-woes-irk-script-chief-pressure-for-material-inane.html | TV-SERIES WOES IRK SCRIPT CHIEF; Pressure for Material, Inane Executive Guidance, Writers' Wiles Sadden Coast Aide | True | By Gladwin Hillspecial To the New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/pondo-raids-continue-seven-south-african-villages-attacked-in.html | PONDO RAIDS CONTINUE; Seven South African Villages Attacked in Tribal Strife | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/celler-aide-ticketed-car-tagged-while-parked-by-times-square-office.html | CELLER AIDE TICKETED; Car Tagged While Parked by Times Square Office | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/edward-c-eve.html | EDWARD C. EVE | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/leafs-sign-ron-howell.html | Leafs Sign Ron Howell | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/prince-serge-obolensky-dies.html | Prince Serge Obolensky Dies | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/tibbs-is-winner-in-rollins-bout-gains-unanimous-decision-in.html | TIBBS IS WINNER IN ROLLINS BOUT; Gains Unanimous Decision in Ten-Round Lightweight Contest at St. Nicks | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/rev-frank-wilson-minister-in-capital.html | REV. FRANK WILSON, MINISTER IN CAPITAL | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/judith-brett-engaged-to-eugene-h-avrett.html | Judith Brett Engaged To Eugene H. Avrett | True | Special to The New York Times.- | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/advertising-frothingslosh-makes-a-splash.html | Advertising: Frothingslosh Makes a Splash | True | By Robert Alden | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/general-films.html | General Films | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/essex-democrats-elect-carey-again.html | ESSEX DEMOCRATS ELECT CAREY AGAIN | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/europe-is-battered-by-violent-storms.html | EUROPE IS BATTERED BY VIOLENT STORMS | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/business-failures-increase.html | Business Failures Increase | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/hollins-college-names-president.html | Hollins College Names President | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/secrecy-by-judge-is-upheld-by-court.html | SECRECY BY JUDGE IS UPHELD BY COURT | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/us-aid-purchases-cut-in-18-nations-to-save-dollars-procurement-in.html | U.S. AID PURCHASES CUT IN 18 NATIONS TO SAVE DOLLARS; Procurement in Prosperous Areas Curtailed as Part of Payments Program | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/cornell-gets-gift-jl-eastwick-of-philadelphia-makes-300000-grant.html | CORNELL GETS GIFT; J.L. Eastwick of Philadelphia Makes $300,000 Grant. | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/kennedy-seeking-house-in-virginia-senator-says-he-wants-to-keep-his.html | KENNEDY SEEKING HOUSE IN VIRGINIA; Senator Says He Wants to Keep His Children Out of Official 'Atmosphere' | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/coast-football-coach-named.html | Coast Football Coach Named | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/kennedy-in-washington.html | Kennedy in Washington | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/bocchicchio-denies-ties.html | Bocchicchio Denies Ties | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/builder-named-columbia-trustee.html | Builder Named Columbia Trustee | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/gas-imports-opposed-california-utilities-say-plan-is-not-in-public.html | GAS IMPORTS OPPOSED; California Utilities Say Plan Is Not in Public Interest | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/murder-plea-rejected-high-court-refuses-review-in-california-case.html | MURDER PLEA REJECTED; High Court Refuses Review in California Case | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/macmillan-opens-rhodesia-parley-urges-patience-on-whites-and.html | MACMILLAN OPENS RHODESIA PARLEY; Urges 'Patience' on Whites and Africans in London Review of Federation | True | By Walter H. Waggonerspecial To the New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/murray-of-duke-eleven-cited.html | Murray of Duke Eleven Cited | True | | 1988-08-01 | RE0000392150 | RE0000392150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/newburgh-slayers-doomed.html | Newburgh Slayers Doomed | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/tv-uncle-harry-18-years-older-murder-story-revived-on-play-of-the.html | TV: 'Uncle Harry' 18 Years Older; Murder Story Revived on 'Play of the Week' Ruth Ford and Ray Walston Head Cast | True | By John P. Shanley | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/property-taxes-on-railroads.html | Property Taxes on Railroads | True | MALCOLM PATTERSON. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/verwoerd-seizes-patons-passport-government-acts-as-author-and.html | VERWOERD SEIZES PATON'S PASSPORT; Government Acts as Author and Apartheid Foe Flies Home From London | True | By Leonard Ingallsspecial To the New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/two-major-banks-add-to-dividends-manufacturers-quarterly-is-raised.html | TWO MAJOR BANKS ADD TO DIVIDENDS; Manufacturers Quarterly Is Raised 5c -- Extra Set by Bankers Trust | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/terwilliger-named-manager.html | Terwilliger Named Manager | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/small-business-hears-aid-plans-putman-and-sparkman-tell-annual.html | SMALL BUSINESS HEARS AID PLANS; Putman and Sparkman Tell Annual Convention of New Measures | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/debentures-sold-by-southern-bell-75-million-of-5-issue-to-be.html | DEBENTURES SOLD BY SOUTHERN BELL; 75 Million of 5% Issue to Be Offered Today to Public Priced to Yield 4.85% | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/satchmo-goes-to-paris-arrives-after-tour-of-africa-suffering-from.html | SATCHMO GOES TO PARIS; Arrives After Tour of Africa Suffering From Fatigue | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/kennedy-to-visit-president-today-eisenhower-calls-top-aides-to.html | KENNEDY TO VISIT PRESIDENT TODAY; Eisenhower Calls Top Aides to Attend Policy Talks KENNEDY TO MEET PRESIDENT TODAY | True | By Felix Belair Jr.special To the New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/le-ski-reigns-in-paris-french-race-down-bristly-indoor-slope-on.html | Le Ski Reigns in Paris; French Race Down Bristly Indoor Slope on Brown 'Snow' and Call It Great | True | By Milton Brackerspecial To the New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/uar-tightens-curbs-nationality-logs-now-penalty-for-sympathy-to.html | U.A.R. TIGHTENS CURBS; Nationality Logs Now Penalty for 'Sympathy' to Zionists | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/herter-to-go-to-wedding.html | Herter to Go to Wedding | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/curtis-publishing-companies-issue-earnings-figures.html | CURTIS PUBLISHING; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/giant-rocket-due-for-flight-in-1963-project-chief-says-the-nova-may.html | GIANT ROCKET DUE FOR FLIGHT IN 1963; Project Chief Says the Nova May Orbit Heavy Loads by Middle of Decade | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/worsley-undaunted-by-injury-will-take-stand-in-ranger-nets.html | Worsley, Undaunted by Injury, Will Take Stand in Ranger Nets | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/2d-reactor-for-penn-state.html | 2d Reactor for Penn State | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/asians-ask-west-to-invest-in-east-business-men-at-pakistan-talk-say.html | ASIANS ASK WEST TO INVEST IN EAST; Business Men at Pakistan Talk Say Private Money Must Fight Communism | True | By Paul Grimesspecial To the New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/hill-is-2-34-lengths-back.html | Hill is 2 3/4 Lengths Back | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/stock-for-employes-volkswagen-to-give-each-worker-money-for-a-share.html | STOCK FOR EMPLOYES; Volkswagen to Give Each Worker Money for a Share | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/faraday-uranium-mines-ltd.html | Faraday Uranium Mines, Ltd. | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/ohio-state-victor-8166.html | Ohio State Victor, 81-66 | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/miss-linda-cherniack-to-be-bride-in-march.html | Miss Linda Cherniack To Be Bride in March | True | Special to The New Yorkc Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/food-news-the-west-comes-east-wine-and-food-society-offering.html | Food News: The West Comes East; Wine and Food Society Offering Specialties From California Many Items on Menu Rarely Available in New York | True | By Craig Claiborne | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/popes-yule-message-dec-22.html | Pope's Yule Message Dec. 22 | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/duties-of-federal-judge-volume-of-work-in-addition-to-presiding-in.html | Duties of Federal Judge; Volume of Work in Addition to Presiding in Court Discussed | True | WALTER R. MANSFIELD, | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/leyland-motors-maps-a-purchase-british-auto-maker-offers-49000000.html | LEYLAND MOTORS MAPS A PURCHASE; British Auto Maker Offers $49,000,000 for Common of Standard-Triumph | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/recital-offered-by-stanley-babin-pianists-performance-at-town-hall.html | RECITAL OFFERED BY STANLEY BABIN; Pianist's Performance at Town Hall Is His First Here in Four Years | True | ROSS PARMENTER. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/iverage-treasury-bills-rates-rose-slightly-from-week-ago.html | Average Treasury Bills Rates Rose Slightly From Week Ago | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/us-experts-see-gap-on-arms-cut-scientists-at-mosow-talks-say.html | U.S. EXPERTS SEE GAP ON ARMS CUT; Scientists at Mosow Talks Say Russians Put Stress on Goal, Not Means | True | By Osgood Caruthersspecial To the New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/bannister-to-be-honored-here.html | Bannister to Be Honored Here | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/city-set-to-mark-civil-defense-day-will-display-equipment-and-test.html | CITY SET TO MARK CIVIL DEFENSE DAY; Will Display Equipment and Test Sirens and Message Facilities Tomorrow | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/air-crash-kills-canal-aide.html | Air Crash Kills Canal Aide | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/goncourt-jury-rescinds-award-for-novel-by-rumanian-writer.html | Goncourt Jury Rescinds Award For Novel by Rumanian Writer | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/kemp-of-chargers-holds-passing-lead.html | KEMP OF CHARGERS HOLDS PASSING LEAD | True | | 1988-08-01 | RE0000392150 | RE0000392150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/school-center-burns-5alarm-blaze-sweeps-mount-vernon-administration.html | SCHOOL CENTER BURNS; 5-Alarm Blaze Sweeps Mount Vernon Administration Unit | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/town-job-approved-for-jersey-senator.html | TOWN JOB APPROVED FOR JERSEY SENATOR | True | Special to The New York Times | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/cabbie-who-lives-in-2-states-faces-loss-of-city-permit.html | Cabbie Who Lives In 2 States Faces Loss of City Permit | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/actions-by-supreme-court.html | Actions by Supreme Court | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/northern-congo-reports-battle-lumumba-force-in-oriental-is-said-to.html | NORTHERN CONGO REPORTS BATTLE; Lumumba Force in Oriental Is Said to Have Invaded Equator Province Area | True | By Paul Hoemannspecial To the New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/weirdiqiiteague-dies-designer-for-afany-products-uuouuuuuuq-o-f.html | W'eir'Diq'ii'T''eague Dies; Designer for Afany Products, uuouuuu-u-.-.o'uuJ o f . " \;' Head of Noted Firm Created Interiors for 707 let and , Air Force Academy \ | True | Soeau to the H1/21/2 York tini1/2/ | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/shorten-that-stretch.html | Shorten That Stretch | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/protestant-plan-for-unity-hailed-wide-enthusiasm-reported-on-move.html | PROTESTANT PLAN FOR UNITY HAILED; Wide Enthusiasm Reported on Move for Merger of Four Denominations | True | By George Dugranspecial To the New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/laos-calls-on-us-to-halt-rebel-aid-premier-also-discloses-bid-for.html | LAOS CALLS ON U.S. TO HALT REBEL AID; Premier Also Discloses Bid for Cease-Fire Agreement With Attacking Rightists LAOS CALLS ON U.S. TO END REBEL AID | True | By Jacques Nevardspecial To the New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/grancolombiana-admitted.html | Grancolombiana Admitted | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/north-vietnam-ousts-envoy.html | North Vietnam Ousts Envoy | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/school-board-presses-request-for-new-headquarters-building.html | School Board Presses Request For New Headquarters Building | True | By Leonard Buder | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/aircraft-maker-fills-post.html | Aircraft Maker Fills Post | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/shoppers-facing-coin-shortages-business-handicaps-feared-in.html | SHOPPERS FACING COIN SHORTAGES; Business Handicaps Feared in Northeast, Midwest -- Pennies Are Key Worry | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/dr-j-joseph-ryle.html | DR. J. JOSEPH RYLE | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/619-warms-city-record-for-date-maytime-to-continue-today-west-gets.html | 61.9 WARMS CITY; RECORD FOR DATE; Maytime to Continue Today -- West Gets Blizzards | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/the-woes-of-the-colts-unitas-passes-end-up-with-enemy.html | The Woes of the Colts; Unitas' Passes End Up With Enemy | True | By Howard M. Tuckner | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/milk-man-protests-wants-producers-of-liquid-diets-to-pay-more.html | MILK MAN PROTESTS; Wants Producers of Liquid Diets to Pay More | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/un-bars-expansion-in-economic-council.html | U.N. BARS EXPANSION IN ECONOMIC COUNCIL | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/priestley-urges-repertory-here-british-playwright-also-says.html | PRIESTLEY URGES REPERTORY HERE; British Playwright Also Says Neighborhood Theatre Is Need in United States | True | By Louis Calta | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/gibson-under-indictment.html | Gibson Under Indictment | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/sixday-fishing-trip-in-outer-bahamas-holds-promise-of-fine-catches.html | Six-Day Fishing Trip in Outer Bahamas Holds Promise of Fine Catches | True | By Frank M. Blunkspecial To the New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/to-be-award-announced-chief-of-bergdorf-goodman-to-receive.html | TO BE AWARD ANNOUNCED; Chief of Bergdorf Goodman to Receive Retailing Prize | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/sale-of-athletics-authorized.html | Sale of Athletics Authorized | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/teacher-case-declined-high-court-refuses-to-hear-philadelphia.html | TEACHER CASE DECLINED; High Court Refuses to Hear Philadelphia Appeal | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/mrs-elwood-armitage.html | MRS. ELWOOD ARMITAGE | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/deductions-for-entertaining.html | Deductions for Entertaining | True | LOUIS S. AUCHINCLOSS. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/bitter-foe-of-apartheid-alan-stewart-paton.html | Bitter Foe of Apartheid; Alan Stewart Paton | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/city-realty-head-irked-by-inquiry-roth-says-state-examiners-failed.html | CITY REALTY HEAD IRKED BY INQUIRY; Roth Says State Examiners Failed to Keep Promise to Clear His Agency | True | By Layhmond Robinson | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/dejto1well-painter-68-dies-muralist-was-magazine-and-book.html | DEJTO1WELL, PAINTER, 68, DIES; Muralist Was Magazine and Book IllustratoruNoted for Attention to Detail | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/text-of-symington-plan-for-broad-revisions-in-defense-setup.html | Text of Symington Plan for Broad Revisions in Defense Set-Up | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/16-seized-in-raid-bronx-suspects-accused-of-selling-narcotics-to.html | 16 SEIZED IN RAID; Bronx Suspects Accused of Selling Narcotics to Youths | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/rev-james-oloughlen.html | REV. JAMES O'LOUGHLEN | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/collier-trophy-given-for-atlas-aviation-award-is-presented-by.html | COLLIER TROPHY GIVEN FOR ATLAS; Aviation Award Is Presented by Eisenhower to the Air Force and 2 Concerns | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/realtor-unit-gives-10000-to-college.html | REALTOR UNIT GIVES $10,000 TO COLLEGE | True | | 1988-08-01 | RE0000392150 | RE0000392150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/railroad-plan-scored-western-pacific-asks-a-halt-to-southern.html | RAILROAD PLAN SCORED; Western Pacific Asks a Halt to Southern Pacific Deal | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/holders-group-formed-offer-for-american-sumatra-tobacco-shares.html | HOLDERS GROUP FORMED; Offer for American Sumatra Tobacco Shares Scored | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/bias-ruling-reversed-us-appeals-tribunal-bars-airport-segregation.html | BIAS RULING REVERSED; U.S. Appeals Tribunal Bars Airport Segregation | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/actress-baby-hurt-son-of-patricia-neal-pinned-by-cab-and-bus-here.html | ACTRESS BABY HURT; Son of Patricia Neal Pinned by Cab and Bus Here | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/2-stock-dealers-warned-by-court-told-to-pay-back-103000-in-fraud-or.html | 2 STOCK DEALERS WARNED BY COURT; Told to Pay Back $103,000 in Fraud or Face Long Sentences in Prison | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/ford-motor.html | FORD MOTOR | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/prince-philip-visits-italy.html | Prince Philip Visits Italy | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/an-office-center-in-jamaica-seen-leaders-told-city-should-widen.html | AN OFFICE CENTER IN JAMAICA SEEN; Leaders Told City Should Widen Role to Serve L.I. as Newark Does Jersey | True | By Clayton Knowles | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/canadas-cost-of-living-rises.html | Canada's Cost of Living Rises | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/fire-kills-husband-after-wifes-death.html | FIRE KILLS HUSBAND AFTER WIFE'S DEATH | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/havana-ousts-envoy-paraguays-charge-daffaires-ordered-to-leave-cuba.html | HAVANA OUSTS ENVOY; Paraguay's Charge d'Affaires Ordered to Leave Cuba | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/cons-13th-in-argentine-run.html | Cons 13th in Argentine Run | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/eichmanns-lawyer-seeks-fee.html | Eichmann's Lawyer Seeks Fee | True | | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-06 | 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/daughter-to-mrs-waldman.html | Daughter to Mrs. Waldman | True | Special to The New York Times. | 1988-08-01 | RE0000392150 | RE0000392150 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/profit-shows-dip-at-warner-bros-net-464-a-share-for-year-ended-on-a.html | PROFIT SHOWS DIP AT WARNER BROS.; Net $4.64 a Share for Year Ended on Aug. 31, Against $5.91 for '59 Period | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/blackumeeker-i.html | BlackuMeeker i | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/mother-convicted-ohioan-is-accused-of-feeding-sleeping-pills-to.html | MOTHER CONVICTED; Ohioan Is Accused of Feeding Sleeping Pills to Daughters | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/antisemites-active-in-durban.html | Anti-Semites Active in Durban | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/em-kennedy-in-leopoldville.html | E.M. Kennedy in Leopoldville | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/norman-h-haberle.html | NORMAN H. HABERLE | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/strategy-mapped-by-dock-workers-new-council-acts-to-try-to-curtail.html | STRATEGY MAPPED BY DOCK WORKERS; New Council Acts to Try to Curtail Policing Powers of Waterfront Agency | True | By Werner Bamberger | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/some-rates-reduced-by-finance-companies.html | Some Rates Reduced By Finance Companies | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/cafe-owner-found-dead-barren-bruchlos-operated-a-7th-st-coffee-shop.html | CAFE OWNER FOUND DEAD; Barren Bruchlos Operated E. 7th St. Coffee Shop | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/syntex-in-foreign-deal-will-sell-hormone-products-in-french-market.html | SYNTEX IN FOREIGN DEAL; Will Sell Hormone Products in French Market Areas | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/patriarch-gives-unity-price.html | Patriarch Gives Unity Price | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/the-search-for-talent.html | The Search for Talent | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/world-communist-program.html | World Communist Program | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/san-diego-calif-raises-10-million-school-district-borrows-funds-at.html | SAN DIEGO, CALIF., RAISES 10 MILLION; School District Borrows Funds at Interest Cost of 3.4298 Per Cent | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/patricia-manly-engaged.html | Patricia Manly Engaged | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/action-on-china-urged-philippines-aide-bids-asians-join-to-continue.html | ACTION ON CHINA URGED; Philippines Aide Bids Asians Join to Continue U.N. Bar | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/quakes-shake-north-chill.html | Quakes Shake North Chill | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/passing-defense-concerns-giants-conerly-nolan-and-dess-due-to-miss.html | PASSING DEFENSE CONCERNS GIANTS; Conerly, Nolan and Dess Due to Miss Redskin Contest -- Titans in Fine Shape | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/gurneys-victory-in-bahamas-ends-badluck-streak.html | Gurney's Victory In Bahamas Ends Bad-Luck Streak | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/cuban-diplomat-charges-beating-says-superior-in-washington-attacked.html | CUBAN DIPLOMAT CHARGES BEATING; Says Superior in Washington Attacked Him for Refusal to Return to Havana | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/foundation-seeks-reform-of-vote-american-heritage-approves-drive.html | FOUNDATION SEEKS REFORM OF VOTE; American Heritage Approves Drive -- Says 19,000,000 Were Disenfranchised | True | | 1988-08-01 | RE0000392151 | RE0000392151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/pennsy-sells-air-rights-in-philadelphia-area.html | Pennsy Sells Air Rights In Philadelphia Area | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/lieut-dirk-krot-becomes-fiance-of-nancy-eseip-graduate-of-yale-will.html | Lieut. Dirk Krot Becomes Fiance Of Nancy E.Seip; Graduate of Yale Will Marry a Student at Connecticut College | True | Special to The New York Timci, | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/a-city-pension-study.html | A City Pension Study | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/arizona-favored-in-water-report.html | ARIZONA FAVORED IN WATER REPORT | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/protectionism-decried-javits-warns-of-cold-war-danger-in-high.html | PROTECTIONISM DECRIED; Javits Warns of 'Cold War' Danger in High Tariffs | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/rudolph-w-schwebel.html | RUDOLPH W. SCHWEBEL | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/winklerubenatti.html | WinkleruBenatti | True | Special to The H1/2v York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/attacks-on-us-stirred.html | Attacks on U.S. Stirred | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/cigarette-maker-revising-dividend-american-tobacco-plans-to-raise.html | CIGARETTE MAKER REVISING DIVIDEND; American Tobacco Plans to Raise Quarterly by 12 1/2c and Eliminate Extra | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/food-news-open-season-for-venison.html | Food News: Open Season For Venison | True | By Ruth Casa-Emellos | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/de-wolfe-howe-a-biographer-96-uuuuuuuuu-o-winier-of-a-pulitzer.html | DE WOLFE HOWE, A BIOGRAPHER, 96; uuuuuuuuu o Winier of a Pulitzer Prize in 1924 DiesuWell Known Historian ar'd Educator | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/text-of-statement-by-leaders-of-81-communist-parties-after-meeting.html | Text of Statement by Leaders of 81 Communist Parties After Meeting in Moscow; Parley of World's Top Reds Backs Peaceful Coexistence as Path to Socialist Victory Manifesto Stresses Continuing Importance of Class Struggle to Socialist Success Declaration Hails Example of Soviet Party as Inspiration to World's Communists | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/smith-paces-st-peters.html | Smith Paces St. Peter's | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/united-artists-corp.html | UNITED ARTISTS CORP. | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/geoffrion-is-first-in-hockey-scoring.html | GEOFFRION IS FIRST IN HOCKEY SCORING | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/horse-drug-authorized-group-in-florida-raclassifies-butazolidin-as.html | HORSE DRUG AUTHORIZED; Group in Florida Raclassifies Butazolidin as an Analgesic | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/unpleasant-odor-blows-over-city-chemical-plant-in-jersey-is-blamed.html | UNPLEASANT ODOR BLOWS OVER CITY; Chemical Plant in Jersey Is Blamed — No Big Cut Noted in Air Pollution Here | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/tax-for-un-proposed.html | Tax for U.N. Proposed | True | CHARLES C. PRICE. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/mt-vernon-mayor-discharges-official-in-promotion-fight.html | Mt. Vernon Mayor Discharges Official In Promotion Fight | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/addressograph.html | ADDRESSOGRAPH | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/feed-grains-up-others-weaken-corn-and-oats-options-rise-while-wheat.html | FEED GRAINS UP; OTHERS WEAKEN; Corn and Oats Options Rise, While Wheat, Rye and Soybeans Decline | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/new-perfume-introduced.html | New Perfume Introduced | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/president-to-voice-farm-suggestions.html | PRESIDENT TO VOICE FARM SUGGESTIONS | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/miss-anne-hawley-prospective-bride.html | Miss Anne Hawley Prospective Bride | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/dr-william-d-horne.html | DR. WILLIAM D. HORNE | True | Speci,Ul to The Nfw York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/ribicoff-lists-care-for-the-aged-and-school-aid-as-major-task.html | Ribicoff Lists Care for the Aged And School Aid as Major Task | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/2-agencies-report-business-decline-us-studies-find-investment.html | 2 AGENCIES REPORT BUSINESS DECLINE; U.S. Studies Find Investment Easing -- Labor Gloomy 2 AGENCIES REPORT BUSINESS DECLINE | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/concern-voiced-in-japan.html | Concern Voiced In Japan | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/fate-kind-to-oregon-football-team-offfield-luck-kept-two-star-backs.html | Fate Kind to Oregon Football Team; Off-Field Luck Kept Two Star Backs in Webfoot Line-Up | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/gop-protests-in-texas.html | G.O.P. Protests in Texas | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/pickets-curbed-at-new-orleans-police-bar-them-from-area-around.html | PICKETS CURBED AT NEW ORLEANS; Police Bar Them From Area Around School -- More White Pupils Back | True | By Foster Haileyspecial To the New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/science-plan-opposed-us-against-soviet-move-for-world-exchange.html | SCIENCE PLAN OPPOSED; U.S. Against Soviet Move for World Exchange Center | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/kennedy-will-meet-un-chief-today-sees-a-show-here-kennedy-to-see-un.html | Kennedy Will Meet U.N. Chief Today; Sees a Show Here; KENNEDY TO SEE U.N. CHIEF TODAY | True | By W.h. Lawrence | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/resistance-urged-to-profit-squeeze-infants-wear-leader-asks-for.html | RESISTANCE URGED TO PROFIT SQUEEZE; Infants' Wear Leader Asks for More Sales, Rather Than Cost-Cutting | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/kogan-to-play-on-coast.html | Kogan to Play on Coast | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/new-delhi-skeptical-on-reds-manifesto.html | NEW DELHI SKEPTICAL ON REDS' MANIFESTO | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/youth-in-us-lags-in-test-of-fitness-british-boys-and-girls-get.html | YOUTH IN U.S. LAGS IN TEST OF FITNESS; British Boys and Girls Get Better Scores -- Results Are Held 'Shocking' | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/for-free-city-colleges-opposition-to-heald-committee-proposal-is.html | For Free City Colleges; Opposition to Heald Committee Proposal Is Detailed | True | CHARLES H. TUTTLE, | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/appeal-planned-manhattan-president-could-get-prison-in-ungar-case.html | APPEAL PLANNED; Manhattan President Could Get Prison in Ungar Case HULAN JACK FOUND GUILTY IN 2D TRIAL | True | By Charles Grutzner | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/us-treasury-assures-britain-that-it-will-not-bar-ford-deal-selwyn.html | U.S. Treasury Assures Britain That It Will Not Bar Ford Deal; Selwyn Lloyd Discloses Statement by Anderson on Auto Maker's Offer for Minority Shares of Unit FORD DEAL IS HELD UNOPPOSED BY U.S. | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/jeweler-sets-trends-with-natural-elegance.html | Jeweler Sets Trends With 'Natural Elegance' | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/austria-to-join-world-bank.html | Austria to Join World Bank | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/cotton-advances-by-10-to-25-points-demand-for-the-spot-fiber-and.html | COTTON ADVANCES BY 10 TO 25 POINTS; Demand for the Spot Fiber and Forecast of Drop in Crop Estimate Noted | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/new-york-clerics-study-unity-plea-merger-proposal-generally-lauded.html | NEW YORK CLERICS STUDY UNITY PLEA; Merger Proposal Generally Lauded -- Some Voice Doubt on Prospects | True | By Farnsworth Fowle | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/us-acts-on-congo.html | U.S. Acts on Congo | True | By Dana Adams Schmidtspecial to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/first-atom-bomb-photos-released-after-15-years-first-atom-bomb.html | First Atom Bomb Photos Released After 15 Years; FIRST ATOM BOMB SHOWN IN PICTURE | True | By John W. Finneyspecial to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/london-airport-strike-ends.html | London Airport Strike Ends | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/un-unit-backs-fund-development-aid-is-approved-us-and-britain.html | U.N. UNIT BACKS FUND; Development Aid Is Approved -- U.S. and Britain Opposed | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/lane-beats-godih-in-10round-bout-michigan-boxer-rallies-in-late.html | LANE BEATS GODIH IN 10-ROUND BOUT; Michigan Boxer Rallies in Late Rounds -- Giambra Defeats Tiger Jones | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/warning-by-hoover-fbi-chief-asks-drive-on-molesters-of-children.html | WARNING BY HOOVER; F.B.I. Chief Asks Drive on Molesters of Children | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/brown-and-bellino-top-poll-of-football-writers.html | Brown and Bellino Top Poll of Football Writers | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/saigon-troops-alerted-government-fears-infiltration-of-redsfrom.html | SAIGON TROOPS ALERTED; Government Fears Infiltration of Reds-From North | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/merger-plan-opposed-new-amsterdam-casualty-dissidents-assail-bid.html | MERGER PLAN OPPOSED; New Amsterdam Casualty Dissidents Assail Bid | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/soviet-says-us-fans-war-in-laos-envoy-in-vientiane-hints-of.html | SOVIET SAYS U.S. FANS WAR IN LAOS; Envoy in Vientiane Hints of Intervention if Neutralist Regime Is Imperiled | True | By Jacques Nevardspecial To The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/dixie-products-shift-concern-renames-divisions-under-magic-chef-inc.html | DIXIE PRODUCTS SHIFT; Concern Renames Divisions Under Magic Chef, Inc. | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/bomb-suspect-to-wove-goes-from-bellevue-today-to-wards-island.html | BOMB SUSPECT TO WOVE; Goes From Bellevue Today to Wards Island Hospital | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/joseph-duffy-dies-led-historical-unit.html | JOSEPH DUFFY DIES; LED HISTORICAL UNIT | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/traffic-injuries-fall-900-hurt-here-33-fewer-than-in-week-last-year.html | TRAFFIC INJURIES FALL; 900 Hurt Here, 33 Fewer Than in Week Last Year | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/opposition-is-pledged-halleck-says-gop-will-try-to-slow-down.html | OPPOSITION IS PLEDGED; Halleck Says G.O.P. Will try to Slow Down Democrats | True | By Clayton Knowles | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/algeria-the-ghost-goes-south.html | Algeria -- The Ghost Goes South | True | By C.l. Sulzberger | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/paris-designer-longs-to-return-to-high-fashion.html | Paris Designer Longs to Return to High Fashion | True | By Gill Goldsmith | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/nathaniel-e-paine-jri.html | NATHANIEL E. PAINE JR.i | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/maritime-board-asserts-right-to-data-on-foreign-shipping.html | Maritime Board Asserts Right To Data on Foreign Shipping | True | By George Horne | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/adenauer-trip-doubted-bonn-holds-kennedy-meeting-in-february.html | ADENAUER TRIP DOUBTED; Bonn Holds Kennedy Meeting in February Unlikely | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/raiders-offer-reynolds.html | Raiders Offer Reynolds | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/venezuela-cool-to-move-on-cuba-rebuffs-us-on-oas-step-seeks.html | VENEZUELA COOL TO MOVE ON CUBA; Rebuffs U.S. on O.A.S. Step -- Seeks 'Decisive Action' Against Dominicans | True | By Tad Szulcspecial To The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/hoover-receives-football-award-former-president-honored-at-hall-of.html | HOOVER RECEIVES FOOTBALL AWARD; Former President Honored at Hall of Fame Dinner -- Minnesota Team Cited | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/last-gift-is-made-by-wollman-fund-million-donation-to-nyu-exhausts.html | LAST GIFT IS MADE BY WOLLMAN FUND; Million Donation to N.Y.U. 'Exhausts' Its Resources | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/work-on-bmt-voted-ventilation-in-montague-st-tunnels-to-be.html | WORK ON BMT VOTED; Ventilation in Montague St. Tunnels to Be Modernized | True | | 1988-08-01 | RE0000392151 | RE0000392151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/jersey-strike-settled-12c-raise-ends-onemonth-tieup-in-instrument.html | JERSEY STRIKE SETTLED; 12c Raise Ends One-Month Tie-Up in Instrument Output | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/stocks-decline-and-then-rally-average-shows-gain-of-162-volume.html | STOCKS DECLINE AND THEN RALLY; Average Shows Gain of 1.62 -- Volume Rises a Bit to 3,360,000 Shares 563 ISSUES UP, 426 OFF Aircrafts, Drugs, Utilities, Oils and Electronics Are the Strongest STOCKS DECLINE AND THEN RALLY | True | By Burton Crane | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/mrs-edward-boyer.html | MRS. EDWARD BOYER | True | Special to Tlie New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/mrs-phillip-alpert.html | MRS. PHILLIP ALPERT | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/eileen-farrell-makes-her-debut-at-met.html | Eileen Farrell Makes Her Debut at 'Met' | True | By Harold C. Schonberg | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/mrs-walton-seymour.html | MRS. WALTON SEYMOUR | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/slump-continues-for-canadians.html | Slump Continues for Canadians | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/filipino-assails-us-business-men-tells-karachi-parley-that-some.html | FILIPINO ASSAILS U.S. BUSINESS MEN; Tells Karachi Parley That Some 'Colonial' Investors Are an Embarrassment | True | By Paul Grimesspecial To the New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/theatre-easter-rising-oceseys-the-plough-and-the-stars-opens.html | Theatre: Easter Rising; O'Casey's 'The Plough and the Stars' Opens | True | By Howard Taubman | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/appeal-of-soviet-to-aid-lumumba-up-in-un-today-council-called-into.html | APPEAL OF SOVIET TO AID LUMUMBA UP IN U.N. TODAY; Council Called into Session -- Moscow Charges U.S. Finances Congo Unrest U.N. MEETS TODAY ON CONGO ACTION | True | By Sam Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/joseph-fuchs-plays-a-stimulating-recital.html | Joseph Fuchs Plays a Stimulating Recital | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/peace-mission-to-africa-sending-negro-specialists-to-new-nations.html | Peace Mission to Africa; Sending Negro Specialists to New Nations Urged on Kennedy | True | MILFORD BLACKWELL M.D. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/glenn-gould-sues-piano-technician-asks-300000-damages-saying.html | GLENN GOULD SUES PIANO TECHNICIAN; Asks $300,000 Damages, Saying Steinway and Its Employe Injured Him | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/big-moment-at-the-white-house-turns-out-to-be-unmomentous-lack-of.html | Big Moment at the White House Turns Out to Be Unmomentous; Lack of Pomp and a Barred Public Make Meeting Subdued Affair -- Kennedy Is on Time and Keeps Hat in Hand | True | By Russell Bakerspecial To the New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/auto-sales-peak-set-in-november-volume-of-530393-new-cars-exceeded.html | AUTO SALES PEAK SET IN NOVEMBER; Volume of 530,393 New Cars Exceeded '55 Mark for Month by 1,214 | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/city-drive-on-smut-will-be-intensified.html | CITY DRIVE ON SMUT WILL BE INTENSIFIED | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/prices-are-mixed-for-commodities-potatoes-active-but-off-trading.html | PRICES ARE MIXED FOR COMMODITIES; Potatoes Active but Off -- Trading Generally Dull in Other Futures | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/civil-defense-sirens-to-sound-here-today.html | Civil Defense Sirens To Sound Here Today | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/stephens-records-best-passing-mark.html | STEPHENS RECORDS BEST PASSING MARK | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/no-deputy-for-gursel-turks-decide-against-special-aide-for-ailing.html | NO DEPUTY FOR GURSEL; Turks Decide Against Special Aide for Ailing Premier | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/meeting-cordial-both-men-affirm-us-policy-of-pursuing-peace-with.html | MEETING CORDIAL; Both Men Affirm U.S. Policy of Pursuing Peace With Justice PARLEY STRESSES PLIGHT OF DOLLAR Meeting Is Cordial as Two Men Reaffirm Policy of Peace With Justice | True | By Felix Belair Jr.special To the New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/condition-of-court-building.html | Condition of Court Building | True | HERMAN N. LIBERMAN, Jr. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/christening-of-kennedy-infant-is-set-for-tomorrow-afternoon.html | Christening of Kennedy Infant Is Set for Tomorrow Afternoon | True | By Bess Furmanspecial to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/king-greets-fiancee-baudouin-meets-dona-fabiola-at-brussels-airport.html | KING GREETS FIANCEE; Baudouin Meets Dona Fabiola at Brussels Airport | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/protestant-plan-for-unity-gaining-2-distinct-approaches-arise.html | PROTESTANT PLAN FOR UNITY GAINING; 2 Distinct Approaches Arise -- Blake-Pike Proposal Wins New Backers | True | By George Dugganspecial To the New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/algiers-strike-rumored.html | Algiers Strike Rumored | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/art-sale-will-benefit-karen-horney-clinic.html | Art Sale Will Benefit Karen Horney Clinic | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/light-blue-rugby-team-scores-its-3-tries-in-first-half.html | Light Blue Rugby Team Scores Its 3 Tries in First Half | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/little-reaction-in-italy.html | Little Reaction in Italy | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/international-tv-group-set.html | International TV Group Set | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/jovial-german-magnate-berthold-beitz.html | Jovial German Magnate; Berthold Beitz | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/art-whitney-annual-184-american-sculptures-and-154-drawings-on.html | Art: Whitney Annual; 184 American Sculptures and 154 Drawings on Display as Exhibition Opens Today | True | By John Canaday | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/philip-bags-100-pheasants.html | Philip Bags 100 Pheasants | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/america-refitted-for-2-classes-only.html | AMERICA REFITTED FOR 2 CLASSES ONLY | True | | 1988-08-01 | RE0000392151 | RE0000392151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/malayan-drops-mediation-bid.html | Malayan Drops Mediation Bid | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/stork-club-loses-permit-for-4-days-police-act-on-cabaret-work.html | STORK CLUB LOSES PERMIT FOR 4 DAYS; Police Act on Cabaret Work Abuses — Court Fight Due STORK CLUB LOSES PERMIT FOR 4 DAYS | True | By Emanuel Perlmutter | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/alls-quiet-at-present-on-the-caribbean-but-fish-should-begin-biting.html | All's Quiet at Present on the Caribbean, But Fish Should Begin Biting Soon | True | By Frank M. Blunkspecial To The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/runaway-car-drives-into-crowd-and-injures-10-at-8th-and-42d.html | Runaway Car Drives Into Crowd And Injures 10 at 8th and 42d | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/rocco-vocco-dies-at-age-of-73-headed-music-publishing-firm.html | Rocco Vocco Dies at Age of 73; Headed Music Publishing Firm | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/linde-gets-space-contract.html | Linde Gets Space Contract | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/project-is-welcomed.html | Project Is Welcomed | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/william-d-stevens-retired-broker-59.html | WILLIAM D. STEVENS, RETIRED BROKER, 59 | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/dulles-stamp-issued-peace-with-justice-phrase-honors-late-secretary.html | DULLES STAMP ISSUED; ' Peace With Justice' Phrase Honors Late Secretary | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/article-6-no-title.html | Article 6 — No Title | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/theatre-wing-cited-by-va.html | Theatre Wing Cited by V.A. | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/rangers-will-meet-wings-here-tonight.html | RANGERS WILL MEET WINGS HERE TONIGHT | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/max-a-jameson.html | MAX A. JAMESON | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/twa-meeting-adjourned.html | T.W.A. Meeting Adjourned | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/union-holds-style-show-at-noontime-in-watt-st.html | Union Holds Style Show At Noontime in Watt St. | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/sears-sales-at-high-in-10month-period.html | SEARS SALES AT HIGH IN 10-MONTH PERIOD | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/boy-in-fight-killed-knife-wounds-fatal-to-youth-in-brooklyn-gang.html | BOY IN FIGHT KILLED; Knife Wounds Fatal to Youth in Brooklyn Gang Melee | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/obrien-in-shotput-events.html | O'Brien in Shot-Put Events | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/french-see-soviet-dominant.html | French See Soviet Dominant | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/germans-voice-skepticism.html | Germans Voice Skepticism | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/regional-council-seeks-new-status-tristate-voluntary-group-to-act.html | REGIONAL COUNCIL SEEKS NEW STATUS; Tri-State Voluntary Group to Act Next Month to Obtain Legal Sanction | True | By Milton Honigspecial To the New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/apartments-sold-in-trenton-area-syndicate-acquires-building-on.html | APARTMENTS SOLD IN TRENTON AREA; Syndicate Acquires Building on Hamilton Twp. Tract — Newark Plant Bought | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/overflow-crowd-protests-closing-of-mitchel-field.html | Overflow Crowd Protests Closing of Mitchel Field | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/national-football-league-sets-playoff-slate-in-event-of-tie-dates.html | National Football League Sets Play-Off Slate in Event of Tie; Dates and Sites for 27 Combinations Involving Top 5 Teams in Western Conference Are Announced | True | By William J. Briordy | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/oil-heater-explodes-3-die.html | Oil Heater Explodes; 3 Die | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/akihito-starts-nepal-visit.html | Akihito Starts Nepal Visit | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/h-adolph-winkopp-.html | H. ADOLPH WINKOPP ] | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/2-children-killed-in-wantagh-fire.html | 2 CHILDREN KILLED IN WANTAGH FIRE | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/bonn-hints-at-talks-in-washington-soon-to-cut-dollar-loss-bonn.html | Bonn Hints at Talks In Washington Soon To Cut Dollar Loss; BONN HINTS PLANS FOR DOLLAR TALKS | True | By Sydney Grusonspecial To the New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/demand-spurred-on-others-in-list-orders-gain-for-southern-bell.html | DEMAND SPURRED ON OTHERS IN LIST; Orders, Gain for Southern Bell Debentures — Dips Shown in U.S. Sector | True | By Paul Heffernan | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/noblesse-oblige-by-a-topranking-player-proves-too-obliging-for.html | Noblesse Oblige by a Top-Ranking Player Proves Too Obliging for Opponents | True | By Albert H. Morehead | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/texas-eleven-flies-to-coast.html | Texas Eleven Flies to Coast | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/morocco-regime-hit-labor-group-accuses-rulers-of-restraints-on.html | MOROCCO REGIME HIT; Labor Group Accuses Rulers of Restraints on Press | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/universal-pictures-companies-take-dividend-action.html | UNIVERSAL PICTURES; COMPANIES TAKE DIVIDEND ACTION | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/2-terriers-star-in-6553-triumph-dreyer-raftery-score-16-points.html | 2 TERRIERS STAR IN 65-53 TRIUMPH; Dreyer, Raftery Score 16 Points Each — St. Peter's Beats Fairfield, 82-63 | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/twyman-excels-in-117112-game-his-28-points-pace-royals-before-14847.html | TWYMAN EXCELS IN 117-112 GAME; His 28 Points Pace Royals Before 14,847 — Warriors Top Nationals, 113-107 | True | By Robert L. Teague | 1988-08-01 | RE0000392151 | RE0000392151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/meyner-rejects-plea-on-rail-tax-tells-line-officials-rebates-are.html | MEYNER REJECTS PLEA ON RAIL TAX; Tells Line Officials Rebates Are Impossible Without Substitute Revenue CONCEDES NEED FOR AID Commuter-Service Subsidy Is Cited -- Railroads Note 27 Million Loss in '60 | True | By George Cable Wrightspecial To the New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/congress-inquiry-on-ama-is-urged.html | CONGRESS INQUIRY ON A.M.A. IS URGED | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/doctor-indicted-in-abortion-ring-two-more-physicians-here-also.html | DOCTOR INDICTED IN ABORTION RING; Two More Physicians Here Also Accused of Crimes That Grossed $250,000 | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/6-buildings-sold-on-cortlandt-st-new-mortgage-of-220000-arranged.html | 6 BUILDINGS SOLD ON CORTLANDT ST.; New Mortgage of $220,000 Arranged for Property -- Terminal Is Leased | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/student-council-in-jersey-resigns-asks-greater-voice-in-policy-at.html | STUDENT COUNCIL IN JERSEY RESIGNS; Asks Greater Voice in Policy at Fairleigh Dickinson | True | By John W. Slocumspecial To the New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/gerosa-reports-city-debt-slash-longterm-total-reduced-70000000-in-5.html | GEROSA REPORTS CITY DEBT SLASH; Long-Term Total Reduced $70,000,000 in 5 Months, Trade Board Hears | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/robert-karl-weil.html | ROBERT KARL WEIL' | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/africans-eye-aid-offer-soviet-promise-of-support-splits-labor.html | AFRICANS EYE AID OFFER; Soviet Promise of Support Splits Labor Delegates | True | Special to The New York Times | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/mobutu-denies-charge-by-un-chief-of-congos-army-says-lumumba-is-not.html | MOBUTU DENIES CHARGE BY U.N.; Chief of Congo's Army Says Lumumba Is Not Detained in Inhumane Conditions | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/polish-reds-satisfied.html | Polish Reds Satisfied | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/speech-on-social-security-set.html | Speech on Social Security Set | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/spain-does-not-know.html | Spain 'Does Not Know' | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/bendix-corp-arranges-to-buy-micrometrical-manufacturing.html | Bendix Corp. Arranges to Buy Micrometrical Manufacturing | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/sunday-curbs-opposed-majority-of-ontario-voters-want-sports-and.html | SUNDAY CURBS OPPOSED; Majority of Ontario Voters Want Sports and Movies | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/yale-puts-5-men-on-allivy-team-balme-singleton-blanchard-pyle-and.html | YALE PUTS 5 MEN ON ALL-IVY TEAM; Balme, Singleton, Blanchard, Pyle and Will Are Picked by League's Coaches | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/fitzsimmons-signs-as-coach.html | Fitzsimmons Signs as Coach | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/teamster-vote-off-arbitrators-refuse-to-conduct-election-here-new.html | TEAMSTER VOTE OFF; Arbitrators Refuse to Conduct Election Here -- New Date Set | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/yeshiva-loses-71-to-62.html | Yeshiva Loses, 71 to 62 | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/inaugural-seal-sample-invitation-shows-48-stars-and-is-not-official.html | INAUGURAL SEAL; Sample Invitation Shows 48 Stars and Is Not Official | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/rabbi-holds-us-sets-jews-apart-antizionist-says-nation-lets-israel.html | RABBI HOLDS U.S. SETS JEWS APART; Anti-Zionist Says Nation Lets Israel Make Them Separate Body Politic | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/britain-calm-on-us-decision.html | Britain Calm on U.S. Decision | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/plastic-plant-planned-rexall-chemical-co-to-build-facility-in.html | PLASTIC PLANT PLANNED; Rexall Chemical Co. to Build Facility in Chicago Area | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/rev-william-f-lynch-j.html | REV. WILLIAM F. LYNCH j | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/ihashemalatassi-of-syria-is-dead-3time-former-president-of-i.html | il HASHEM AL-ATASSI OF SYRIA IS DEAD; 3Time Former President of i Country Formed Its First : Government, in 1920 ... / | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/film-distributor-has-eye-on-oscar-george-k-arthur-enters-a-rumanian.html | FILM DISTRIBUTOR HAS EYE ON OSCAR; George K. Arthur Enters a Rumanian Fairy Tale -- Acquires 3 Other Shorts | True | By Howard Thompson | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/fiveevent-plan-to-raise-funds-for-settlement-gift-certificate.html | Five-Event Plan To Raise Funds For Settlement; Gift Certificate Series to Aid Manhattanville Community Centers | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/schools-seek-aid-on-labor-policy-group-of-7-leading-citizens-to-be.html | SCHOOLS SEEK AID ON LABOR POLICY; Group of 7 Leading Citizens to Be Named Advisers by Education Board | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/dinner-hails-mitchells.html | Dinner Hails Mitchells | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/police-head-delays-outsidejob-trials.html | POLICE HEAD DELAYS OUTSIDE-JOB TRIALS | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/yonkers-trot-and-cane-pace-increased-to-110000-apiece.html | Yonkers Trot and Cane Pace Increased to $110,000 Apiece | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/democratic-woes-cost-leader-a-job-prendergast-appears-to-be-out-for.html | DEMOCRATIC WOES COST LEADER A JOB; Prendergast Appears to Be Out for Thruway Agency as Governor Demurs | True | By Leo Egan | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/federal-employment-down.html | Federal Employment Down | True | | 1988-08-01 | RE0000392151 | RE0000392151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/gregory-ratoff-is-iii.html | Gregory Ratoff Is III | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/paul-rochester-gets-award.html | Paul Rochester Gets Award | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/ecuadoran-warns-us-says-africa-must-not-divert-attention-from.html | ECUADORAN WARNS U.S.; Says Africa Must Not Divert Attention From Latins | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/paperboard-output-rose-after-holiday.html | PAPERBOARD OUTPUT ROSE AFTER HOLIDAY | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/big-utility-issue-on-market-today-35-million-of-bonds-of-the.html | BIG UTILITY ISSUE ON MARKET TODAY; 35 Million of Bonds of the Northern States Power Co. Offered at 5% Yield COMPANIES OFFER SECURITIES ISSUES | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/michigan-rally-beats-pitt.html | Michigan Rally Beats Pitt | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/17-die-in-pondo-fighting.html | 17 Die in Pondo Fighting | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/25-income-rise-seen-by-hoffman-un-aide-tells-parley-of-social.html | 25% INCOME RISE SEEN BY HOFFMAN; U.N. Aide Tells Parley of Social Workers That Gain by '70 Should Be Easy | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/show-tickets-left-for-dec-14-benefit.html | Show Tickets Left For Dec. 14 Benefit | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/benjamin-fif-serman-60-dies-headed-u-5-shipping-law-unit-o-_.html | Benjamin fif, Serman, 60, Dies; Headed U. 5. Shipping Law Unit o *_._:_o_._o o * -_ _.._ | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/israeli-inspections-protested-by-un.html | ISRAELI INSPECTIONS PROTESTED BY U.N. | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/cold-keeps-khrushchev-in-bed-in-moscow-villa.html | Cold Keeps Khrushchev In Bed in Moscow Villa | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/nixon-aide-to-bid-for-illinois-vote-state-board-to-get-request-to.html | NIXON AIDE TO BID FOR ILLINOIS VOTE; State Board to Get Request to Certify G.O.P. Slate of Presidential Electors | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/peiping-clings-to-its-hard-line-despite-coexistence-manifesto-hails.html | Peiping Clings to Its Hard Line, Despite Coexistence Manifesto; Hails Reds' Support of Khrushchev's Policy, but Sees War as Possible -- Need for Unity Is Stressed | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/terry-quits-as-club-president.html | Terry Quits as Club President | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/federal-stake-in-pricepropping-of-farm-goods-less-than-in-59.html | Federal Stake in Price-Propping Of Farm Goods Less Than in '59 | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/four-nations-join-in-tv-productions-us-britain-australia-and-canada.html | FOUR NATIONS JOIN IN TV PRODUCTIONS; U.S., Britain, Australia and Canada Plan Documentaries -- C.B.S. Special March 6 | True | By Richard F. Shepard | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/cloakhat-unions-seek-raises-here.html | CLOAK-HAT UNIONS SEEK RAISES HERE | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/130-cities-in-us-top-100000-mark-final-census-figures-show-gain-of.html | 130 CITIES IN U.S. TOP 100,000 MARK; Final Census Figures Show Gain of 23 in 10 Years, With 4 Cut From Class | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/meadow-farr-cited-filly-is-voted-top-2yearold-trotter-adios-cleo.html | MEADOW FARR CITED; Filly Is Voted Top 2-Year-Old Trotter -- Adios Cleo Picked | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/wallman-links-ibc-and-convict-manager-calls-his-chances-of-getting.html | WALLMAN LINKS I.B.C. AND CONVICT; Manager Calls His Chances of Fighting Garden Fights 'Zero' Without Carbo | True | By Tom Wickerspecial To the New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/ship-group-urges-us-preference-subsidized-lines-here-call-for-new.html | SHIP GROUP URGES U.S. PREFERENCE; Subsidized Lines Here Call for New Policy on Cargo and Aid Purchases | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/federal-investigation.html | Federal Investigation | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/london-blanketed-by-fog.html | London Blanketed by Fog | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/john-ryan.html | JOHN RYAN | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/chief-of-nam-fashions-gavel-independence-hall-timbers-used-by-1960.html | Chief of N.A.M. Fashions Gavel; Independence Hall Timbers Used by 1960 President | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/mrs-judith-kanter-divorced.html | Mrs. Judith Kanter Divorced | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/new-democratic-chief-realty-official-takes-national-club-reins-from.html | NEW DEMOCRATIC CHIEF; Realty Official Takes National Club Reins From De Sapio | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/rail-revenue-plan-would-aid-roads-of-east-midwest-revenue-shifts.html | Rail Revenue Plan Would Aid Roads Of East, Midwest; REVENUE SHIFTS URGED FOR RAILS | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/hawks-top-pistons-and-set-2-records.html | HAWKS TOP PISTONS AND SET 2 RECORDS | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/football-players-get-benefit-fund-afl-directors-approve-5figure-sum.html | FOOTBALL PLAYERS GET BENEFIT FUND; A.F.L. Directors Approve '5-Figure' Sum for Plan -- Title Game on Jan. 1 | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/nathaniel-e-wilkes.html | NATHANIEL R. WILKES | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/rocket-experiment-delayed.html | Rocket Experiment Delayed | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/customs-group-to-elect.html | Customs Group to Elect | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/malawi-intimidation-charged.html | Malawi Intimidation Charged | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/activities-are-suggested-for-children-planetarium-show-is-attempt.html | Activities Are Suggested for Children; Planetarium Show Is Attempt to Identify Christmas Star Plays, Puppet Shows and Films Are Also Offered | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/communist-compromise-peiping-and-moscow-appear-to-meet-halfway-in.html | Communist Compromise; Peiping and Moscow Appear to Meet Halfway in Manifesto on Red Policy | True | By Harry Schwartz | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/2-lost-as-tanker-sinks-48-rescued-after-explosion-360-miles-off.html | 2 LOST AS TANKER SINKS; 48 Rescued After Explosion 360 Miles Off Brazil | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/sales-rise-seen-by-textile-man-bershirehathaway-head-tells-meeting.html | SALES RISE SEEN BY TEXTILE MAN; Bershire-Hathaway Head Tells Meeting Demand Should Improve Pace | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/bridgeport-plans-program.html | Bridgeport Plans Program | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/few-holders-of-savings-bonds-respond-to-offer-by-treasury.html | Few Holders of Savings Bonds Respond to Offer by Treasury | True | Special to the New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/former-cadet-paces-oxford-with-late-63yard-ran.html | Former Cadet Paces Oxford With Late 63-Yard Ran | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/runaway-flier-faces-trial.html | Runaway Flier Faces Trial | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/washington-finds-no-surprises.html | Washington Finds No Surprises | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/-springtime-continues-in-city-for-second-day.html | ' Springtime' Continues In City for Second Day | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/puerto-rico-hit-by-polio.html | Puerto Rico Hit by Polio | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/krupps-manager-visiting-warsaw-trip-encouraged-by-bonn-after-polish.html | KRUPP'S MANAGER VISITING WARSAW; Trip Encouraged by Bonn After Polish Invitation -- Unofficial Talks Set | True | By Arthur J. Olsenspecial To the New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/quakers-set-back-middies-64-to-53-mikvy-and-graham-tally-18-points.html | QUAKERS SET BACK MIDDIES, 64 TO 53; Mikvy and Graham Tally 18 Points Each -- Princeton Is Victor Over Temple, 74-64 | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/smallnation-bid-on-council-fails-expansion-of-un-security-group.html | SMALL-NATION BID ON COUNCIL FAILS; Expansion of U.N. Security Group Defeated by Soviet and Western Votes | True | By James Feronspecial To the New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/new-show-slated-by-alfred-drake-star-to-play-title-role-in-musical.html | NEW SHOW SLATED BY ALFRED DRAKE; Star to Play title Role in Musical, 'Kean' -- Insurance Cuts Loss on 'Laurette' | True | By Sam Zolotow | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/funds-directors-back-murchisons-part-of-investors-mutual-board.html | FUND'S DIRECTORS BACK MURCHISONS; Part of Investors Mutual Board Files Report Here Supporting Brothers | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/brewery-merger-approved.html | Brewery Merger Approved | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/albert-p-snite.html | ALBERT P. SNITE | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/kennedy-retains-jersey-in-canvass.html | KENNEDY RETAINS JERSEY IN CANVASS | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/air-force-plans-monkey-in-space-animal-would-be-orbited-through.html | AIR FORCE PLANS MONKEY IN SPACE; Animal Would Be Orbited Through Radiation Belt to Determine Perils | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/dollar-shortage-critical-for-cuba-scarcity-expected-to-lead-to.html | DOLLAR SHORTAGE CRITICAL FOR CUBA; Scarcity Expected to Lead to Sharp Restrictions on Imports From West | True | By Max Frankelspecial to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/air-base-gets-housing-project-for-1450-families-opens-at-mcguire.html | AIR BASE GETS HOUSING; Project for 1,450 Families Opens at McGuire | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/clancy-would-end-some-assessments.html | CLANCY WOULD END SOME ASSESSMENTS | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/1960-budget-surplus-raised-by-156-million.html | 1960 Budget Surplus Raised by 156 Million | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/france-enacts-bill-for-nuclear-force-paris-enacts-bill-on-nuclear.html | France Enacts Bill For Nuclear Force; PARIS ENACTS BILL ON NUCLEAR FORCE | True | By W. Granger Blairspecial To the New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/un-acts-to-prod-south-africans-trusteeship-group-adopts-3-measures.html | U.N. ACTS TO PROD SOUTH AFRICANS; Trusteeship Group Adopts 3 Measures for Moves on Mandated Territory | True | By David Andersonspecial to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/seven-nations-in-title-regatta.html | Seven Nations in Title Regatta | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/traffic-caution.html | Traffic Caution | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/mediators-seek-newspaper-pact-try-to-reach-accord-with-drivers.html | MEDIATORS SEEK NEWSPAPER PACT; Try to Reach Accord With Drivers Before Midnight Deadline for Strike NEWSPAPER TALKS FACING DEADLINE | True | By A.h. Raskin | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/mrs-frederick-cadman.html | MRS. FREDERICK CADMAN! | True | Special to Th12 New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/li-junior-high-voted.html | L.I. Junior High Voted | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/tv-network-open-end-hackett-burns-durante-bishop-marx-in-discussion.html | TV: Network 'Open End'; Hackett, Burns, Durante, Bishop, Marx in Discussion as Channel 4 Show Begins | True | By Jack Gould | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/relief-expressed-by-yugoslavs-over-tone-of-reds-manifesto-sharper-a.html | Relief Expressed by Yugoslavs Over Tone of Reds' Manifesto; Sharper Attack on Belgrade's Ideology Had Been Expected -- Observers See Declaration as a Compromise | True | By Paul Underwoodspecial To the New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/7-utilities-plan-nuclear-project-new-york-state-group-picks-general.html | 7 UTILITIES PLAN NUCLEAR PROJECT; New York State Group Picks General Dynamics to Develop Big Plant | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/jamesttwaloney.html | JAMESTTWALONEY | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/advertising-adding-spice-to-life.html | Advertising: Adding Spice to Life | True | By Robert Alden | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/battle-looming-for-mortgages-savings-banks-others-may-have-to.html | BATTLE LOOMING FOR MORTGAGES; Savings Banks, Others May Have to Compete Strongly, Expert Tells Parley PICTURE HELD UNUSUAL Klaman Notes a Weakening for the Fundamental Demand for Housing | True | By Albert L. Kraus | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/kennedy-praised-on-algeria-stand-saudi-delegate-at-un-hails-great.html | KENNEDY PRAISED ON ALGERIA STAND; Saudi Delegate at U.N. Hails 'Great, Great Leader' for '57 Views on Freedom | True | By Kathleen Teltschspecial To the New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/police-rule-is-set-for-parking-lots-council-bill-would-order.html | POLICE RULE IS SET FOR PARKING LOTS; Council Bill Would Order Enforcement of Rules of Private Establishments GARAGES ALSO COVERED Action Taken as Result of Complaints That Autoists Do Not Heed Regulations | True | By Charles G. Bennett | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/more-pub-time-urged-inquiry-group-asks-sunday-opening-for-scottish.html | MORE 'PUB' TIME URGED; Inquiry Group Asks Sunday Opening for Scottish Bars | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/acme-steel-fills-post.html | Acme Steel Fills Post | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/denial-by-postal-head-he-answers-ohio-senator-on-job-rewards-charge.html | DENIAL BY POSTAL HEAD; He Answers Ohio Senator on Job Rewards Charge | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/campbell-sets-tiger-mark.html | Campbell Sets Tiger Mark | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/buffalo-signs-georgia-tackle.html | Buffalo Signs Georgia Tackle | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/night-bandits-rob-two-more-cabbies.html | NIGHT BANDITS ROB TWO MORE CABBIES | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/texas-waterway-held-inadequate-changes-in-sabineneches-are-urged-to.html | TEXAS WATERWAY HELD INADEQUATE; Changes in Sabine-Neches Are Urged to Handle Big Tankers in 1964 | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/road-director-named-engineer-heads-new-agency-for-westchester.html | ROAD DIRECTOR NAMED; Engineer Heads New Agency for Westchester Parkways | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/lw-m-richardson-stockbroker-here.html | LW. M. RICHARDSON, STOCKBROKER HERE | True | I ' Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/w-nelson-smith-design-consultant-is-dead-uworked-on-railroads-and.html | W. NELSON SMITH,; Design Consultant Is Dead uWorked on Railroads and Electric Power Plants | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/city-to-shut-down-4-houses-as-slums.html | CITY TO SHUT DOWN 4 HOUSES AS SLUMS | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/london-expects-soviet-to-press-west-for-new-summit-parley-world.html | London Expects Soviet to Press West for New Summit Parley; World Reds' Show of Confidence in Khrushchev Leadership Held Likely to Prompt New Bid for Negotiation | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/symington-defense-plan-stirs-opposition-by-army-and-navy-2-services.html | Symington Defense Plan Stirs Opposition by Army and Navy; 2 SERVICES OPPOSE UNIFICATION PLAN | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/justice-for-lumumba.html | Justice for Lumumba | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/john-w-taylor.html | JOHN W. TAYLOR | True | Special to The New York Times. I | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/germans-sentence-2-as-spies.html | Germans Sentence 2 as Spies | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/4-actors-seeking-teaching-degree-equity-members-to-appear-in-king.html | 4 ACTORS SEEKING TEACHING DEGREE; Equity Members to Appear in 'King Lear' as Part of Studies at Columbia | True | By Arthur Gelb | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/united-fruit-settles-strike.html | United Fruit Settles Strike | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/lawyers-differ-on-jack-ouster-charter-sets-removal-upon-conviction.html | LAWYERS DIFFER ON JACK OUSTER; Charter Sets Removal Upon Conviction -- Some Say This Is at Sentencing | True | By Peter Kihss | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/gifts-disclosed-on-us-road-jobs-house-inquiry-hears-florida.html | GIFTS DISCLOSED ON U.S. ROAD JOBS; House Inquiry Hears Florida Contractor Tell of Paying to 'Expedite' Projects | True | By Peter Braestrupspecial To the New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/peace-offer-due-in-majors-today-autrys-group-gains-coast-1961.html | PEACE OFFER DUE IN MAJORS TODAY; Autry's Group Gains Coast 1961 Franchise -- Dodgers' Plan on Park Reported | True | By John Drebingerspecial To the New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392151 | RE0000392151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/havana-bomb-explodes-inside-catholic-church.html | Havana Bomb Explodes Inside Catholic Church | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/rhinos-face-extinction-deaths-in-kenya-attributed-to-starvation-and.html | RHINOS FACE EXTINCTION; Deaths in Kenya Attributed to Starvation and Poaching | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/commodities-steady-index-was-827-on-monday-same-as-fridays-level.html | COMMODITIES STEADY; Index Was 82.7 on Monday, Same as Friday's Level | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/other-meetings.html | OTHER MEETINGS | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/kelso-is-selected-bohemia-stables-3yearold-is-named-horse-of-year.html | KELSO IS SELECTED; Bohemia Stable's 3-Year-Old Is Named Horse of Year | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/li-electrical-plant-begun.html | L.I. Electrical Plant Begun | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/russia-plays-up-unity-with-china-peiping-hails-new-manifesto-but.html | RUSSIA PLAYS UP UNITY WITH CHINA; Peiping Hails New Manifesto but Indicates It Will Still Go Own Way SOVIET PLAYS UP UNITY WITH CHINA | True | By Seymour Toppingspecial To the New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/10-million-will-is-filed.html | 10 Million Will Is Filed | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/text-of-white-house-statement-and-kennedy-news-conference.html | Text of White House Statement and Kennedy News Conference | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/travel-by-bus-impeded.html | Travel by Bus Impeded | True | JORGE E. LANUS. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/ikeda-still-thwarted-japan-without-a-government-as-political.html | IKEDA STILL THWARTED; Japan Without a Government as Political Dispute Persists | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/catholics-exhorted.html | Catholics Exhorted | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/cooper-is-victor-in-miteff-fight-briton-gets-off-canvas-in-10th-and.html | COOPER IS VICTOR IN MITEFF FIGHT; Briton Gets Off Canvas in 10th and Gains Decision Over Argentine Foe | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/picketing-in-florida-tallahassee-police-disperse-negro.html | PICKETING IN FLORIDA; Tallahassee Police Disperse Negro Demonstrators | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/works-by-mordecai-sandberg-heard.html | Works by Mordecai Sandberg Heard | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/tobin-denies-guilt-in-contempt-case.html | TOBIN DENIES GUILT IN CONTEMPT CASE | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/role-of-congress-in-gop-stressed-halleck-asserts-members-will-hold.html | ROLE OF CONGRESS IN G.O.P. STRESSED; Halleck Asserts Members Will Hold Main Responsibility for Republican Policy | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/french-not-disturbed.html | French Not Disturbed | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/trader-lane-starts-moving.html | Trader Lane Starts Moving | True | By Arthur Daley | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/us-asks-changes-in-colonies-move-support-for-asianafrican-bloc-in.html | U.S. ASKS CHANGES IN COLONIES MOVE; Support for Asian-African Bloc in U.N. Indicated if Wording Is Altered | True | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/pacific-institute-leaving-country-long-loss-of-tax-exemption.html | PACIFIC INSTITUTE LEAVING COUNTRY; Long Loss of Tax Exemption Impoverishes Group Often Named in Red Inquiries | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/school-law-needs-revision.html | School Law Needs Revision | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/issues-of-britain-falter-in-london-drop-laid-to-steady-sales.html | ISSUES OF BRITAIN FALTER IN LONDON; Drop Laid to Steady Sales — Industrials Decline, But Ford Climbs | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/-judith-j-lewis-wiUiaiii-turner-toweddec31-exstuent-at-skid-more.html | '. Judith J. Lewis, WiUiaiii Turner ToWedDec.31; Ex-Student at Skid more .Betrothed to Veteran, Electronics Engineer ./.o_____o'-. | True | 8p1/2J1/2l to THe New Yotk Thrift.', | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/guggenheim-fund-names-trustee.html | Guggenheim Fund Names Trustee | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/french-see-sign-of-algeria-rising-they-doubt-that-lagaillarde-would.html | FRENCH SEE SIGN OF ALGERIA RISING; They Doubt That Lagaillarde Would Otherwise Burn His Bridges by Escape | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/expelled-red-hits-party-leadership.html | EXPELLED RED HITS PARTY LEADERSHIP | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/truck-lines-bid-granted.html | Truck Line's Bid Granted | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/hodges-to-study-new-post.html | Hodges to Study New Post | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/rhodesian-parley-survives-a-threat.html | RHODESIAN PARLEY SURVIVES A THREAT | True | Special to The New York Times. | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/us-play-well-received.html | U.S. Play Well Received | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/selassie-and-tubman-confer.html | Selassie and Tubman Confer | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-07 | 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/hunter-rally-wins-75-64.html | Hunter Rally Wins, 75 — 64 | True | | 1988-08-01 | RE0000392151 | RE0000392151 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/dartmouth-names-3-selects-new-board-members-of-amos-tuck-school.html | DARTMOUTH NAMES 3; Selects New Board Members of Amos Tuck School | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/copacabana-given-a-delay-at-hearing.html | COPACABANA GIVEN A DELAY AT HEARING | True | | 1988-08-01 | RE0000392152 | RE0000392152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/president-hails-red-cross-head-at-fund-drive-luncheon-he-also.html | PRESIDENT HAILS RED CROSS HEAD; At Fund Drive Luncheon, He Also Applauds Organization for Role in Disasters | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/sales-show-drop-at-harvester-co-company-estimates-dip-of-5-in-year.html | SALES SHOW DROP AT HARVESTER CO.; Company Estimates Dip of 5% in Year to Oct. 31 -- Decline in Net Seen | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/college-troupers.html | College Troupers | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/us-acts-in-asian-threats.html | U.S. Acts in Asian Threats | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/african-lands-to-join-icao.html | African Lands to Join I.C.A.O. | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/leasehold-sold-here-on-34story-building.html | Leasehold Sold Here On 34-Story Building | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/city-planners-back-6-housing-projects-for-middle-income.html | City Planners Back 6 Housing Projects For Middle Income | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/transport-news-ship-pays-1st-call-norway-black-osprey-here-on.html | TRANSPORT NEWS: SHIP PAYS 1ST CALL; Norway Black Osprey Here on Maiden Voyage -- Port of Houston Sets Record | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/directors-of-h-m-appointed-by-court.html | DIRECTORS OF H. & M. APPOINTED BY COURT | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/two-films-in-one.html | Two Films in One | True | EUGENE ARCHER. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/vote-unanimous-on-tenclub-plan-american-league-will-start-expanded.html | VOTE UNANIMOUS ON TEN-CLUB PLAN; American League Will Start Expanded Operation in '61 and National in '62 | True | By John Drebingerspecial To the New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/womans-world-abroad-budapest-housewives-with-big-string-bags-mast.html | Woman's World Abroad: Budapest; Housewives With Big String Bags Must Market Daily Slacks and High Shoes Worn on Streets for Sake of Comfort | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/crash-survivors-aided-university-sends-6300-for-kin-of-football.html | CRASH SURVIVORS AIDED; University Sends $6,300 for Kin of Football Players | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/potato-futures-up-2-to-5-points-rally-follows-a-twoweek-slump.html | POTATO FUTURES UP 2 TO 5 POINTS; Rally Follows a Two-Week Slump -- Copper Falls and Rubber Rises | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/catskill-forest-fire-halted.html | Catskill Forest Fire Halted | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/diehl-names-vice-president.html | Diehl Names Vice President | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/chiang-party-woos-opposition-leaders.html | CHIANG PARTY WOOS OPPOSITION LEADERS | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/apartments-open-saturday.html | Apartments Open Saturday | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/practicality-rules-plans-for-kitchen.html | Practicality Rules Plans For Kitchen | True | By Rita Reif | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/clara-haskil-65-pianist-is-dead-specialist-in-classical-and.html | CLARA HASKIL, 65, PIANIST, IS DEAD; Specialist in Classical and Romantic Music Was Noted for Recordings | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/scion-of-pioneers-stewart-lee-udall.html | Scion of Pioneers; Stewart Lee Udall | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/latins-to-get-manpower-aid.html | Latins to Get Manpower Aid | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/secondary-trade-shows-advances-northern-states-power-and-southern.html | SECONDARY TRADE SHOWS ADVANCES; Northern States Power and Southern Bell Offerings Are Oversubscribed | True | By Paul Heffernan | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/airraid-test-marks-pearl-harbor-day.html | AIR-RAID TEST MARKS PEARL HARBOR DAY | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/vizsla-becomes-official-dog-breed-hungarian-pointer-of-gold-hue.html | Vizsla Becomes Official Dog Breed; Hungarian Pointer of Gold Hue Gains A.K.C. Sanction | True | By John Rendel | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/phone-rate-rise-sought.html | Phone Rate Rise Sought | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/admiral-de-ronarch.html | ADMIRAL DE RONARCH | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/tito-sends-messages.html | Tito Sends Messages | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/bay-state-wins-delay-option-to-take-over-rail-line-is-extended-to.html | BAY STATE WINS DELAY; Option to Take Over Rail Line Is Extended to April 3 | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/interior-secretary.html | Interior Secretary | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/48-survivors-to-land-rescued-oilore-carrier-men-to-arrive-in-brazil.html | 48 SURVIVORS TO LAND; Rescued Oil-Ore Carrier Men to Arrive in Brazil | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/another-extension-of-the-nuclear-testing-ban.html | Another Extension of the Nuclear Testing Ban | True | By Arthur Krock | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/canadian-six-victor-31.html | Canadian Six Victor, 3-1 | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/heckler-ousted-from-un.html | Heckler Ousted From U.N. | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/guinea-said-to-give-soviet-a-navy-base-guineared-pact-on-base.html | Guinea Said to Give Soviet a Navy Base; GUINEA-RED PACT ON BASE REPORTED | True | By Benjamin Wellesspecial To the New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/jet-service-to-israel-due.html | Jet Service to Israel Due | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/light-at-montauk-gets-brighter-glow.html | LIGHT AT MONTAUK GETS BRIGHTER GLOW | True | | 1988-08-01 | RE0000392152 | RE0000392152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/jones-formally-in-gop-race-for-governorship-in-jersey.html | Jones Formally in G.O.P. Race For Governorship in Jersey | True | By George Cable Wrightspecial To the New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/vacant-plot-sold-on-cabrini-blvd-home-with-doctors-suite-to-be.html | VACANT PLOT SOLD ON CABRINI BLVD.; Home With Doctor's Suite to Be Constructed There -- 3 Properties Bought | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/of-local-origin.html | Of Local Origin | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/texas-order-signed.html | Texas Order Signed | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/un-pushes-science-aid-agency-is-asked-to-draw-plan-for-exchange-of.html | U.N. PUSHES SCIENCE AID; Agency Is Asked to Draw Plan for Exchange of Data | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/kentucky-womens-party.html | Kentucky Women's Party | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/oklahoman-sees-r-kennedy.html | Oklahoman Sees R. Kennedy | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/new-generation-at-work-in-films-children-of-stars-following-in.html | NEW GENERATION AT WORK IN FILMS; Children of Stars Following in Parents' Footsteps -- Some Turn to Producing | True | By Gladwin Hillspecial To the New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/chase-bank-slates-4-stock-dividend-rise-for-cash-rate-companies.html | Chase Bank Slates 4% Stock Dividend, Rise for Cash Rate; COMPANIES TAKE DIVIDEND ACTION | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/bomb-wrecks-car-of-witness-who-helped-convict-teamster.html | Bomb Wrecks Car of Witness Who Helped Convict Teamster | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/cuba-forms-canada-mission.html | Cuba Forms Canada Mission | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/wider-aid-urged-for-universities-york-college-official-backs-direct.html | WIDER AID URGED FOR UNIVERSITIES; York College Official Backs Direct Tax Support for Private Institutions | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/5-records-broken-for-pass-catching.html | 5 RECORDS BROKEN FOR PASS CATCHING | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/louis-senic.html | LOUIS SENIE | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/american-balance-sheet.html | American Balance Sheet | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/american-stars-on-edge-in-perth-incidents-nettle-squad-as-it-awaits.html | AMERICAN STARS ON EDGE IN PERTH; Incidents Nettle Squad as It Awaits Start of Matches With Italy Tomorrow | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/church-bombing-shock-to-cubans-blast-points-up-struggle-between.html | CHURCH BOMBING SHOCK TO CUBANS; Blast Points Up Struggle Between Catholics and Regime on Communism | True | By R. Hart Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/detectives-sentenced-2-convicted-of-conspiracy-in-chicago-police.html | DETECTIVES SENTENCED; 2 Convicted of Conspiracy in Chicago Police Scandal | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/banker-proposes-us-troops-abroad-receive-pay-in-foreign-currency.html | Banker Proposes U.S. Troops Abroad Receive Pay in Foreign Currency; PLAN IS PROPOSED FOR MILITARY PAY | True | By Albert L. Kraus | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/gasoline-stocks-fell-last-week-contraseasonal-dip-called-result-of.html | GASOLINE STOCKS FELL LAST WEEK; Contraseasonal Dip Called Result of Cold Weather Over Most of Nation | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/nolan-and-conerly-drill-at-stadium.html | NOLAN AND CONERLY DRILL AT STADIUM | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/advertising-consumer-ls-growing-younger.html | Advertising: Consumer Is Growing Younger | True | By Robert Alden | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/pope-exhorts-women-bids-them-resist-assaults-on-sanctity-of-family.html | POPE EXHORTS WOMEN; Bids Them Resist Assaults on Sanctity of Family | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/commodities-up-index-rose-to-828-tuesday-from-827-on-monday.html | COMMODITIES UP; Index Rose to 82.8 Tuesday From 82.7 on Monday | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/child-to-mrs-loewenthal.html | Child to Mrs. Loewenthal | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/host-of-yule-designs-will-dress-a-window.html | Host of Yule Designs Will Dress a Window | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/tigers-get-bruton-in-boiling-trade-braves-include-fox-cottier-and.html | Tigers Get Bruton in Boiling Trade; Braves Include Fox, Cottier and Brown in Detroit Deal | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/increased-flow-of-goods-urged-to-restore-balance-in-financial.html | Increased Flow of Goods Urged to Restore Balance in Financial Payments; CURBS ON EXPORT OF FUNDS OPPOSED | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/screen-little-monsters-in-village-of-the-damned-mgm-film-opens-at.html | Screen: Little Monsters in 'Village of the Damned'; M-G-M Film Opens at Neighborhood Houses | True | HOWARD THOMPSON. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/gulf-frontage-is-sold-apartment-is-planned-for-clearwater-beach.html | GULF FRONTAGE IS SOLD; Apartment Is Planned for Clearwater Beach | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/africans-offer-plan-on-algeria-french-community-nations-raise.html | AFRICANS OFFER PLAN ON ALGERIA; French Community Nations Raise Compromise Hopes -- Would Supervise Vote | True | By Kathleen Teltschspecial To the New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/painting-by-hals-brings-509600-price-is-believed-highest-for-his.html | PAINTING BY HALS BRINGS $509,600; Price Is Believed Highest for His Works -- Picture Auctioned in London | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/graft-is-charged-to-38-inspectors-of-wiring-in-city-state-hearing.html | GRAFT IS CHARGED TO 38 INSPECTORS OF WIRING IN CITY; State Hearing Told Pay-Off Is a Standard Practice Among Contractors 38 CITY INSPECTORS NAMED IN BRIBES | True | By Edith Evans Asbury | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/sweden-asks-miss-von-saltza.html | Sweden Asks Miss von Saltza | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/msgr-thomas-j-mhugh.html | MSGR. THOMAS J. M'HUGH | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/immunity-lifted-on-lagaillarde-french-assembly-votes-424-to-21-to.html | IMMUNITY LIFTED ON LAGAILLARDE; French Assembly Votes 424 to 21 to Make the Fugitive Deputy Liable to Arrest | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/hulan-jack-found-guilty.html | Hulan Jack Found Guilty | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/segura-beats-olmedo-62-64.html | Segura Beats Olmedo, 6-2, 6-4 | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/donizetti-opera-dec-31.html | Donizetti Opera Dec. 31 | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/iked-a-reelected-premier-of-japan.html | IKED A RE-ELECTED PREMIER OF JAPAN | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/jack-may-be-able-to-claim-pension-if-he-could-keep-his-job-beyond.html | JACK MAY BE ABLE TO CLAIM PENSION; If He Could Keep Job Beyond End of Year, He Might Qualify for $9,000 Jack May Claim City Pension If He Can Keep Job for a Month | True | By Charles Grutzner | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/moon-stirs-scare-of-missile-attack.html | MOON STIRS SCARE OF MISSILE ATTACK | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/stocks-in-london-in-broad-decline-only-british-funds-and-cape-golds.html | STOCKS IN LONDON IN BROAD DECLINE; Only British Funds and Cape Golds Resist the Trend — Index Off 2.5 Points | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/belgium-lowers-draft-quota.html | Belgium Lowers Draft Quota | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/lipton-a-top-player-resigns-as-a-director-here-of-national-board.html | Lipton, a Top Player, Resigns as a Director Here of National Board | True | By Albert H. Morehead | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/malaya-accuses-congo.html | Malaya Accuses Congo | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/the-waterfront-commission.html | The Waterfront Commission | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/ldcrop-cotton-climbs-further-futures-close-14-points-up-to-3-off.html | LD-CROP COTTON CLIMBS FURTHER; Futures Close 14 Points Up to 3 Off, With Far July Advancing by 25 | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/milestone-in-germany-nation-observes-125th-year-of-its-train.html | MILESTONE IN GERMANY; Nation Observes 125th Year of Its Train Service | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/riverside-church-acting-on-merger-meets-to-ratify-constitution-of.html | RIVERSIDE CHURCH ACTING ON MERGER; Meets to Ratify Constitution of United Church of Christ -- 2d Consolidation Urged | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/jewish-fund-names-chairman-998099929.html | Jewish Fund Names Chairman | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/champion-is-knocked-out.html | Champion Is Knocked Out | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/bonn-chided-for-bulge-in-funds.html | Bonn Chided for Bulge in Funds | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/a-banks-building-bought-in-queens-10story-structure-leased-back-to.html | A BANK'S BUILDING BOUGHT IN QUEENS; 10-Story Structure Leased Back to Jamaica Savings -- Insurer Takes Space | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/mongolia-and-cuba-sign-pact.html | Mongolia and Cuba Sign Pact | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/kennedy-chooses-udall-of-arizona-for-interior-job-representative-40.html | KENNEDY CHOOSES UDALL OF ARIZONA FOR INTERIOR JOB; Representative, 40, Pledges Conservation Action and Better Indian Care SENATOR WILL SEE RUSK Rockefeller Fund President Among Front Runners for Secretary of State Kennedy Names Udall for Interior | True | By W.h. Lawrence | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/cubans-reaping-joy-and-sorrow-reforms-bring-happiness-to-some-rain.html | CUBANS REAPING JOY AND SORROW; Reforms Bring Happiness to Some, Rain to Others -- Majority Adjusting | True | By Max Frankelspecial To the New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/fordham-scores-over-yale-7161-melvin-tallies-five-points-in-row.html | FORDHAM SCORES OVER YALE, 71-61; Melvin Tallies Five Points in Row to Pace Decisive Second-Half Surge | True | By Robert L. Teague | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/article-6-no-title.html | Article 6 — No Title | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/tigercasey-bout-called-off.html | Tiger-Casey Bout Called Off | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/snow-falls-across-europe.html | Snow Falls Across Europe | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/sukarno-sees-gain-of-new-guinea-by-61.html | SUKARNO SEES GAIN OF NEW GUINEA BY '61 | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/columbia-quintet-opens-season-by-beating-city-college-5342.html | Columbia Quintet Opens Season By Beating City College, 53-42 | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/us-cant-confirm-report.html | U.S. Can't Confirm Report | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/bonns-employes-to-get-raise.html | Bonn's Employes to Get Raise | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/quaint-lipstick-cases-emanate-from-barn.html | Quaint Lipstick Cases Emanate From Barn | True | | 1988-08-01 | RE0000392152 | RE0000392152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/spellman-again-to-visit-gls-over-the-holiday.html | Spellman Again to Visit G.I.'s Over the Holiday | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/basilio-kearns-also-take-stand-fighter-says-carbo-never-made-sense.html | BASILIO, KEARNS ALSO TAKE STAND; Fighter Says Carbo 'Never Made Sense' -- Wallman Describes Fight Deals | True | By Tom Wickerspecial To the New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/soviet-tanker-arrives-in-cuba.html | Soviet Tanker Arrives in Cuba | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/lirr-is-seeking-a-busrail-route-applies-to-psc-for-runs-in-northern.html | L.I.R.R. IS SEEKING A BUS-RAIL ROUTE; Applies to P.S.C. for Runs in Northern Fork Between Greenport and City | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/rock-n-roll-mimed-moiseyev-dancers-in-warsaw-give-impression-of-us.html | ROCK 'N' ROLL MIMED; Moiseyev Dancers in Warsaw Give Impression of U.S. | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/foss-rejects-protest-football-chief-sees-merit-to-raiders-claim.html | FOSS REJECTS PROTEST; Football Chief Sees Merit to Raiders' Claim, However | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/new-nose-designed-for-xf5.html | New Nose Designed for X-15 | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/allivy-booters-named-princeton-harvard-dartmouth-place-2-each-on.html | ALL-IVY BOOTERS NAMED; Princeton, Harvard, Dartmouth Place 2 Each on Team | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/cardinals-role-set-cushing-of-boston-will-take-part-in-inauguration.html | CARDINAL'S ROLE SET; Cushing of Boston Will Take Part in Inauguration | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/elaine-schwartz-engaged.html | Elaine Schwartz Engaged | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/veterinarian-of-year-named.html | Veterinarian of Year' Named | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/us-plans-to-set-up-london-trade-center.html | U.S. Plans to Set Up London Trade Center | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/miss-audrey-scharfer-is-a-prospective-bride.html | Miss Audrey Scharfer Is a Prospective Bride | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/owenscorning.html | Owens-Corning | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/interfaith-fund-set-up.html | Interfaith Fund Set Up | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/peter-j-julicher.html | PETER J. JULICHER | True | Special to The New York TImes | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/blood-donations-set-3-concerns-and-city-college-due-to-give-today.html | BLOOD DONATIONS SET; 3 Concerns and City College Due to Give Today | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/twelfth-discoverer-orbited-by-the-us-12th-discoverer-is-orbited-by.html | Twelfth Discoverer Orbited by the U.S.; 12TH DISCOVERER IS ORBITED BY U.S. | True | By United Press International. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/eisenhower-ends-caribbean-watch-recalls-naval-units-after-nicaragua.html | EISENHOWER ENDS CARIBBEAN WATCH; Recalls Naval Units After Nicaragua and Guatemala Say Emergency Passes EISENHOWER ENDS CARIBBEAN PATROL | True | By Felix Belair Jr.special To the New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/sheep-and-swine-set-free.html | Sheep and Swine Set Free | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/relocation-explained-pacific-institute-says-loss-of-tax-exemption.html | RELOCATION EXPLAINED; Pacific Institute Says Loss of Tax Exemption Forced Move | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/fordham-to-raise-rates-300-a-year-rising-costs-cited.html | Fordham to Raise Rates $300 a Year; Rising Costs Cited | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/kennedy-confers-with-uns-chief-reviews-issues-facing-us-sees.html | KENNEDY CONFERS WITH U.N.'S CHIEF; Reviews Issues Facing U.S. -- Sees British Delegate KENNEDY CONFERS WITH U.N.'S CHIEF | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/dairymen-are-told-to-do-more-selling.html | DAIRYMEN ARE TOLD TO DO MORE SELLING | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/papers-and-union-extend-deadline-drivers-and-9-dailies-here.html | PAPERS AND UNION EXTEND DEADLINE; Drivers and 9 Dailies Here Continue Talks in Effort to Avert a Walkout PAPERS AND UNION EXTEND DEADLINE | True | By A.h. Raskin | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/belgrade-wooing-asia-and-africa-uses-aid-and-appeals-for-a-neutral.html | BELGRADE WOOING ASIA AND AFRICA; Uses Aid and Appeals for a Neutral Bloc to Attract Under-Developed States | True | By Paul Underwoodspecial To the New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/alfred-j-peer.html | ALFRED J. PEER | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/eisenhower-sets-civil-war-tribute-proclamation-urges-nation-to.html | EISENHOWER SETS CIVIL WAR TRIBUTE; Proclamation Urges Nation to Observe Centennial EISENHOWER SETS CIVIL WAR TRIBUTE | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/china-assails-imperialists.html | China Assails Imperialists | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/general-electric-to-build-a-reactor.html | GENERAL ELECTRIC TO BUILD A REACTOR | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/a-7story-building-sold-in-mamaroneck.html | A 7-STORY BUILDING SOLD IN MAMARONECK | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/taylor-adapting-romain-gary-book-dramatist-works-on-writers.html | TAYLOR ADAPTING ROMAIN GARY BOOK; Dramatist Works on Writer's Autobiography -- Ford Fund Play is Listed | True | By Sam Zolotow | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/jewish-fund-names-chairman.html | Jewish Fund Names Chairman | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/uar-to-withdraw-troops.html | U.A.R. to Withdraw Troops | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/franconia-ski-races-put-off.html | Franconia Ski Races Put Off | True | | 1988-08-01 | RE0000392152 | RE0000392152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/us-indicts-hoffa-as-misusing-fund-accuses-him-and-2-others-in.html | U.S. INDICTS HOFFA AS MISUSING FUND; Accuses Him and 2 Others in Florida Land Deal U.S. INDICTS HOFFA AS MISUSING FUND | True | By Alvin Shusterspecial To the New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/3-li-parks-vandalize.html | 3 L.I. Parks Vandalize | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/julius-j-bower.html | JULIUS J. BOWER | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/khrushchev-still-ill-misses-party-for-liu.html | Khrushchev, Still Ill, Misses Party for Liu | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/adult-study-seen-as-aid-to-schools-state-education-official-points.html | ADULT STUDY SEEN AS AID TO SCHOOLS; State Education Official Points to White Plains as Example of Benefits | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/lee-c-klemmer-63-magazine-official.html | LEE C. KLEMMER, 63, MAGAZINE OFFICIAL | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/mayor-promises-slumbill-fight-says-he-will-seek-passage-in-albany.html | MAYOR PROMISES SLUM-BILL FIGHT; Says He Will Seek Passage in Albany of Measures Killed Early This Year REPORT CITES PROGRESS Wagner, in TV Broadcast, Charges Legislature Gave City 'Run-Around' | True | By Paul Crowell | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/mayor-promises-help-to-cab-men-pledges-aid-against-holdup-and.html | MAYOR PROMISES HELP TO CAB MEN; Pledges Aid Against Hold-Up and Murder to 2 Who Call | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/empress-of-france-ends-run.html | Empress of France Ends Run | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/insurers-add-to-boards.html | Insurers Add to Boards | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/potomac-power-offering-bonds-40000000-issue-going-on-sale-today-at.html | POTOMAC POWER OFFERING BONDS; $40,000,000 issue Going on Sale Today at Price to Yield 4.95% | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/jacks-conviction-arouses-harlem-feelings-range-from-anger-to.html | JACK'S CONVICTION AROUSES HARLEM; Feelings Range From Anger to Resignation -- Many See Anti-Negro Influence | True | By Layhmond Robinson | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/police-fight-seen-as-harm-to-public-supreme-court-judge-says.html | POLICE FIGHT SEEN AS HARM TO PUBLIC; Supreme Court Judge Says Citizens and System of Justice Are Victims QUOTA' IS ISSUE IN CASE Cassese Ordered to Testify in Suit Charging False Arrest for Parking | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/jet-plane-linked-to-air-pollution-airliner-takeoff-reported-to-be.html | JET PLANE LINKED TO AIR POLLUTION; Airliner Take-Off Reported to Be the Equivalent of 6,850 Passenger Cars | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/4-killed-at-atlas-sites.html | 4 Killed at Atlas Sites | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/colts-take-lead-in-total-offense-baltimore-replaces-cards-with-3796.html | COLTS TAKE LEAD IN TOTAL OFFENSE; Baltimore Replaces Cards With 3,796 Yards -- Air Attack Gains 2,637 | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/nixon-victor-in-kentucky.html | Nixon Victor in Kentucky | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/skuse-rides-3-winners.html | Skuse Rides 3 Winners | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/agronomy-society-elects.html | Agronomy Society Elects | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/john-n-gartner-to-wed-hazel-adrienne-taub.html | John N. Gartner to Wed; Hazel Adrienne Taub | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/4-slum-companies-face-dissolve-order.html | 4 SLUM COMPANIES FACE DISSOLVE ORDER | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/dyas-auburn-fullback-picked-for-top-1game-performance.html | Dyas, Auburn Fullback, Picked For Top 1-Game Performance | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/harvest-moon-wins-at-361.html | Harvest Moon Wins at 36-1 | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/6-killed-32-hurt-at-rail-grossing-trucktrain-crash-looses-flaming.html | 6 KILLED, 32 HURT AT RAIL GROSSING; Truck-Train Crash Looses Flaming Gas -- 4 Members of Family Are Victims | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/theatre-literary-humor-love-and-libel-with-dennis-king-opens.html | Theatre: Literary Humor;' Love and Libel,' With Dennis King, Opens | True | By Howard Taubman | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/overheard-in-a-huddle.html | Overheard in a Huddle | True | By Arthur Daley | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/clergymen-spurn-superchurch-bid-committee-rejects-a-plan-giving-new.html | CLERGYMEN SPURN SUPER-CHURCH BID; Committee Rejects a Plan Giving New Powers to the National Council | True | By George Dugumspecial To the New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392152 | RE0000392152 |