Exhibit C250

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/sabin-fears-delay-in-vaccine-supply.html | SABIN FEARS DELAY IN VACCINE SUPPLY | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/stocks-chalk-up-a-sweeping-gain-average-climbs-by-436-as-trading.html | STOCKS CHALK UP A SWEEPING GAIN; Average Climbs by 4.36 as Trading Volume Quickens to 3,660,000 Shares TICKER IS BEHIND BUYING Ampex, Most Active Issue, Rises 1/4 -- Rail List Lags -- Industrials Soar STOCKS CHALK UP A SWEEPING GAIN | True | By Burton Crane | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/bill-for-tax-rise-voted-in-michigan.html | BILL FOR TAX RISE VOTED IN MICHIGAN | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/xray-risk-studied-by-british-experts.html | X-RAY RISK STUDIED BY BRITISH EXPERTS | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/congo-province-gets-army-law-kasavubu-imposes-martial-rule-in.html | CONGO PROVINCE GETS ARMY LAW; Kasavubu Imposes Martial Rule in Oriental -- Drive on Lumumba Forces Seen | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/geology-medal-awarded.html | Geology Medal Awarded | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/hedi-k-katz-dies-at-70-exconcert-violinist-founded-henry-st-music.html | HEDI K. KATZ DIES AT 70; Ex-Concert Violinist Founded Henry St. Music School | True | Sinc1al to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/appeals-to-supreme-court.html | Appeals to Supreme Court | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/power-production-at-a-3month-high.html | POWER PRODUCTION AT A 3-MONTH HIGH | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/birmingham-city-wins-beats-boldklub-50-to-gain-cup-soccer.html | BIRMINGHAM CITY WINS; Beats Boldklub, 5-0, to Gain Cup Soccer Semi-Finals | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/sending-capital-overseas-foreign-investments-declared-no-drain-on.html | Sending Capital Overseas; Foreign Investments Declared No Drain on Dollar | True | RICHARD T. TURNER, | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/president-to-meet-press.html | President to Meet Press | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/prosecutors-assailant-jailed.html | Prosecutor's Assailant Jailed | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/five-leading-economists-agree-business-suffers-a-mild-slump.html | Five Leading Economists Agree Business Suffers a Mild Slump | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/scholarship-to-go-on-ohio-democrats-to-give-funds-canceled-by.html | SCHOLARSHIP TO GO ON; Ohio Democrats to Give Funds Canceled by Republican | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/musicians-reelect-chief.html | Musicians Re-elect Chief | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/howard-hughes-signs-stock-plan-agrees-to-trustee-his-78-holding-of.html | HOWARD HUGHES SIGNS STOCK PLAN; Agrees to Trustee His 78% Holding of the Shares in Trans World Airlines BIG LOAN IS EXPECTED Group of Banks, Insurance Companies Due to Arrange $168,800,000 Credit HOWARD HUGES SIGNS STOCK PLAN | True | | 1988-08-01 | RE0000392152 | RE0000392152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/gleason-to-head-new-program-slated-for-jan-20-on-cbstv.html | GLEASON TO HEAD NEW PANEL SHOW; Program Slated for Jan. 20 on C.B.S-TV -- N.B.C. Lists Special News Reports | True | By Val Adams | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/cuban-denies-charge-diplomat-rejects-colleagues-accusation-on.html | CUBAN DENIES CHARGE; Diplomat Rejects Colleague's Accusation on Beating | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/coast-utility-gains-suburban-gas-services-net-rose-in-year-6-months.html | COAST UTILITY GAINS; Suburban Gas Service's Net Rose in Year, 6 Months | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/bergen-names-buying-agent.html | Bergen Names Buying Agent | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/lionel-acquires-telerad-concern-expands-electronic-line-99000.html | LIONEL ACQUIRES TELERAD CONCERN; Expands Electronic Line -- 99,000 Shares Involved in Transaction | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/bazaar-tomorrow-set-by-the-lycee-francais.html | Bazaar Tomorrow Set By the Lycee Francais | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/rent-curbs-hurting-tenant-say-owners.html | RENT CURBS HURTING TENANT, SAY OWNERS | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/easier-aid-terms-asked-pakistan-makes-plea-for-needy-nations-at.html | EASIER AID TERMS ASKED; Pakistan Makes Plea for Needy Nations at Karachi Parley | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/fete-at-musical-planned-jan-17-by-school-here-miss-hewitts-teachers.html | Fete at Musical Planned Jan. 17 By School Here; Miss Hewitt's Teachers' Retirement Fund Will Gain at 'Camelot' | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/italian-strikers-battle-police.html | Italian Strikers Battle Police | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/3-countries-quit-un-congo-force-in-protest-move-pullouts-set-by.html | 3 COUNTRIES QUIT U.N. CONGO FORCE IN PROTEST MOVE; Pull-Outs Set by Yugoslavia, U.A.R. and Ceylon -- Ghana and Indonesia May Act ALL SUPPORT LUMUMBA Belgrade Also Withdrawing Envoys -- Kasavubu Orders Army Rule in Province 3 COUNTRIES QUIT U.N. CONGO FORCE | True | By James Feronspecial To the New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/controls-maker-shows-dip-in-net-universals-income-is-14c-a-share-in.html | CONTROLS MAKER SHOWS DIP IN NET; Universal's Income is 14c a Share in Quarter to Oct. 31, Against 15c COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/to-raise-fund-for-blind-children.html | To Raise Fund for Blind Children | True | MERLE E. FRAMPTON, | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/kelso-in-100000-handicap.html | Kelso in $100,000 Handicap | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/byrd-memorial-slated-structure-above-wellington-to-face-the.html | BYRD MEMORIAL SLATED; Structure Above Wellington to Face the Antarctic | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/callas-in-return-to-la-scala-opera-notables-in-milan-audience-as.html | CALLAS IN RETURN TO LA SCALA OPERA; Notables in Milan Audience as Soprano Ends Rift That Began in 1958 | True | By Milton Brackerspecial To the New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/fanny-may-revises-rates.html | Fanny May Revises Rates | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/kathleen-mckenna-to-be-feted-dec-21.html | Kathleen McKenna To Be Feted Dec. 21 | True | | 1988-08-01 | RE0000392152 | RE0000392152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/closing-of-new-orleans-schools-seems-nearer-in-funds-tieup.html | Closing Of New Orleans Schools Seems Nearer in Funds Tie-Up; Education Official Fears Local Banks Will Not Release Any Money Unless Supreme Court Acts in the Case | True | By Foster Haileyspecial To New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/twas-terminal-standing-on-own-5500-supports-removed-11000000pound.html | T.W.A.'S TERMINAL STANDING ON OWN; 5,500 Supports Removed -- 11,000,000-Pound Roof Is Held by 4 Buttresses | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/gop-hopes-dim-in-illinois-vote-carpentier-discounts-fraud-in.html | G.O.P. HOPES DIM IN ILLINOIS VOTE; Carpentier Discounts Fraud in Chicago -- Sees Kennedy Certification Soon | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/cornish-hens-are-ideal-holiday-fare.html | Cornish Hens Are Ideal Holiday Fare | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/maryland-roads-agency-places-125-million-bonds-at-32936-municipal.html | Maryland Roads Agency Places 12.5 Million Bonds at 3.2936% MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/miss-sawtelle-fiancee-of-robert-c-gebhardt.html | Miss Sawtelle Fiancee Of Robert C. Gebhardt | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/ernest-0-salman.html | ERNEST 0. SALMAN | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/tobay-pond-saved-it-will-become-refuge-for-wildlife-on-li-south.html | TOBAY POND SAVED; It Will Become Refuge for Wildlife on L.I. South Shore | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/panel-on-teachers-meets.html | Panel on Teachers Meets | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/jersey-jobless-increase.html | Jersey Jobless Increase | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/mary-littell-betrothed.html | Mary Littell Betrothed | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/soybeans-and-rye-lead-grain-surge-gains-in-both-exceed-a-cent.html | SOYBEANS AND RYE LEAD GRAIN SURGE; Gains in Both Exceed a Cent -- December Wheat Sets Highs for Season | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/state-now-paying-roads-full-cost-at-expressway-dedication-governor.html | STATE NOW PAYING ROADS FULL COST; At Expressway Dedication, Governor Says Building Is Ahead of U.S. Funds | True | By Warren Weaver Jr.special To the New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/mrs-r-sanstrom.html | MRS. R. SANSTROM | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/campari-defeats-brown-on-points-lightweightchampion-loses-nontitle.html | CAMPARI DEFEATS BROWN ON POINTS; Lightweight Champion Loses Non-Title Bout After He Is Floored in Second | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/business-loans-rose-40-million-banks-also-note-increase-in-their.html | BUSINESS LOANS ROSE 40 MILLION; Banks Also Note Increase in Their Holdings of U.S. Government Securities | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/soviet-bids-un-compel-us-troops-to-quit-korea-sharp-statement.html | Soviet Bids U.N. Compel U.S. Troops to Quit Korea; Sharp Statement, Linked to Decisions at Communist Parley, Charges That Unification Is Being Blocked MOSCOW SAYS U.S. BARS KOREA UNITY | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/henry-tcoates-long-an-engineer-president-of-firm-that-also-did.html | HENRY T.COATES, LONG AN ENGINEER; President of Firm That Also Did Accounting Dies at 82 uCo-Author of Book | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/ballet-highbrow-fun.html | Ballet: High-Brow Fun | True | By John Martin | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/world-policeman-role-sought-for-irish-troops.html | World Policeman Role Sought for Irish Troops | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/plan-on-coloreds-set-by-verwoerd-mixedrace-group-will-get-separate.html | PLAN ON COLOREDS SET BY VERWOERD; Mixed-Race Group Will Get Separate Status and Local Rule in South Africa | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/leonfischerh ead-of-rumanian-units.html | LEONFISCHER, HEAD OF RUMANIAN UNITS | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/6300-sent-for-players-kin.html | $6,300 Sent for Players' Kin | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/title-fight-drills-end-today.html | Title Fight Drills End Today | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/medal-for-president-eisenhower-will-get-hoover-leadership-award.html | MEDAL FOR PRESIDENT; Eisenhower Will Get Hoover Leadership Award | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/insurance-merger-set.html | Insurance Merger Set | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/george-w-bell.html | GEORGE W. BELL | True | Sceclal to The New York Times | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/dealers-reduce-rates-for-commercial-paper.html | Dealers Reduce Rates For Commercial Paper | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/local-democratic-politics-de-sapio-said-to-have-sponsored-and.html | Local Democratic Politics; De Sapio Said to Have Sponsored and Accomplished Reforms | True | B. LEO SCHWARZ. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/atom-unit-meets-on-pest-control-scientists-from-many-lands-confer.html | ATOM UNIT MEETS ON PEST CONTROL; Scientists From Many Lands Confer in India on Ways to Combat Insects | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/prlcefixing-is-laid-to-makers-of-desks.html | PRICE-FIXING IS LAID TO MAKERS OF DESKS | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/red-wings-score-over-rangers31-delvecchio-gets-two-goals-worsley.html | RED WINGS SCORE OVER RANGERS,3-1; Delvecchio Gets Two Goals -- Worsley Has 42 Saves in Hockey Game Here | True | By William J. Briordy | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/college-rolls-increase-to-peak-of-3610007.html | College Rolls Increase To Peak of 3,610,007 | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/jersey-road-toll-57-in-month.html | Jersey Road Toll 57 in Month | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/us-trade-status-abroad-assessed-automation-among-answers-to-foreign.html | U.S. TRADE STATUS ABROAD ASSESSED; Automation Among Answers to Foreign Competition, N.A.M. Parley Told | True | By Will Lissner | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/britons-exhorted-by-foreign-chief-earl-of-home-emphasizes.html | BRITONS EXHORTED BY FOREIGN CHIEF; Earl of Home Emphasizes Sacrifices to Beat Reds -- Puts Defense First | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/pickets-avoid-police-detail-awaits-wives-of-39-moonlighters-in-vain.html | PICKETS AVOID POLICE; Detail Awaits Wives of 39 Moonlighters in Vain | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/sinatra-in-movie-deal-will-produce-films-budgeted-at-15-million-for.html | SINATRA IN MOVIE DEAL; Will Produce Films Budgeted at 15 Million for U.A. | True | | 1988-08-01 | RE0000392152 | RE0000392152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/state-epilepsy-aid-due-new-center-will-rehabilitate-reformatory.html | STATE EPILEPSY AID DUE!; New Center Will Rehabilitate! Reformatory Inmates I | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/pakistan-seeks-aid-from-soviet-on-oil.html | PAKISTAN SEEKS AID FROM SOVIET ON OIL | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/upgrading-inferior-courts.html | Upgrading 'Inferior' Courts | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/music-flemish-works.html | Music: Flemish Works | True | By Eric Salzman | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/london-change-sought-commons-considers-moving-of-covent-garden.html | LONDON CHANGE SOUGHT; Commons Considers Moving of Covent Garden Market | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/eivindelstaddead-engineer-was-s8.html | EIVINDELSTADDEAD, ENGINEER WAS S8 | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/rail-workers-lose-court-test-on-jobs.html | RAIL WORKERS LOSE COURT TEST ON JOBS | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/addicts-centers-sought-by-javits-senator-says-he-will-ask-for.html | ADDICTS CENTERS SOUGHT BY JAVITS, Senator Says He Will Ask for Security Hospital in Area for Youthful Offenders | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/easing-of-curbs-asked-britain-is-urged-to-lift-more-dollar-import.html | EASING OF CURBS ASKED; Britain Is Urged to Lift More Dollar Import Restrictions | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/lutherans-cite-construction.html | Lutherans Cite Construction | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/hammarskjold-sees-chaos-if-un-should-quit-congo-un-head-voices.html | Hammarskjold Sees Chaos If U.N. Should Quit Congo; U.N. HEAD VOICES FEARS ON CONGO | True | By Sam Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/bonzo-pays-1540-after-easy-score-brooks-third-winner-beats-poppy.html | BONZO PAYS $15.40 AFTER EASY SCORE; Brooks' Third Winner Beats Poppy Jay -- Corle Now Has 8 Victories in 3 Days | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/colzani-and-hines-in-nabucco-at-met.html | Colzani and Hines in 'Nabucco' at 'Met' | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/15story-building-planned.html | 15-Story Building Planned | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/arkansas-a-and-m-named.html | Arkansas A. and M. Named | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/a-dinner-menu-for-tonight.html | A Dinner Menu for Tonight | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/navy-says-3-lived-for-16-days-in-ship-sunk-at-pearl-harbor-report.html | Navy Says 3 Lived for 16 Days In Ship Sunk at Pearl Harbor; REPORT RELEASED ON PEARL HARBOR | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/appeal-on-dependents-planned.html | Appeal on Dependents Planned | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/train-was-doing-70-miles.html | Train Was Doing 70 Miles | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/comic-gives-shocks-with-moral-lenny-bruce-heads-program-at-basin.html | Comic Gives Shocks With Moral; Lenny Bruce Heads Program at Basin Street East | True | By Arthur Gelb | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/john-j-probst-sr.html | JOHN J. PROBST SR. | True | Special to The New York Times. I | 1988-08-01 | RE0000392152 | RE0000392152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/dr-lucy-morgan.html | DR. LUCY MORGAN | True | Special to The New York Times | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/aromatic-nut-goes-with-chicken-or-rice-or-pasta.html | Aromatic Nut Goes With Chicken or Rice or Pasta | True | By Craig Claiborne | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/howard-c-veit.html | HOWARD C. VEIT | True | Special to The New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/air-currents-shift-harsh-winter-seen.html | AIR CURRENTS SHIFT; HARSH WINTER SEEN | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/harold-eharris-57-a-bank-executive.html | HAROLD E.HARRIS, 57, A BANK EXECUTIVE | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/minihane-prefers-canada.html | Minihane Prefers Canada | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/television-yanki-no-abc-documentary-on-castros-effect-on-latin.html | Television: 'Yanki, No!'; A.B.C. Documentary on Castro's Effect on Latin America Produced by Time, Inc. | True | By Jack Gould | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/kennedy-margin-in-state-to-drop-electionnight-plurality-cut.html | KENNEDY MARGIN IN STATE TO DROP; Election-Night Plurality Cut Officially by 20,248 Votes -- Lead in U.S. Is 132,584 | True | By Clayton Knowles | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/high-court-hears-test-of-blue-law-massachusetts-lords-day-act-is.html | HIGH COURT HEARS TEST OF BLUE LAW; Massachusetts Lord's Day Act Is Under Attack by Jewish Merchants | True | By Anthony Lewisspecial To the New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/nutrition-counsel-urged-on-dentists.html | NUTRITION COUNSEL URGED ON DENTISTS | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/draw-is-reported-in-laotian-battle-rightwing-troops-retreat-from-ca.html | DRAW IS REPORTED IN LAOTIAN BATTLE; Right-Wing Troops Retreat From Ca Dinh Crossing Held by Neutralists | True | By Jacques Nevardspecial To the New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/western-maryland-denies-c-o-deal.html | WESTERN MARYLAND DENIES C. & O. DEAL | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/marine-midland-raises-aide.html | Marine Midland Raises Aide | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/miss-varner-advances-defeats-martha-mcmullin-in-state-squash.html | MISS VARNER ADVANCES; Defeats Martha McMullin in State Squash Racquets | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/dec-21-premiere-of-pepe-to-aid-medical-center-lila-motley-cancer.html | Dec. 21 Premiere Of 'Pepe' to Aid Medical Center; Lila Motley Cancer Unit Sponsors Benefit for N.Y.U. Institution | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/buckley-and-keogh-to-see-kennedy-on-split-in-party-kennedy-to-meet.html | Buckley and Keogh to See Kennedy on Split in Party; KENNEDY TO MEET 2 CITY DEMOCRATS | True | By Leo Egan | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/bonns-china-imports-rise.html | Bonn's China Imports Rise | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/rheumatic-disease-called-ah-enigma.html | RHEUMATIC DISEASE CALLED AH ENIGMA | True | | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/hungry-owls-perform-nightly-for-bird-watchers-in-jersey.html | Hungry Owls Perform Nightly For Bird Watchers in Jersey | True | By Robert H. Phelpsspecial To the New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/data-show-gains-on-hybrid-rocket-studies-on-the-combination-of.html | DATA SHOW GAINS ON HYBRID ROCKET; Studies on the Combination of Liquid and Solid Fuels Indicate Feasibility | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/ceylon-to-recall-soldiers.html | Ceylon to Recall Soldiers | True | | 1988-08-01 | RE0000392152 | RE0000392152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/196 0/12/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392 152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/196 0/12/08/archives/us-condemns-red-stand.html | U.S. Condemns Red Stand | True | Special to The New York Times. | 1988-08-01 | RE0000392 152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/196 0/12/08/archives/no-offer-fulbright-says.html | No Offer, Fulbright Says | True | | 1988-08-01 | RE0000392 152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/196 0/12/08/archives/romulo-cautions-manila-on-sugar.html | ROMULO CAUTIONS MANILA ON SUGAR | True | Special to The New York Times. | 1988-08-01 | RE0000392 152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/196 0/12/08/archives/bonefish-in-schools-decline-invitation-to-dine-with-unshaven.html | Bonefish in Schools Decline Invitation to Dine With Unshaven Anglers | True | By Frank M. Blunkspecial To the New York Times. | 1988-08-01 | RE0000392 152 | RE0000392152 |
| 1960-12-08 | 1960-12-08 | https://www.nytimes.com/196 0/12/08/archives/for-graduated-parking-taxes.html | For Graduated Parking Taxes | True | WILLIAM VOGT. | 1988-08-01 | RE0000392 152 | RE0000392152 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/196 0/12/09/archives/us-declines-bid-on-fair-will-not-enter-morocco-trade-show-because.html | U.S. DECLINES BID ON FAIR; Will Not Enter Morocco Trade Show Because of Budget | True | Special to The New York Times. | 1988-08-01 | RE0000392 153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/196 0/12/09/archives/nbctv-slates-report-on-sitins-solution-of-nashville-tenn-incident.html | N.B.C.-TV SLATES REPORT ON SIT-INS; Solution of Nashville, Tenn., Incident to Be Related -- Talman Is Re-Hired | True | By Val Adams | 1988-08-01 | RE0000392 153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/196 0/12/09/archives/strike-averted-on-papers-here-new-pact-with-deliverers-drawn-up.html | STRIKE AVERTED ON PAPERS HERE; New Pact With Deliverers Drawn Up After Deadline -- Union Votes Today | True | By A.h. Baskin | 1988-08-01 | RE0000392 153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/196 0/12/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392 153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/196 0/12/09/archives/migrant-aid-to-be-drafted.html | Migrant Aid to Be Drafted | True | | 1988-08-01 | RE0000392 153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/196 0/12/09/archives/hungarian-assails-un-delegate-protesting-report-scores-hammerskjold.html | HUNGARIAN ASSAILS U.N.; Delegate, Protesting Report, Scores Hammerskjold | True | Special to The New York Times. | 1988-08-01 | RE0000392 153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/196 0/12/09/archives/reporter-honored-scrippshoward-writer-gets-dutch-journalism-award.html | REPORTER HONORED; Scripps-Howard Writer Gets Dutch Journalism Award | True | | 1988-08-01 | RE0000392 153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/196 0/12/09/archives/early-reply-due-choice-for-secretary-of-state-is-believed-factor-in.html | EARLY REPLY DUE; Choice for Secretary of State Is Believed Factor in Delay KENNEDY OFFERS STEVENSON POST | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392 153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/196 0/12/09/archives/bazaar-to-benefit-nursery.html | Bazaar to Benefit Nursery | True | | 1988-08-01 | RE0000392 153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/196 0/12/09/archives/generator-contract-is-let.html | Generator Contract Is Let | True | | 1988-08-01 | RE0000392 153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/196 0/12/09/archives/bruins-beat-hawks-51-burns-scores-2-goals-while-boston-is.html | BRUINS BEAT HAWKS, 5-1; Burns Scores 2 Goals While Boston Is Short-Handed | True | | 1988-08-01 | RE0000392 153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/196 0/12/09/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1988-08-01 | RE0000392 153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/196 0/12/09/archives/leftists-rounded-up.html | Leftists Rounded Up | True | By Jacques Nevardspecial to the New York Times. | 1988-08-01 | RE0000392 153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/196 0/12/09/archives/ungar-summoned-in-contempt-case-jack-trial-witness-faces-hearing.html | UNGAR SUMMONED IN CONTEMPT CASE; Jack Trial Witness Faces Hearing Tuesday -- Hogan Starts Bar Procedure | True | By Charles Grutzner | 1988-08-01 | RE0000392 153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/196 0/12/09/archives/walter-f-oloughlin.html | WALTER F. O'LOUGHLIN | True | | 1988-08-01 | RE0000392 153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/196 0/12/09/archives/estimate-raised-for-cotton-crop-farm-agencys-final-report-for-60.html | ESTIMATE RAISED FOR COTTON CROP; Farm Agency's Final Report for '60 Puts Harvest at 14,309,000 Bales | True | | 1988-08-01 | RE0000392 153 | RE0000392153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/soft-words-train-birds-for-movies-kennards-steady-soothing-talk.html | SOFT WORDS TRAIN BIRDS FOR MOVIES; Kennard's Steady, Soothing Talk Quickly Makes a Sparrow Play Dead | True | By Murray Schumachspecial To the New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/milk-study-urged-metropolitan-group-calls-for-survey-of-price.html | MILK STUDY URGED; Metropolitan Group Calls for Survey of Price System | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/metropolitan-amateur-is-slated-for-jersey-links-aug-10-to-13.html | Metropolitan Amateur Is Slated For Jersey Links Aug. 10 to 13 | True | By Lincoln A. Werden | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/the-enchantment-of-the-bahamas-isles-heightened-by-the-joys-of.html | The Enchantment of the Bahamas Isles Heightened by the Joys of Fishing | True | By Frank M. Blunkspecial To the New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/2-railroad-unions-offer-merger-plan.html | 2 RAILROAD UNIONS OFFER MERGER PLAN | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/hillary-reports-phenomenon.html | Hillary Reports 'Phenomenon' | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/lutheran-missions-set-record-budget.html | LUTHERAN MISSIONS SET RECORD BUDGET | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/gondoliers-planned-dorothy-raedler-to-stage-it-jan-25-at-city.html | GONDOLIERS PLANNED; Dorothy Raedler to Stage It Jan. 25 at City Center | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/mr-stevenson-at-the-un.html | Mr. Stevenson at the U.N. | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/reds-awaiting-view-of-us-on-doctrine.html | REDS AWAITING VIEW OF U.S. ON DOCTRINE | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/school-joins-hospital-ywca-nursing-students-to-get-clinical-work.html | SCHOOL JOINS HOSPITAL; Y.W.C.A. Nursing Students to Get Clinical Work | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/one-killed-in-attempt-to-seize-cuban-plane.html | One Killed in Attempt To Seize Cuban Plane | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/gold-water-asks-end-of-aid-by-us-gifts-abroad-achieve-little-he.html | GOLD WATER ASKS END OF AID BY U.S.; Gifts Abroad Achieve Little, He Tells N.A.M. Meeting GOLD WATER ASKS END OF AID BY U.S. | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/warriors-defeat-knicks-114-to-111-chamberlain-sinks-8-of-last-10.html | WARRIORS DEFEAT KNICKS, 114 TO 111; Chamberlain Sinks 8 of Last 10 Foul Shots to Clinch Victory -- Royals Win | True | PHILADELPHIA, Dec. 8 | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/edward-h-mackenzie.html | EDWARD H. MACKENZIE | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/school-buys-bayonne-tract.html | School Buys Bayonne Tract | True | Special to The New York Times | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/child-study-group-opens-new-offices.html | Child Study Group Opens New Offices | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/us-envoy-to-quit-netherlands.html | U.S. Envoy to Quit Netherlands | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/4-shoot-71s-share-lead-in-senior-open.html | 4 SHOOT 71'S SHARE LEAD IN SENIOR OPEN | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/dr-harold-rosenhaus.html | DR. HAROLD ROSENHAUS! | True | | 1988-08-01 | RE0000392153 | RE0000392153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/latinamerican-zest-on-midtown-menu.html | Latin-American Zest on Midtown Menu | True | By Craig Claiborne | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/stevenson-offer-welcomed-at-un-many-express-hope-that-appointment.html | STEVENSON OFFER WELCOMED AT U.N.; Many Express Hope That Appointment Would Bring Strong Leadership | True | By David Andersonspecial To the New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/exhibit-and-sale.html | Exhibit and Sale | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/presidents-visit-set-he-and-wife-to-stay-in-house-at-palm-springs.html | PRESIDENT'S VISIT SET; He and Wife to Stay in House at Palm Springs Club | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/to-reduce-dutyfree-goods.html | To Reduce Duty-Free Goods | True | KARL F. KUNREUTHER. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/surgeons-report-on-chilling-body-new-technique-is-found-to-aid-in.html | SURGEONS REPORT ON CHILLING BODY; New Technique Is Found to Aid in Heart and Brain Operations, Doctors Heart | True | By Robert K. Plumb | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/port-agency-opens-2d-heliport-linking-downtown-to-airfields.html | Port Agency Opens 2d Heliport, Linking Downtown to Airfields | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/taxpayer-in-flashing-is-bought-by-investor.html | Taxpayer in Flashing Is Bought by Investor | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/additive-curbs-on-foods-scored-du-pont-researcher-says-us.html | ADDITIVE CURBS ON FOODS SCORED; Du Pont Researcher Says U.S. Legislation Imposes Too Strict Safety Rule | True | By Bess Furmanspecial Tothe New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/film-on-australians-opens-at-music-hall.html | Film on Australians Opens at Music Hall | True | By Bosley Crowther | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/khrushchev-meets-uar-aide.html | Khrushchev Meets U.A.R. Aide | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/contract-bridge-haste-about-taking-an-ace-can-be-unwise-in-a-large.html | Contract Bridge; Haste About Taking an Ace Can Be Unwise in a Large Number of Situations j | True | By Albert H. Morehead | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/brilliant-silks-defy-winter.html | Brilliant Silks Defy Winter | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/3-states-defend-sundaysale-ban-pennsylvania-maryland-and.html | 3 STATES DEFEND SUNDAY-SALE BAN; Pennsylvania, Maryland and Massachusetts in Pleas Before Supreme Court | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/air-france-strike-grounds-15-jets.html | AIR FRANCE STRIKE GROUNDS 15 JETS | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/mayor-bids-aides-keep-budget-low-letter-orders-them-not-to-ask-for.html | MAYOR BIDS AIDES KEEP BUDGET LOW; Letter Orders Them Not to Ask for More Than They Absolutely Need NO NEW TAXES FORECAST But Higher Costs in 1961-62 Fiscal Year Are Expected From Added Obligations | True | By Paul Crowell | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/giant-towboat-is-christened.html | Giant Towboat Is Christened | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/tutones-put-is-best-52foot-10-34inch-mark-wins-in-loughlin-games.html | TUTONE'S PUT IS BEST; 52-Foot 10 3/4-Inch Mark Wins in Loughlin Games Here | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/miss-rebecca-trent-to-be-feted-in-south.html | Miss Rebecca Trent To Be Feted in South | True | | 1988-08-01 | RE0000392153 | RE0000392153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/alternative-to-necktie-gift-of-shaving-lotion.html | Alternative to Necktie: Gift of Shaving Lotion | True | By Mary Burt Holmes | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/urban-post-urged-cabinet-department-is-planned-by-kennedy-for-city.html | URBAN POST URGED; Cabinet Department Is Planned by Kennedy for City Problems KENNEDY TO SEEK URBAN SECRETARY | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/triangle-club-opens-69th-annual-show.html | TRIANGLE CLUB OPENS 69TH ANNUAL SHOW | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/vote-set-on-61-quotas.html | Vote Set on '61 Quotas | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/london-market-slides-further-bank-rate-reduction-fails-to-halt.html | LONDON MARKET SLIDES FURTHER; Bank Rate Reduction Fails to Halt Decline -- Index Dips to Year's Low | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/electric-gadgets-do-many-tasks.html | Electric Gadgets Do Many Tasks | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/bermuda-golfers-win-riddells-bay-team-first-with-187-in-goodwill.html | BERMUDA GOLFERS WIN; Riddell's Bay Team First With 187 in Goodwill Tourney | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/bomb-in-car-kills-teamster-26-as-he-starts-engine-in-queens.html | Bomb in Car Kills Teamster, 26, As He Starts Engine in Queens | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/temple-emanuel-begins-expansion-razing-of-6-buildings-for-classroom.html | TEMPLE EMANU-EL BEGINS EXPANSION; Razing of 6 Buildings for Classroom Addition is Started on 66th St. | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/stork-club-asserts-it-is-anger-victim.html | STORK CLUB ASSERTS IT IS 'ANGER' VICTIM | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/new-problem-of-filling-jobs-in-pentagon.html | New Problem of Filling Jobs in Pentagon | True | By Arthur Krock | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/spellman-to-honor-couples.html | Spellman to Honor Couples | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/salvation-army-pageant-set.html | Salvation Army Pageant Set | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/sidelights-chicago-brokers-found-chilly.html | Sidelights; Chicago Brokers Found Chilly | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/futures-in-cotton-register-declines.html | FUTURES IN COTTON REGISTER DECLINES | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/101st-airborne-to-meet.html | 101st Airborne to Meet | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/arthur-h-larson.html | ARTHUR H. LARSON | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/african-summit-talks-urged.html | African Summit Talks Urged | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/directors-elect-officers.html | Directors Elect Officers | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/young-aides-fill-gap-till-jan-20-with-only-six-weeks-left-gop.html | YOUNG AIDES FILL GAP TILL JAN. 20; With Only Six Weeks Left, G.O.P. Administration Is Undergoing Changes | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/shafroth-gets-court-post.html | Shafroth Gets Court Post | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/3-sign-for-shrine-game.html | 3 Sign for Shrine Game | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/265000000-financing-deal-nearly-complete-twa-says.html | $265,000,000 Financing Deal Nearly Complete, T.W.A. Says | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/uhrlass-captures-silver-skates-race.html | UHRLASS CAPTURES SILVER SKATES RACE | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/bold-steps-urged-on-us-finances-congress-unit-hears-expert-offer.html | BOLD STEPS URGED ON U.S. FINANCES; Congress Unit Hears Expert Offer Plan for Solution of Global Problems | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/miss-leslie-ekenberg-feted-at-cedarhurst-tea.html | Miss Leslie Ekenberg Feted at Cedarhurst Tea | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/symington-hopes-to-speed-his-plan-seeking-ways-to-carry-out-defense.html | SYMINGTON HOPES TO SPEED HIS PLAN; Seeking Ways to Carry Out Defense Reorganization Without Legislation | True | Special to The New York times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/tv-mary-martin-soars-as-peter-pan-luster-undiminished-after-four.html | TV: Mary Martin Soars as Peter Pan; Luster Undiminished After Four Years Cyril Ritchard Also Shines in Revival | True | By Jack Gould | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/rheem-acquires-calcor-unit.html | Rheem Acquires Calcor Unit | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/dealers-flooded-by-buying-orders-top-yields-for-us-issues-sink.html | DEALERS FLOODED BY BUYING ORDERS; Top Yields for U.S. Issues Sink Below 4% -- Trading Strong in Corporates | True | By Paul Heffernan | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/clash-in-katanga-reported.html | Clash in Katanga Reported | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/upstate-banks-to-merge.html | Upstate Banks to Merge | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/swiss-act-on-land-sale-bill.html | Swiss Act on Land Sale Bill | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/commerce-group-elects.html | Commerce Group Elects | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/55-given-back-pay-by-new-orleans-anonymous-person-advances-16525-to.html | 55 GIVEN BACK PAY BY NEW ORLEANS; Anonymous Person Advances $16,525 to School Board -- 1,200 Still Lack Checks | True | By Foster Haileyspecial To the New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/symbols-of-home.html | Symbols of Home | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/rise-in-us-exports-reported-for-october.html | Rise in U.S. Exports Reported for October | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/aid-to-tax-payers-being-considered-federal-form-may-include-guide.html | AID TO TAX PAYERS BEING CONSIDERED; Federal Form May Include Guide on Deductions for State Sales Levies | True | By Alvin Shusterspecial To the New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/george-m-burns.html | GEORGE M. BURNS | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/speed-mark-is-target-evans-detroit-sportsman-expects-to-top-260-mph.html | Speed Mark Is Target; Evans, Detroit Sportsman, Expects to Top 260 M.P.H. in Jet Hydroplane | True | By Clarence E. Lovejoy | 1988-08-01 | RE0000392153 | RE0000392153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/theatre-spoken-word-when-i-was-a-child-is-series-of-readings.html | Theatre: Spoken Word; ' When I Was a Child Is Series of Readings | True | By Howard Taubman | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/how-to-lose-gracefully.html | How to Lose Gracefully | True | By Arthur Daley | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/stores-warned-on-strike.html | Stores Warned on Strike | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/french-will-vote-jan-8-on-the-future-of-algeria-stiff-security.html | French Will Vote Jan. 8 On the Future of Algeria; Stiff Security Measures Are Imposed There on the Eve of de Gaulle's Visit and After General Strike Call FRANCE WE VOTE JAN. 8 ON ALGERIA | | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/hunter-sets-back-yeshiva-66-to-55-rosen-sparks-victors-with-26.html | HUNTER SETS BACK YESHIVA, 66 TO 55; Rosen Sparks Victors With 26 Points -- Colgate Tops Syracuse Five, 70-52 | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/title-company-pays-intercounty-dividends-go-to-staff-and.html | TITLE COMPANY PAYS; Inter-County Dividends Go to Staff and Stockholders | | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/working-mothers.html | Working Mothers | True | JOHN P. SHANLEY. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/cecily-tourtellot-is-wed.html | Cecily Tourtellot Is Wed | True | Special to Tht New York Times.' | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/the-month-of-zorin.html | The Month of Zorin' | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/swiss-develops-new-technique-for-depth-diving-scientist-26-has.html | Swiss Develops New Technique for Depth Diving; Scientist, 26, Has Descended 510 Feet With No Armor Plans Washington Test to Seek Navy's Support | | By Walter Sullivan | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/pennsy-resumes-wage-talks.html | Pennsy Resumes Wage Talks | | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/prices-are-mixed-for-comodities-hides-up-16-to-35-points-other.html | PRICES ARE MIXED FOR COMODITIES; Hides Up 16 to 35 Points -- Other Cains Minor in Sluggish Market | | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/british-circulation-up-notes-in-use-rose-l43995000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose L43,995,000 in Week to L2,301,642,000 | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/barnum-cards-65-at-coral-gables-michigan-pro-takes-stroke-lead.html | BARNUM CARDS 65 AT CORAL GABLES; Michigan Pro Takes Stroke Lead -- Marty Furgol and Jim Turnesa Get 66's | | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/israeli-consul-to-speak-here.html | Israeli Consul to Speak Here | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/city-aides-pledge-slum-crackdown-buildings-chief-and-deputy-to.html | CITY AIDES PLEDGE SLUM CRACKDOWN; Buildings Chief and Deputy to Press for More Laws Curbing Profiteers | True | By Peter Kihss | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/association-of-colleges-urges-state-help-for-private-schools.html | Association of Colleges Urges State Help for Private Schools | | By Robert H. Tertespecial To the New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/research-rocket-fired.html | Research Rocket Fired | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/iked-a-optimistic-on-dollarsaving.html | IKED A OPTIMISTIC ON DOLLAR-SAVING | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/husband-kills-2-is-slain-by-police-battle-on-brooklyn-street.html | HUSBAND KILLS 2, IS SLAIN BY POLICE; Battle on Brooklyn Street Follows Shooting of Wife and Mother-in-Law | True | | 1988-08-01 | RE0000392153 | RE0000392153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/catholic-honor-to-boston-girl.html | Catholic Honor to Boston Girl | | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/wagner-fetes-golden-chain-gang-of-mayors-british-and-irish-visitors.html | Wagner Fetes 'Golden Chain Gang' of Mayors; British and Irish Visitors Wear Emblems of Office Lords and Ladies 'Staggered by Size of City Budget | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/bogusdisk-plot-is-smashed-here-12-charged-in-plan-to-flood-market.html | BOGUS-DISK PLOT IS SMASHED HERE; 12 Charged in Plan to Flood Market With Counterfeits Taped Form Originals | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/ham-is-picked-by-los-angeles-general-manager-of-angels-lists.html | HAM IS PICKED BY LOS ANGELES; General Manager of Angels Lists Stengel, Durocher as Possible Pilots | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/orchestra-shifts-mahler-symphony.html | ORCHESTRA SHIFTS MAHLER SYMPHONY | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/lumber-production-takes-a-sharp-drop.html | LUMBER PRODUCTION TAKES A SHARP DROP | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/reyesuregal.html | ReyesuRegal | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/dividend-news.html | DIVIDEND NEWS | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/beatrice-lodge-56-debutante-to-wed-in-july-daughter-of-envoy-to.html | Beatrice Lodge, '56 Debutante, To Wed in July; Daughter of Envoy to Spain Is Betrothed to Antonio de Oyarzabal | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/philadelphia-port-trade-up.html | Philadelphia Port Trade Up | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/air-noise-check-urged-clancy-hails-queens-proposal-for-marking.html | AIR NOISE CHECK URGED; Clancy Hails Queens Proposal for Marking Planes | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/negroes-seek-damages-charge-restaurant-owner-would-not-serve-them.html | NEGROES SEEK DAMAGES; Charge Restaurant Owner Would Not Serve Them | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/business-parley-scores-seizures-world-meeting-in-karachi-says-all.html | BUSINESS PARLEY SCORES SEIZURES; World Meeting in Karachi Says All Sides Are Hurt -- Asian Advances Noted | True | By Paul Grimesspecial To the New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/henry-i-hillison.html | HENRY I. HILLISON | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/technicolor-inc.html | TECHNICOLOR, INC. | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/mrs-oscar-lampland.html | MRS. OSCAR LAMPLAND | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/mayor-asks-bias-fight-us-must-give-it-priority-he-tells-interfaith.html | MAYOR ASKS BIAS FIGHT; U.S. Must Give It Priority, He Tells Interfaith Dinner | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/tv-policy-change-urged.html | TV Policy Change Urged | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/amateur-leads-in-golf-shoemaker-cards-69-for-143-in-lefthanders.html | AMATEUR LEADS IN GOLF; Shoemaker Cards 69 for 143 in Left-Handers' Tourney | True | | 1988-08-01 | RE0000392153 | RE0000392153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/bill-to-give-police-parking-lot-duties-scored-by-kennedy.html | Bill to Give Police Parking Lot Duties Scored by Kennedy | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/congo-transport-curb-scored-un-sees-a-peril-to-operation-military-a.html | Congo Transport Curb Scored; U.N. Sees a Peril to Operation; Military Aide Declares Plan of Regime Is a Violation of Earlier Accords | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/2-gis-sentenced-in-germany.html | 2 G.I.'s Sentenced in Germany | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/nyasaland-leader-appeals-for-calm.html | NYASALAND LEADER APPEALS FOR CALM | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/stock-is-marketed-for-victor-paint-co.html | STOCK IS MARKETED FOR VICTOR PAINT CO. | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/paper-velvet-and-wit-make-christmas-magic.html | Paper, Velvet and Wit Make Christmas Magic | True | By Marylin Bender | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/exgop-aide-loses-his-drivers-license.html | EX-G.O.P. AIDE LOSES HIS DRIVER'S LICENSE | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/church-heckler-is-cleared.html | Church Heckler Is Cleared | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/william-d-learch.html | WILLIAM D. LEARCH | True | i Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/scents-in-new-bottles.html | Scents in New Bottles | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/blatnik-declines-post-minnesotan-offered-job-as-interior-under.html | BLATNIK DECLINES POST; Minnesotan Offered Job as Interior Under Secretary | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/plant-in-hungary-shows-reds-hold-workers-now-seem-content-at.html | PLANT IN HUNGARY SHOWS REDS HOLD; Workers Now Seem Content at Factory That Served as Center of Revolt | True | By M.s. Handlerspecial To the New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/kennedys-son-baptized-in-hospital-chapel-baby-is-drowsy-and-calm.html | Kennedy's Son Baptized in Hospital Chapel; Baby Is Drowsy and Calm -- Group of 30 at Ceremony CHRISTENING HELD FOR KENNEDY SON | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/mrs-griffith-82-civic-leader-dies-set-up-music-foundation-in.html | MRS. GRIFFITH, 82, CIVIC LEADER, DIES; Set Up Music Foundation in NewarkUHonored for Her .Cultural Activities | True | Special to Tiic New Yori Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/guevara-back-in-moscow.html | Guevara Back in Moscow | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/store-layout-reflects-poll-of-shoppers.html | Store Layout Reflects Poll Of Shoppers | True | BY Rita Reif | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/pacific-industries.html | PACIFIC INDUSTRIES | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/debate-on-hanging-blocked-in-britain.html | DEBATE ON HANGING BLOCKED IN BRITAIN | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/store-sales-slip-in-all-districts-reserve-reports-drop-of-7-for.html | STORE SALES SLIP IN ALL DISTRICTS; Reserve Reports Drop of 7% for Nation Last Week From 1959 Level | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/marion-parsonett-dies-at-54-t-v-film-producer-and-write.html | Marion Parsonett Dies at 54; T V, Film Producer and Write? | True | | 1988-08-01 | RE0000392153 | RE0000392153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/jersey-bridge-bid-accepted.html | Jersey Bridge Bid Accepted | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/manila-memorial-to-us-dead.html | Manila Memorial to U.S. Dead | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/us-reduces-reports-of-soviet-science-data.html | U.S. Reduces Reports Of Soviet Science Data | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/3-dominican-sisters-reported-tortured.html | 3 DOMINICAN SISTERS REPORTED TORTURED | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/member-banks-excess-reserves-fell-576000000-during-week.html | Member Banks' Excess Reserves Fell $576,000,000 During Week | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/decision-follows-action-of-ncaa-missouri-colorado-games-forfeited.html | DECISION FOLLOWS ACTION OF N.C.A.A.; Missouri, Colorado Games Forfeited -- Recruiting of Coan Is Charged | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/lemen-named-captain-of-dartmouths-eleven.html | Lemen Named Captain Of Dartmouth's Eleven | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/utica-fire-destroys-garage.html | Utica Fire Destroys Garage | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/new-york-backs-rail-wharf-fees-officials-here-say-port-will-benefit.html | NEW YORK BACKS RAIL WHARF FEES; Officials Here Say Port Will Benefit if Baltimore and Philadelphia Charge | True | By George Horne | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/un-chief-warns-new-perils-face-effort-in-congo-belgians-in.html | U.N. CHIEF WARNS NEW PERILS FACE EFFORT IN CONGO; Belgians in Stanleyville Are in Danger From Lumumba Backers, He Implies DEFENSE IS PREPARED Security Council Hears Him in Night Session After Accusation by Russian U.N. CHIEF NOTES NEW CONGO PERIL | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/connecticut-to-play-hockey.html | Connecticut to Play Hockey | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/outlook-for-court-reform.html | Outlook for Court Reform | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/ball-at-the-plaza-benefits-festival-of-two-worlds-guests-wear.html | Ball at the Plaza Benefits Festival Of Two Worlds; Guests Wear Costumes of Italian Women and of Menotti Characters | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/violinpiano-program-given.html | Violin-Piano Program Given | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/police-pay-raise-voted-in-newark-council-also-approves-600-more.html | POLICE PAY RAISE VOTED IN NEWARK; Council Also Approves $600 More for Firemen in Spite of Mayor's Veto Threat | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/same-old-story-city-graft.html | Same Old Story -- City Graft | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/air-force-plans-radio-satellite-communication-balloon-like-echo-but.html | AIR FORCE PLANS RADIO SATELLITE; Communication Balloon Like Echo, but More Powerful, May Raise Controversy | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/sportsmanship-award-to-go-to-jesse-owen.html | Sportsmanship Award To Go to Jesse Owen | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/mrs-a-g-mayor-sculptor-was-92.html | MRS. A. G. MAYOR,, SCULPTOR, WAS 92 | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/eaton-sees-no-red-split.html | Eaton Sees No Red Split | True | | 1988-08-01 | RE0000392153 | RE0000392153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/pearl-harbor-date-is-ignored-in-tokyo.html | PEARL HARBOR DATE IS IGNORED IN TOKYO | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/broadway-critique-slated.html | Broadway Critique Slated | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/seaton-sees-udall-interior-secretary-discusses-job-with-his.html | SEATON SEES UDALL; Interior Secretary Discusses Job With His Successor | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/unionist-demands-nlrb-shakeup.html | UNIONIST DEMANDS N.L.R.B. SHAKE-UP | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/of-local-origin.html | Of Local Origin | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/missouri-now-undefeated.html | Missouri Now Undefeated | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/market-basket-for-weekend.html | MARKET BASKET For Week-End | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/radcliffe-raises-tuition-200.html | Radcliffe Raises Tuition $200 | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/honor-fop-truman.html | Honor fop Truman | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/brain-study-planned-trustees-at-u-of-rochester-back-research-center.html | BRAIN STUDY PLANNED; Trustees at U. of Rochester Back Research Center | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/europe-farm-crisis-feared-by-un-unit.html | EUROPE FARM CRISIS FEARED BY U.N. UNIT | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/national-styles-are-blended-in-five-model-apartments.html | National Styles Are Blended in Five Model Apartments | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/rabbis-son-dies-in-fire.html | Rabbi's Son Dies in Fire | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/youngstown-sheet-eying-possibility-of-overseas-move.html | Youngstown Sheet Eying Possibility Of Overseas Move | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/canada-seeks-end-of-arms-impasse-will-ask-un-to-reactivate.html | CANADA SEEKS END OF ARMS IMPASSE; Will Ask U.N. to Reactivate Commission and Set Up a 'Watchdog' Over Talks | True | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/kennedy-confers-on-state-leader-weighs-prendergast-ouster-as-party.html | KENNEDY CONFERS ON STATE LEADER; Weighs Prendergast Ouster as Party Chief in Meeting With Buckley and Keogh KENNEDY CONFERS ON STATE LEADER | True | By Leo Egan | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/portugal-in-22-soccer-ti.html | Portugal in 2-2 Soccer Ti | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/layman-is-leader-of-church-group-national-unit-names-first.html | LAYMAN IS LEADER OF CHURCH GROUP; National Unit Names First Non-Cleric -- Hails Foes of New Orleans 'Hysteria' | True | By George Duganspecial To the New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/extra-gas-tax-hit-auto-association-opposes-general-rebate-till-it.html | EXTRA 'GAS TAX HIT'; Auto Association Opposes General Rebate Till It Ends | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/economic-future-worries-cubans-castros-fate-may-depend-on-ending.html | ECONOMIC FUTURE WORRIES CUBANS; Castro's Fate May Depend on Ending Unemployment, Inflation and Shortages | True | By Max Frankelspecial To the New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/louw-accuses-paton-passport-taken-because-of-speeches-minister-says.html | LOUW ACCUSES PATON; Passport Taken Because of Speeches, Minister Says | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/rug-agency-shifts-label-regulations.html | RUG AGENCY SHIFTS LABEL REGULATIONS | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/19-big-companies-admit-price-plot-in-electric-field-westinghouse.html | 19 BIG COMPANIES ADMIT PRICE PLOT IN ELECTRIC FIELD; Westinghouse and G.E. File Guilty Pleas in Rigging of Heavy Equipment Bids 19 BIG COMPANIES ADMIT PRICE PLOT | True | By Anthony Lewisspecial To the New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/hertz-corp-names-ej-carey-president-and-operations-head-lc.html | Hertz Corp. Names E.J. Carey President and Operations Head; L.C. GreenebaUm Chosen to Succeed W.L. Jacobs as Chief Executive | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/herbert-h-schwambdeadat-63-ex-vice-president-of-jc-penney.html | Herbert H. SchwambDeadat 63; Ex- Vice President of J.C. Penney | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/niagara-tourist-center-set.html | Niagara Tourist Center Set | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/transcript-of-news-conference-on-stevenson-post.html | Transcript of News Conference on Stevenson Post | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/darvas-is-accused-on-investment-book-darvas-attacked-on-all-st-book.html | Darvas Is Accused On Investment Book; DARVAS ATTACKED ON ALL ST. BOOK | True | By Ira Henry Freeman | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/december-wheat-at-another-high-bread-grain-futures-rise-while-corn.html | DECEMBER WHEAT AT ANOTHER HIGH; Bread Grain Futures Rise, While Corn, Oats, Rye and Soybeans Dip | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/houston-honored-at-ecac-dinner-lynah-avard-given-extufts-aide.html | HOUSTON HONORED AT E.C.A.C. DINNER; Lynah Award Given Ex-Tufts Aide -- Rockafellar Named President of I.C.-4A | True | By William R. Conklin | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/britain-reduces-bank-rate-again-cut-to-5-should-help-us-ease.html | BRITAIN REDUCES BANK RATE AGAIN; Cut to 5% Should Help U.S. Ease Payments Problem by Slowing Investments | True | By Thomas P. Ronanspecial To the New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/london-symphony-in-israel.html | London Symphony in Israel | True | Special lo The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/ohioans-drown-in-bahamas.html | Ohioans Drown in Bahamas | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/jersey-driver-killed-his-car-hits-heavy-truck-in-north-carolina.html | JERSEY DRIVER KILLED; His Car Hits Heavy Truck in North Carolina Town | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/us-carloadings-195-below-1959-truck-tonnage-last-week-was-down-55.html | U.S. CARLOADINGS 19.5% BELOW 1959; Truck Tonnage Last Week Was Down 5.5% From the Level of a Year Ago | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/bank-adds-to-board-national-state-of-newark-elects-2-directors.html | BANK ADDS TO BOARD; National State of Newark Elects 2 Directors | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/cannon-discounts-talk-of-a-democratic-purge.html | Cannon Discounts Talk Of a Democratic Purge | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/japanese-exports-hit-canadian-electronics-group-asks-import.html | JAPANESE EXPORTS HIT; Canadian Electronics Group Asks Import Controls | True | | 1988-08-01 | RE0000392153 | RE0000392153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/toy-guide.html | Toy Guide | | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/defers-capsule-plan-air-force-delays-recovery-of-discoverers-cone.html | DEFERS CAPSULE PLAN; Air Force Delays Recovery of Discoverer's Cone | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/g0p-reports-gain-in-chicago-recheck.html | G.0.P. REPORTS GAIN IN CHICAGO RECHECK | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/us-purchases-gold-from-imf-300000000-worth-sold-by-fund-for-dollars.html | U.S. PURCHASES GOLD FROM I.M.F.; $300,000,000 Worth Sold by Fund for Dollars to Buy Treasury Issues | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/opera-at-school-set-met-to-do-cosi-fan-tutte-monday-in-westchester.html | OPERA AT SCHOOL SET; ' Met' to Do 'Cosi fan tutte' Monday in Westchester | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/hugh-r-brown.html | HUGH R. BROWN | True | Snecia! lo The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/costa-rica-booters-win.html | Costa Rica Booters Win | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/payments-listed-by-road-builder-floridian-tells-house-unit-secret.html | PAYMENTS LISTED BY ROAD BUILDER; Floridian Tells House Unit Secret Gratuities Totaled $26,000 Since 1957 | True | By Peter Braestrupspecial To the New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/2-rival-ship-lines-combine-services-export-will-buy-14-vessels.html | 2 RIVAL SHIP LINES COMBINE SERVICES; Export Will Buy 14 Vessels Owned by Isbrandtseh -- Merger Speculated | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/us-leads-trust-talk-morse-speaks-on-problems-of-ruandaurundi-in-un.html | U.S. LEADS TRUST TALK; Morse Speaks on Problems of Ruanda-Urundi in U.N. | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/miss-varner-triumphs-wins-2-matches-and-retains-state-squash.html | MISS VARNER TRIUMPHS; Wins 2 Matches and Retains State Squash Racquets Title | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/marine-officer-to-wed-miss-katherine-gray.html | Marine Officer to Wed, Miss Katherine Gray | True | Sp1/2dal to The New York Time*. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/alleghany-replies-to-murchison-view.html | ALLEGHANY REPLIES TO MURCHISON VIEW | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/harlem-river-tides-will-be-used-to-ease-the-job-engineers-will-race.html | Harlem River Tides Will Be Used to Ease the Job; Engineers Will Race Clock -- Subway to Be Interrupted | True | By Joseph C. Ingraham | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/woman-in-bronx-103-sings-lullaby-at-party.html | Woman in Bronx, 103, Sings Lullaby at Party | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/executive-council-urged-transfer-of-presidential-duties-to-body.html | Executive Council Urged; Transfer of Presidential Duties to Body Elected by Congress Backed | True | ?F. VAN ROSSEN HOOGENDYK. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/joerg-demus-gives-piano-recital-here.html | JOERG DEMUS GIVES PIANO RECIT AL HERE | True | ROSS PARMENTER. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/cuban-mission-in-ottawa.html | Cuban Mission in Ottawa | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/dubinsky-says-kennedy-owes-election-to-no-individual-group.html | Dubinsky Says Kennedy Owes Election to No Individual Group | True | | 1988-08-01 | RE0000392153 | RE0000392153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/jewish-life-held-severe-in-africa-joint-distribution-committee-told.html | JEWISH LIFE HELD SEVERE IN AFRICA; Joint Distribution Committee Told of Economic Woes -- Warburg Re-Elected | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/krause-bronzes-are-at-the-borgenicht-feingarten-exhibits-pattison.html | Krause Bronzes Are at the Borgenicht; Feingarten Exhibits Pattison Abstracts | True | By Stuart Preston | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/hoffalinked-case-declared-mistrial.html | HOFFA-LINKED CASE DECLARED MISTRIAL | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/teachers-advised-told-to-judge-abilitygrouping-programs-for.html | TEACHERS ADVISED; Told to Judge Ability-Grouping Programs for Themselves | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/planting-trees-to-cleanse-air.html | Planting Trees to Cleanse Air | True | RICHARD A. WOLFF. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/bank-clearings-up-10-from-59-level.html | BANK CLEARINGS UP 10% FROM '59 LEVEL | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/segura-scores-in-tennis.html | Segura Scores in Tennis | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/publisher-takes-floor-at-24-e-51-random-house-signs-8year-sublease.html | PUBLISHER TAKES FLOOR AT 24 E. 51; Random House Signs 8-Year Sublease -- Other Rentals Are Reported Here | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/rain-halts-play-with-score-even-italian-takes-first-set-86-drops.html | RAIN HALTS PLAY WITH SCORE EVEN; Italian Takes First Set, 8-6, Drops Second, 5-7 -- Third Is Deadlocked at 6-6 | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/biblicist-of-many-parts.html | Biblicist of Many Parts | True | Joseph Irwin MillerSpecial to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/caracas-denies-curb-on-the-output-of-oil.html | Caracas Denies Curb On the Output of Oil | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/rev-melville-bulmer.html | REV. MELVILLE BULMER | True | Special to The New York Times. I | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/algerians-press-un-referendum-they-and-supporters-stiffen-demands.html | ALGERIANS PRESS U.N. REFERENDUM; They and Supporters Stiffen Demands After Collapse of Compromise Effort | True | By Kathleen Teltschspecial To The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/dixie-lyn-waring-married.html | Dixie Lyn Waring Married | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/allen-again-first-in-sailing.html | Allen Again First in Sailing | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/business-loans-drop-114000000-decline-in-week-compares-with-dip-of.html | BUSINESS LOANS DROP $114,000,000; Decline in Week Compares With Dip of $2,000,000 for the 1959 Period BUSINESS LOANS DROP $114,000,000 | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/mueller-brass-elects-chief.html | Mueller Brass Elects Chief | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/bus-depot-pact-is-let-96-million-low-bid-on-george-washington.html | BUS DEPOT PACT IS LET; 9.6 Million Low Bid on George Washington Bridge Terminal | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/antimatter-fuel-is-seek-for-space-astronomer-calls-it-a-vital.html | ANTI-MATTER FUEL IS SEEK FOR SPACE; Astronomer Calls It a Vital Source of Energy for Journeys to Stars | True | By Harold M. Schmeck Jr. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/broker-fiance-of-miss-foshay-briarcliff-1960-john-fraser-horn-and.html | Broker Fiance Of Miss Foshay, Briarcliff 1960; John Fraser Horn and Columbia Student to Marry in March | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/security-council-race-today-a-test-for-un.html | Security Council Race Today a Test for U.N. | True | Special to The New York Time. | 1988-08-01 | RE0000392153 | RE0000392153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/st-lawrence-tops-sextet-will-put-bestineast-rating-on-line-against.html | St. Lawrence Tops?; Sextet Will Put 'Best-in-East' Rating on Line Against Harvard Tomorrow | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/advertising-michigan-bank-opens-a-drive-against-competitors.html | Advertising: Michigan Bank Opens a Drive Against Competitors | True | By Robert Alden | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/chain-belt-company.html | CHAIN BELT COMPANY | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/split-visualized-by-commissioner-formation-of-third-major-league.html | SPLIT VISUALIZED BY COMMISSIONER; Formation of Third Major League Seen if Set-Up Proves Too Unwieldy | True | By John Drebinger | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/kennedy-to-see-bowl-game.html | Kennedy to See Bowl Game | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/court-scores-fpc-on-gas-price-rises.html | COURT SCORES F.P.C. ON GAS PRICE RISES | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/transport-news-parley-on-unity-dock-unions-lay-plans-for-conference.html | TRANSPORT NEWS; PARLEY ON UNITY; Dock Unions Lay Plans for Conference -- Ship to Make Record Turn-Around | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/kennedy-decides-itll-be-a-topper.html | Kennedy Decides: It'll Be a Topper | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/2-rent-examiners-in-state-accused-of-taking-bribes-one-is-dropped.html | 2 RENT EXAMINERS IN STATE ACCUSED OF TAKING BRIBES; One Is Dropped and Other's Resignation Is Studied -- 9 City Aides Cited STATE RENT AIDES ACCUSED OF GRAFT | True | By Edith Evans Asbury | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/canadian-bank-rate-drops.html | Canadian Bank Rate Drops | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/city-paying-police-for-un-overtime-23500-will-get-2900000-before.html | CITY PAYING POLICE FOR U.N. OVERTIME; 23,500 Will Get $2,900,000 Before Christmas Pending Possible U.S. Reimbursing BUDGET NOTES PLANNED Mayor Takes Plea to Capital Today -- Kennedy Asks Men to Resist Corruption | True | By Charles G. Bennett | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/brown-joins-distillers.html | Brown Joins Distillers | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/continental-can-wins-trust-suit-us-court-rejects-justice-agencys.html | CONTINENTAL CAN WINS TRUST SUIT; U.S. Court Rejects Justice Agency's Bid to Break Up 1956 Merger PROOF HELD INADEQUATE Judge Refutes Charge That Hazel-Atlas Purchase Cut Competition CONTINENTAL CAN WINS TRUST SUIT | True | By Edward Ranzal | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/jersey-blue-cross-assailed-on-fees.html | JERSEY BLUE CROSS ASSAILED ON FEES | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/bank-aide-indicted-charged-by-us-jury-with-misapplying-300000.html | BANK AIDE INDICTED; Charged by U.S. Jury With Misapplying $300,000 | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/securities-concern-elects.html | Securities Concern Elects | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/election-law-bills-preflled-in-albany.html | ELECTION LAW BILLS PRE-FILED IN ALBANY | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/concordia-of-montreal-admitted-to-international-soccer-league-two.html | Concordia of Montreal Admitted To International Soccer League; Two Play-Off Games Are Listed, With Total Goals to Decide Any Title Tie -- 16 Nations to Compete in 1961 | True | By Deane McGowen | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/landau-to-direct-new-kramm-play-giants-son-of-giants-to-open-late.html | LANDAU TO DIRECT NEW KRAMM PLAY; ' Giants, Son of Giants' to Open Late This Season -- One-Man Show Set | True | By Louis Calta | 1988-08-01 | RE0000392153 | RE0000392153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/logart-outpoints-ward.html | Logart Outpoints Ward | | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/judge-says-negroes-ask-special-rights.html | JUDGE SAYS NEGROES ASK SPECIAL RIGHTS | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/world-bank-picks-liaison-man-for-all-its-african-dealings-labouisse.html | World Bank Picks Liaison Man For All Its African Dealings; Labouisse Homed to Explain Operations Especially to New Countries | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/fairchild-to-move-its-struck-plant.html | FAIRCHILD TO MOVE ITS STRUCK PLANT | True | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/blood-gifts-scheduled-today.html | Blood Gifts Scheduled Today | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/bid-to-keep-uphaus-in-jail-is-started.html | BID TO KEEP UPHAUS IN JAIL IS STARTED | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/hair-style-is-designed-for-opening-of-salon.html | Hair Style Is Designed For Opening of Salon | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/sally-harrison-engaged.html | Silly Harrison Engaged | True | Spedil to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/mrs-w-r-goodheart-jr.html | MRS. W. R. GOODHEART JR. | True | Special to The Ntw York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/position-of-cambodia-countrys-policy-of-independent-neutrality-is.html | Position of Cambodia; Country's Policy of Independent Neutrality Is Emphasized | True | NONG KIMNY, | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/brokers-loans-drop.html | Brokers Loans Drop | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/loews-theatres-seeks-financing-meeting-is-told-of-talks-to-obtain.html | LOEW'S THEATRES SEEKS FINANCING; Meeting Is Told of Talks to Obtain Backing for 2 Manhattan Hotels | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/german-ship-stopped-freighter-reported-taken-to-africa-port-by.html | GERMAN SHIP STOPPED; Freighter Reported Taken to Africa Port by French | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/commodities-index-steady-wednesday.html | COMMODITIES INDEX STEADY WEDNESDAY | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/ialternoddaok-scientist-was-67-j-german-chemist-is-deadu-discovered.html | IALTERNODDAOK, SCIENTIST, WAS 67 ... j (; German Chemist Is Deadu Discovered an Element Used in Metal Alloys , , . _____ t | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/refugee-group-names-director.html | Refugee Group Names Director | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/mgm-net-set-a-12year-record-profit-383-a-share-in-the-year-to-aug.html | M-G-M. NET SET A 12-YEAR RECORD; Profit $3.83 a Share in the Year to Aug. 31, Against $2.91 for '59 Period | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/ties-are-divulged-in-senate-hearing-mobster-visited-at-norris.html | TIES ARE DIVULGED IN SENATE HEARING; Mobster Visited at Norris' Apartment Twice a Year, Ex-Promoter Testifies | True | By Tom Wiokerspecial To the New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/wintry-winds-send-mercury-dropping-to-low-for-season.html | Wintry Winds Send Mercury Dropping To Low for Season | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/cubans-take-over-big-canadian-bank-cuba-takes-over-a-canadian-bank.html | Cubans Take Over Big Canadian Bank; CUBA TAKES OVER A CANADIAN BANK | True | By R. Hart Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/196 0/12/09/archives/philippines-signs-japanese-treaty-friendship-and-trade-pact.html | PHILIPPINES SIGNS JAPANESE TREATY; Friendship and Trade Pact Concluded in Tokyo After Long Negotiations | True | | 1988-08-01 | RE0000392 153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/196 0/12/09/archives/javits-proposes-shadow-cabinet-calls-for-a-setup-like-that-of.html | JAVITS PROPOSES SHADOW CABINET; Calls for a Set-Up Like That of British -- Seeks Liberal Tone for the Opposition | | By Russell Bakerspecial To The New York Times. | 1988-08-01 | RE0000392 153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/196 0/12/09/archives/school-vandalism.html | School Vandalism | True | | 1988-08-01 | RE0000392 153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/196 0/12/09/archives/britain-shrouded-in-fog.html | Britain Shrouded in Fog | True | | 1988-08-01 | RE0000392 153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/196 0/12/09/archives/-met-extends-options-on-bing-through-1966.html | ' Met' Extends Options On Bing Through 1966 | True | | 1988-08-01 | RE0000392 153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/196 0/12/09/archives/rising-cost-of-living.html | Rising Cost of Living | True | | 1988-08-01 | RE0000392 153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/196 0/12/09/archives/dutch-are-ready-to-pay-us-early-reported-eager-to-settle-100000000.html | DUTCH ARE READY TO PAY U.S. EARLY; Reported Eager to Settle $100,000,000 in Credits After Big Dollar Inflow | | Special to The New York Times. | 1988-08-01 | RE0000392 153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/196 0/12/09/archives/broadway-actress-sends-part-of-pay-to-kenya-mission.html | Broadway Actress Sends Part of Pay To Kenya Mission | True | | 1988-08-01 | RE0000392 153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/196 0/12/09/archives/pakistani-notes-drought-loss.html | Pakistani Notes Drought Loss | True | | Special to The New York Times. | 1988-08-01 | RE0000392 153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/196 0/12/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392 153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/196 0/12/09/archives/mrs-max-m-warburg-widow-of-philanthropist-and-banker-is-dead-at-86.html | MRS. MAX M. WARBURG; Widow of Philanthropist and Banker Is Dead at 86 | True | | 1988-08-01 | RE0000392 153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/196 0/12/09/archives/dia-urges-africans-to-shun-cold-war.html | DIA URGES AFRICANS TO SHUN 'COLD WAR' | True | | Special to The New York Times. | 1988-08-01 | RE0000392 153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/196 0/12/09/archives/the-cabinet.html | The Cabinet | True | | 1988-08-01 | RE0000392 153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/196 0/12/09/archives/other-meetings-the-glidden-company.html | OTHER MEETINGS; The Glidden Company | True | | 1988-08-01 | RE0000392 153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/196 0/12/09/archives/hitrun-bail-set-at-2500.html | Hit-Run Bail Set at $2,500 | True | | 1988-08-01 | RE0000392 153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/196 0/12/09/archives/sf-johns-kansas-fives-open-garden-tripleheader-tonight-manhattan.html | St. John's, Kansas Fives Open Garden Triple-Header Tonight; Manhattan, Lafayette in 2d Game and Seton Hall, Cincinnati in Finale | True | | 1988-08-01 | RE0000392 153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/196 0/12/09/archives/behan-boxes-the-conversational-compass-from-people-to-plays-to-bar.html | Behan Boxes the Conversational Compass From People to Plays to Bar Mitzvahs | | By Brooks Atkinson | 1988-08-01 | RE0000392 153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/196 0/12/09/archives/investors-buy-tract-in-jersey-pries-for-365-acres-in-town-near.html | INVESTORS BUY TRACT IN JERSEY; Pries for 365 Acres in Town Near Princeton Campus Said to Exceed Million | True | | 1988-08-01 | RE0000392 153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/196 0/12/09/archives/parkway-agency-names-aide.html | Parkway Agency Names Aide | | Special to The New York Times. | 1988-08-01 | RE0000392 153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/196 0/12/09/archives/profits-show-11-drop-figures-for-manufacturers-sugged-during-3d.html | PROFITS SHOW 11% DROP; Figures for Manufacturers Sugged During 3d Quarter | True | | 1988-08-01 | RE0000392 153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/196 0/12/09/archives/jewish-exhibit-on-civil-war.html | Jewish Exhibit on Civil War | True | | 1988-08-01 | RE0000392 153 | RE0000392153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/gov-boggs-to-resign-will-quit-state-post-dec-30-to-take-senate-seat.html | GOV. BOGGS TO RESIGN; Will Quit State Post Dec. 30 to Take Senate Seat | True | | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/guy-barren-will-wed-nora-will-wed-nora-smokier-in-june.html | Guy Barren Will Wed Nora Smokier in June | | Sptctil to Th1/2 New York Tlmef. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-09 | 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/salvador-junta-acts-prepares-for-new-electoral-law-before-1961.html | SALVADOR JUNTA ACTS; Prepares for New Electoral Law Before 1961 Voting | | Special to The New York Times. | 1988-08-01 | RE0000392153 | RE0000392153 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/cost-rises-blamed-for-ge-shutdowns.html | COST RISES BLAMED FOR G.E. SHUTDOWNS | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/nyu-glee-club-sings.html | N.Y.U. Glee Club Sings. | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/250-to-return-to-alco-plant.html | 250 to Return to Alco Plant | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/twitchell-elected-by-lacrosse-group.html | TWITCHELL ELECTED BY LACROSSE GROUP | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/vincent-a-roddy.html | VINCENT A. RODDY | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/orion-e-hoskinson.html | ORION E, HOSKINSON | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/bankers-acceptances-cut-oneeighth-point.html | Bankers Acceptances Cut One-Eighth Point | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/sobers-paces-attack-west-indies-is-359-for-7-in-cricket-with.html | SOBERS PACES ATTACK; West Indies Is 359 for 7 in Cricket With Australia | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/oo-71-o-o-t-sarah-taylor-h-tkilburn-jr-are-wed-here-bride-a-chapin.html | .:'oo -71^""" "" : '*o'- ' o ' :^T: ; Sarah Taylor, H, T.Kilburn Jr. Are Wed Here; Bride, a Chapin Alumina, Is Given in Marriage by Her Brother | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/leagues-stand-in-new-orleans.html | League's Stand in New Orleans | True | RUTH ANNE LICHTBLAU, (Mrs. Stephen Lichtblau, | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/mrs-samuel-d-mcoy.html | MRS. SAMUEL D. M'COY | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/uar-in-warning-to-britain.html | U.A.R. in Warning to Britain | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/new-york-women-gain-defeat-boston-in-first-round-of-squash-racquets.html | NEW YORK WOMEN GAIN; Defeat Boston in First Round of Squash Racquets Here | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/strike-hits-algiers.html | Strike Hits Algiers | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/bonus-payments.html | BONUS PAYMENTS | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/natives-of-a-lonely-cay-in-the-bahamas-trade-dancing-for-pots-full.html | Natives of a Lonely Cay in the Bahamas Trade Dancing for Pots Full of Fish | True | By Frank M. Blunkspecial To The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/youth-crimes-rise-but-for-first-time-in-decade-trail-population.html | YOUTH CRIMES RISE; But for First Time in Decade Trail Population Increase | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/long-us-issues-score-big-gains-but-activity-centers-in-the.html | LONG U.S. ISSUES SCORE BIG GAINS; But Activity Centers in the Intermediates -- Rises Shown for Corporates | True | By Paul Heffernan | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/band-a-walks-out-of-rhodesia-talks.html | BAND A WALKS OUT OF RHODESIA TALKS | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/gedda-in-godunov-sings-his-first-dimitri-with-met-siepi-heads-cast.html | GEDDA IN 'GODUNOV'; Sings His First Dimitri With 'Met' -- Siepi Heads Cast | True | E.S. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/marcia-ann-thurston-to-be-bride-tonight.html | Marcia Ann Thurston To Be Bride Tonight | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/compact-car-held-forecasters-woe-ford-officer-says-smaller-autos.html | COMPACT CAR HELD FORECASTERS WOE; Ford Officer Says Smaller Autos Are Enigma for Sales Forecasters COMPACT CAR HELD FORECASTERS WOE | | By John H. Fentonspecial To the New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/sales-set-mark-for-canada-dry-but-net-for-fiscal-60-is-150-a-share.html | SALES SET MARK FOR CANADA DRY; But Net for Fiscal '60 Is $1.50 a Share, Against $1.61 a Year Earlier COMPANIES ISSUE EARNINGS FIGURES | | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/ungar-faces-bar-group-action-on-his-testimony-at-jack-trial.html | Ungar Faces Bar Group Action On His Testimony at Jack Trial | | By Charles Grutzner | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/cabs-to-be-driven-by-police-as-trap-end-of-holdups-and-killings-is.html | CABS TO BE DRIVEN BY POLICE AS TRAP; End of Hold-Ups and Killings Is Sought -- Bullet-Proof Partitions Approved | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/census-proposed-in-migrant-camps-regional-conference-here-asks.html | CENSUS PROPOSED IN MIGRANT CAMPS; Regional Conference Here Asks Count of Children to Check on Schooling | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/mrs-andrew-j-peters-.html | MRS. ANDREW j. PETERS ! | | Special to The New York Times! | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/army-six-wins-5-to-2-tallies-four-goals-in-second-period-to-beat.html | ARMY SIX WINS, 5 TO 2; Tallies Four Goals in Second Period to Beat Yale | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/us-indicts-a-store-and-ohio-labor-aide.html | U.S. INDICTS A STORE AND OHIO LABOR AIDE | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/5-die-in-jersey-crashes-five-others-are-injured-in-two-headon.html | 5 DIE IN JERSEY CRASHES; Five Others Are Injured in Two Head-on Collisions | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/policies-scored-in-carrier-field-official-of-transportation.html | POLICIES SCORED IN CARRIER FIELD; Official of Transportation Association Asks 'Better Balance' in U.S. Codes | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/stage-religious-drama-lutheran-foundation-stages-nativity-play.html | Stage: Religious Drama; Lutheran Foundation Stages Nativity Play | True | By Lewis Funke | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/yugoslavia-scores-moscow-conference.html | YUGOSLAVIA SCORES MOSCOW CONFERENCE | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/2-young-artists-share-a-recital-arline-billings-pianist-and-mark-b.html | 2 YOUNG ARTISTS SHARE A RECITAL; Arline Billings, pianist, and Mark B. Chaiat, Tenor, Appear in Town Hall | True | ERIC SALZMAN. | 1988-08-01 | RE0000392134 | RE0000392134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/metz-and-congdon-tied-143-totals-pace-field-after-2d-round-of.html | METZ AND CONGDON TIED; 143 Totals Pace Field After 2d Round of Senior Open | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/ford-of-england.html | Ford of England | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/business-notes.html | BUSINESS NOTES | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/frenchmen-get-asylum-spain-gives-haven-to-three-who-fled-paris.html | FRENCHMEN GET ASYLUM; Spain Gives Haven to Three Who Fled Paris Trial | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/duke-routs-penn-state.html | Duke Routs Penn State | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/ohioan-rallies-in-delayed-match-mackay-erases-pietrangeli-lead.html | OHIOAN RALLIES IN DELAYED MATCH; MacKay Erases Pietrangeli Lead -- Buchholz Victor Over Sirola in 4 Sets | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/vientiane-fears-attack.html | Vientiane Fears Attack | True | By Jacques Nevardspecial To the New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/natos-role-proposal-to-make-organization-an-atomic-power-discussed.html | NATO's Role; Proposal to Make Organization an Atomic Power Discussed | True | PETER FRELINGHUYSEN Jr., | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/new-un-command-asked.html | New U.N. Command Asked | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/two-big-board-seats-sold.html | Two Big Board Seats Sold | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/kenyan-got-red-study-aid.html | Kenyan Got Red Study Aid | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/tv-a-study-of-genetics-program-marks-return-of-bell-systems-science.html | TV: A Study of Genetics; Program Marks Return of Bell System's Science Series, With Dr. Frank Baxter | True | By Jack Gould | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/green-bay-power-will-test-49ers-coast-club-will-depend-on-spread.html | GREEN BAY POWER WILL TEST 49ERS; Coast Club Will Depend on Spread Formation Today -- 59,000 to See Game | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/cooperatives-aid-yugoslav-farms-peasants-retain-freedoms-in.html | COOPERATIVES AID YUGOSLAV FARMS; Peasants Retain Freedoms in 'Zadrugas' but Learn of Higher Standards | True | By Paul, Underwoodspecial To the New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/office-sacked-in-oran.html | Office Sacked in Oran | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/ghlqwradies-democratic-aide-exassistant-treasurer-of-the-national.html | G.H.LQW.'ra.DIES; DEMOCRATIC AIDE; Ex-Assistant Treasurer of .the National Committeeu 1 Joined Liberals in 1945 | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/penn-sinks-rutgers-81-60.html | Penn Sinks Rutgers, 81 -- 60 | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/admiral-gets-philippines-post.html | Admiral Gets Philippines Post | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/broncos-to-face-chargers.html | Broncos to Face Chargers | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/murchison-plea-backed-by-court-kirby-management-told-to-give.html | MURCHISON PLEA BACKED BY COURT; Kirby Management told to Give Brothers Lists of Alleghany Holders | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/jaywalking-law-cuts-deaths-16-injuries-fall-9-drop-noted-only-in.html | JAYWALKING LAW CUTS DEATHS 16%; Injuries Fall 9% -- Drop Noted Only in Older Group, With Rise in Younger | True | | 1988-08-01 | RE0000392134 | RE0000392134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/anta-assembly-set-theatre-academys-annual-conference-to-begin-feb-5.html | ANTA ASSEMBLY SET; Theatre Academy's Annual Conference to Begin Feb. 5 | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/slkkim-to-form-army-small-kingdom-in-himalayas-reports-indian.html | SIKKIM TO FORM ARMY; Small Kingdom in Himalayas Reports Indian Agreement | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/benefit-luncheon-today.html | Benefit Luncheon Today | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/gable-left-million-to-wife.html | Gable Left Million to Wife | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/american-stage-scored-by-briton-director-george-devine-says-us.html | AMERICAN STAGE SCORED BY BRITON; Director George Devine Says U.S. Theatre Is Beset by Parasitic Elements | True | By Louis Calta | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/new-shaw-letters-reveal-him-as-pygmalion-to-an-american-letters-by.html | New Shaw Letters Reveal Him As Pygmalion to an American; LETTERS BY SHAW TO BE PUBLISHED | True | By Sanka Knox | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/samuel-h-golden-75-is-dead-developed-industrial-cafeterias-oi-o-o-o.html | Samuel H. Golden, 75, Is Dead; Developed Industrial Cafeterias oi .. ' o..'. o'; 'o':" "1 I o', "I | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/8-queens-buildings-bought-by-investor.html | 8 Queens Buildings Bought by Investor | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/3400-in-indoor-track-plainfield-hayes-and-wingate-choices-among-142.html | 3,400 in Indoor Track; Plainfield, Hayes and Wingate Choices Among 142 Schools in Meet Today | True | By Robert M. Lipsyte | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/zoo-hunts-2-monkeys-in-race-against-winter.html | Zoo Hunts 2 Monkeys In Race Against Winter | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/venezuelan-oil-facing-dilemma-government-efforts-to-bar-discounts-a.html | VENEZUELAN OIL FACING DILEMMA; Government Efforts to Bar Discounts at a Time pf Giut Upset Industry | True | By Tad Szulcspecial To the New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/a-persontoperson-appeal.html | A Person-to-Person Appeal | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/hofstra-quintet-victor-85-to-75-defeats-mt-st-marys-for-16th-in-a.html | HOFSTRA QUINTET VICTOR, 85 TO 75; Defeats Mt. St. Mary's for 16th in a Row-- Adelphi Beats Loyola, 73-68 | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/griffinucorridon.html | GriffinuCorridon | True | [ Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/barbers-61-paces-golf-11under-par-opening-round-leads-on-coast-by-5.html | BARBER'S 61 PACES GOLF; 11-Under Par Opening Round Leads on Coast by 5 Strokes | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/ben-petcolas-s3-li-bank-executive.html | BEN PET/COLAS, S3, LI. BANK EXECUTIVE | True | o '" Special to The New York titles'. ' | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/giambra-has-broken-finger.html | Giambra Has Broken Finger | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/james-galanos-shows-harsh-new-silhouette-for-daytime.html | James Galanos Shows Harsh New Silhouette for Daytime | True | By Carrie Donovan | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/kennedy-unit-spurs-needyareas-drive-kennedy-unit-spurs-needyareas.html | Kennedy Unit Spurs Needy-Areas Drive; Kennedy Unit Spurs Needy-Areas Plan; Sets Goal of Jan. 1 | True | By John D. Morrisspecial To the New York Times, | 1988-08-01 | RE0000392134 | RE0000392134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/jews-aid-fund-for-christian.html | Jews Aid Fund for Christian | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/planning-errors-charged-in-soviet-paper-says-regional-chiefs-divert.html | PLANNING ERRORS CHARGED IN SOVIET; Paper Siys Regional Chiefs Divert Capital Investment to Their Pet Projects | | By Osgood Caruthersspecial To the New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/counterfeiting-ring-in-jail-shop-broken.html | Counterfeiting Ring In Jail Shop Broken | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/reuther-to-press-for-care-of-aged-tells-a-union-parley-he-is-sure.html | REUTHER TO PRESS FOR CARE OF AGED; Tells a Union Parley He Is Sure of Kennedy Help--Lists Contract Goals | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/protestants-get-call-to-new-aims-head-of-national-council-wants.html | PROTESTANTS GET CALL TO NEW AIMS; Head of National Council Wants Church Voice Used in Every Area of Life | True | By George Duganspecial To the New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/norstad-asks-bonn-aid.html | Norstad Asks Bonn Aid | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/mrs-archer-h-brown.html | MRS. ARCHER H. BROWN | True | Special to The New York TImei. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/canadian-minister-hails-cuban-trade.html | CANADIAN MINISTER HAILS CUBAN TRADE | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/philip-returns-to-britain.html | Philip Returns to Britain | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/republic-spurred-by-south-africans.html | REPUBLIC SPURRED BY SOUTH AFRICANS | True | Special to the New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/us-will-try-today-to-regain-capsule.html | U.S. WILL TRY TODAY TO REGAIN CAPSULE | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/rochester-6958-victor.html | Rochester 69-58 Victor | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/bubbufoster.html | BubbuFoster | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/jersey-mayor-hurt-in-crash.html | Jersey Mayor Hurt in Crash | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/3-atlas-bases-gaining-expected-to-be-operational-by-middle-of-next.html | 3 ATLAS BASES GAINING; Expected to Be Operational by Middle of Next Year | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/window-magic-of-citys-stores-enthralls-christmas-shoppers.html | Window Magic of City's Stores Enthralls Christmas Shoppers | True | By Wayne Phillips | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/soviet-to-print-in-latvia.html | Soviet to Print in Latvia | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/nuclear-body-adopts-budget.html | Nuclear Body Adopts Budget | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/november-retail-sales-rose-from-59-level.html | November Retail Sales Rose From '59 Level | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/gursel-gets-swiss-drug.html | Gursel Gets Swiss Drug | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/jurgret-mason-fiancee-of-ensign.html | jSurgSret Mason Fiancee of Ensign | True | jU-- f.SlJecUlto'irhe New York Times | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/offering-slated-by-pennsylvania-23-million-of-school-issues-due-for.html | OFFERING SLATED BY PENNSYLVANIA; 23 Million of School Issues Due for Sale on Jan. 18 -- Other Municipal Loans | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392134 | RE0000392134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/dooley-resumes-tour-medical-missionary-wearing-brace-flies-to.html | DOOLEY RESUMES TOUR; Medical Missionary, Wearing Brace, Flies to Bangkok | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/motor-carrier-adds-director.html | Motor Carrier Adds Director | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/licensing-cabaret-worker-no-legal-basis-said-to-exist-for-procedure.html | Licensing Cabaret Worker; No Legal Basis Said to Exist for Procedure Being Followed | True | JASON EPSTEIN. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/madison-m-walter.html | MADISON M. WALTER | True | ! Special to 'the New York Times. - | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/consent-agreement-signed-by-maremont.html | CONSENT AGREEMENT SIGNED BY MAREMONT | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/college-head-asks-bowl-games-shift.html | COLLEGE HEAD ASKS BOWL GAME'S SHIFT | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/roland-w-long.html | ROLAND W. LONG | True | Special to The New York Times. . I | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/french-backed-on-algeria.html | French Backed on Algeria | True | THOMAS MOLNAR. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/experts-see-reds-raising-tensions-study-of-moscow-manifesto-brings.html | EXPERTS SEE REDS RAISING TENSIONS; Study of Moscow Manifesto Brings Forecast of More Aggressive Policies | True | By William J. Jordenspecial To the New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/a-strong-athome-hand-presents-some-challenges-for-all-expert.html | A Strong 'At-Home' Hand Presents Some Challenges for All Expert Players | True | By Albert H. Morehead | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/state-acts-to-end-school-file-fight-names-group-to-study-road-to.html | STATE ACTS TO END SCHOOL FILE FIGHT; Names Group to Study Road to Compromise on Letting Parents See Reports EDUCATORS ARE BITTER Feel Ruling Hampers Efforts to Evaluate Children -- Libel Opening Seen | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/lawyer-battles-with-magistrate-his-charge-of-convicting-before.html | LAWYER BATTLES WITH MAGISTRATE; His Charge of Convicting Before Trial Starts Tilt Over Courtesy in Court | True | By Jack Roth | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/small-business-gets-new-lift.html | Small Business Gets New Lift | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/hudsons-bay-co-sets-retail-deal-holders-of-71-of-stock-of-henry.html | HUDSON'S BAY CO. SETS RETAIL DEAL; Holders of 71% of Stock of Henry Morgan Concern Have Accepted Offer | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/lumumbas-men-imperil-whites-un-sends-troops-expremiers-backers-say.html | LUMUMBA'S MEN IMPERIL WHITES; U.N. SENDS TROOPS; Ex-Premier's Backers Say Stanleyville Belgians Will Die Unless He is Freed LUMUMBA'S MEN IMPERIL WHITES | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/potcheese-or-camembert-for-france.html | Pot-Cheese or Camembert for France? | True | By C.l. Sulzberger | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/hj-heinz-plans-a-31-stock-split-board-also-votes-increase-in.html | H.J. HEINZ PLANS A 3-1 STOCK SPLIT; Board Also Votes Increase in Quarterly to 75c -- Profit Mark Set | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/bank-bills-readied-new-congressional-measures-are-being-prepared.html | BANK BILLS READIED; New Congressional Measures Are Being Prepared | True | | 1988-08-01 | RE0000392134 | RE0000392134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/ge-wins-contract-generators-to-be-used-by-department-of-interior.html | G.E. WINS CONTRACT; Generators to Be Used by Department of Interior | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/coachs-home-burns-caldwells-widow-away-when-fire-starts-in.html | COACH'S HOME BURNS; Caldwell's Widow Away When Fire Starts in Princeton | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/new-zealand-vote-official.html | New Zealand Vote Official | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/student16-takes-jet-to-greece-to-do-homework-and-gets-a.html | Student,16, Takes Jet to Greece To Do Homework and Gets 'A' | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/racing-license-denied.html | Racing License Denied | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/westchester-man-dies-david-cohn-of-mount-vernon-killed-in-southern.html | WESTCHESTER MAN DIES; David Cohn of Mount Vernon Killed in Southern Crash | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/144844vote-edge.html | 144,844-Vote Edge | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/robert-kennedy-sees-the-mayor-they-talk-in-capital-about-bolstering.html | ROBERT KENNEDY SEES THE MAYOR; They Talk in Capital About Bolstering Party Here -- City Leaders Meet | True | By Douglas Dales | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/wide-gifts-bared-by-road-builder-were-made-in-7-southern-states-he.html | WIDE GIFTS BARED BY ROAD BUILDER; Were Made in 7 Southern States, He Says, but New Destination Is Charity | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/fordham-swimmers-defeated.html | Fordham Swimmers Defeated | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/european-migrant-budget-up.html | European Migrant Budget Up | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/mrs-daniel-h-jonas-.html | MRS. DANIEL H. JONAS' | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/gridiron-coach-and-students-protest-economy-move-college-of-pacific.html | Gridiron Coach and Students Protest Economy Move; College of Pacific to Curtail Its Slate Next Season | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/paris-sees-de-gaulle-determined-to-carry-out-algerian-program.html | Paris Sees de Gaulle Determined To Carry Out Algerian Program | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/caroline-jane-hubbell-bride-of-john-grant.html | Caroline Jane Hubbell Bride of John Grant | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/peaceful-coexistence.html | Peaceful Coexistence' | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/jersey-widow-hits-state-sale-of-house-it-had-condemned.html | Jersey Widow Hits State Sale of House It Had Condemned | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/federal-agencys-funds-cut-off-for-refusal-to-give-data-on-aid.html | Federal Agency's Funds Cut Off For Refusal to Give Data on Aid | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/amherst-fills-new-post.html | Amherst Fills New Post | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/prices-irregular-for-commodities-potatoes-and-lead-decline-hides.html | PRICES IRREGULAR FOR COMMODITIES; Potatoes and Lead Decline -- Hides, Copper and World Sugar Gain | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392134 | RE0000392134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/banks-assets-rise-institution-in-nova-scotia-registers-gains-abroad.html | BANK'S ASSETS RISE; Institution in Nova Scotia Registers Gains Abroad | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/hals-portrait-buyer-identified.html | Hals Portrait Buyer Identified | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/international-shoe-fills-post.html | International Shoe Fills Post | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/officials-brother-quits-cuba.html | Official's Brother Quits Cuba | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/contract-group-names-chief.html | Contract Group Names Chief | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/hong-kong-on-tv-unlike-real-city-editor-there-says-dramatic.html | HONG KONG ON TV UNLIKE REAL CITY; Editor There Says Dramatic Licenses Are Taken, but He Likes the Publicity | True | By Richard F. Shepard | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/william-r-wood.html | WILLIAM R. WOOD | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/president-and-four-directors-quit-at-minneapolismoline-co.html | President and Four Directors Quit at Minneapolis-Moline Co.; Resignations Believed to Have Been Provoked by Riftmaster Group in Diversification Dispute FARM TOOL MAKER LOSES PRESIDENT | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/auto-output-rises-industrys-total-to-exceed-last-weeks-production.html | AUTO OUTPUT RISES; Industry's Total to Exceed Last Week's Production | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/mrs-joseph-walker.html | MRS. JOSEPH WALKER | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/planning-ilo-african-aid.html | Planning I.L.O. African Aid | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/commodities-dip-index-fell-to-827-thursday-from-828-wednesday.html | COMMODITIES DIP; Index Fell to 82.7 Thursday From 82.8 Wednesday | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/un-correspondents-elect.html | U.N. Correspondents Elect | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/redmen-set-back-jayhawks-6654-hall-ellis-pace-st-johns-lafayette.html | REDMEN SET BACK JAYHAWKS, 66-54; Hall, Ellis Pace St. John's -- Lafayette 64-59 Victor -- Seton Hall Wins, 84-76 | True | By Robert L. Teague | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/clears-biracial-talks-florida-state-head-endorses-limited-student.html | CLEARS BI-RACIAL TALKS; Florida State Head Endorses Limited Student Sessions | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/mobs-in-ecuador-stone-us-and-peru-missions.html | Mobs in Ecuador Stone U.S. and Peru Missions | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/amc-promotes-abernethy.html | A.M.C. Promotes Abernethy | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/us-will-build-reactor-in-the-tennessee-hills.html | U.S. Will Build Reactor In the Tennessee Hills | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/ted-claire-59-dies-exsong-and-dance-man-was-with-ziegfeld-and.html | TED CLAIRE, 59, DIES; Ex-Song and Dance Man Was With Ziegfeld and Carroll , | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/norman-mailer-is-found-sane-author-bailed-in-wife-stabbing.html | Norman Mailer Is Found Sane; Author Bailed in Wife Stabbing | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/wide-variety-of-ideas-covered-by-patents-issued-during-week.html | Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/plan-for-puerto-rico-board-predicts-net-income-will-double-in-ten.html | PLAN FOR PUERTO RICO; Board Predicts Net Income Will double in Ten Years | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/monetary-system-approved.html | Monetary System Approved | True | REED J. IRVINE. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/cuban-sees-soviet-leaders.html | Cuban Sees Soviet Leaders | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/battle-follows-speech.html | Battle Follows Speech | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/pico-purchases-3840-n-moore-st-warehouse-concern-owns-adjoining.html | PICO PURCHASES 38-40 N. MOORE ST.; Warehouse Concern Owns Adjoining Building -- Other Transactions Reported | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/cuban-unionists-protest-on-reds-1000-electrical-workers-yell-russia.html | CUBAN UNIONISTS PROTEST ON REDS; 1,000 Electrical Workers Yell 'Russia No' in March to Presidential Palace CUBAN UNIONISTS PROTEST ON REDS | True | By R.hart Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/thrift-group-would-expand.html | Thrift Group Would Expand | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/cuba-arrests-new-yorker.html | Cuba Arrests New Yorker | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/welterweight-champion-to-face-argentine-boxer-in-15rounder-at.html | Welterweight Champion to Face Argentine Boxer in 15-Rounder at Garden | True | By William R. Conklin | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/100-men-sought-for-new-bull-run-show-on-july-21-will-open-civil-war.html | 100 MEN SOUGHT FOR NEW BULL RUN; Show on July 21 Will Open Civil War Centennial Fate -- Kennedy to Appear | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/celtics-defeat-royals-146123-sharmahs-26-points-pace-triumph-hawks.html | CELTICS DEFEAT ROYALS, 146-123; Sharmah's 26 Points Pace Triumph -- Hawks Down Nationals, 131-118 | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/scientists-drill-into-a-lava-lake-hawaiian-test-is-rehearsal-for.html | SCIENTISTS DRILL INTO A LAVA LAKE; Hawaiian Test is Rehearsal for Generation of Power in Underground Blast | True | By Walter Sullivanspecial To the New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/ahblightjr-weds-mrs-doris-a-odum.html | A.H.BlightJr.Weds Mrs. Doris A. Odum | True | Sixclal to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/national-banks-post-assets-rise-checking-account-deposits-however.html | NATIONAL BANKS POST ASSETS RISE; Checking Account Deposits, However, Show Decline | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/meeting-weighed-by-railroad-board.html | MEETING WEIGHED BY RAILROAD BOARD | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/new-orleans-unit-seeks-police-aid-white-group-cites-lack-of-arrests.html | NEW ORLEANS UNIT SEEKS POLICE AID; White Group Cites lack of Arrests for Intimidation -- School Boycott Stiffens | True | By Foster Haileyspecial To the New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/planned-retirement.html | Planned Retirement | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/2-get-arts-awards-hartford-fund-honors-conrad-aiken-and-douglas.html | 2 GET ARTS AWARDS; Hartford Fund Honors Conrad Aiken and Douglas Moore | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/jerome-konhei-12pparlit-president-of-graysoh-shops-wbfften.html | JEROME KONHEI ^1/2PPARIijt; President of Graysoh Shops, Wbfften's Clothing, Die^ Ex-Officer of I. Miller;.- 'o | True | | 1988-08-01 | RE0000392134 | RE0000392134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/x15-nose-is-tested-flight-with-new-ballshaped-part-is-made-on-coast.html | X-15 NOSE IS TESTED; Flight With New Ball-Shaped Part is Made on Coast. | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/jersey-tavern-told-to-stop-showings-of-giant-tv-games.html | Jersey Tavern Told To Stop Showings Of Giant TV Games | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/bid-to-keep-uphaus-in-jail-is-rejected.html | BID TO KEEP UPHAUS IN JAIL IS REJECTED | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/pelham-junior-league-to-hold-christmas-ball.html | Pelham Junior League To Hold Christmas Ball | True | Special to The New York Times | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/temple-g-bowen-dies-world-war-ii-flier-62-was-early-commercial.html | TEMPLE G. BOWEN DIES; World War II Flier, 62, Was Early Commercial Aviator | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/french-carribean-seeking-tourists.html | FRENCH CARRIBEAN SEEKING TOURISTS | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/west-virginia-vote-official.html | West Virginia Vote Official | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/underworld-tie-of-liston-cited-hoodlums-control-fighter-police.html | UNDERWORLD TIE OF LISTON CITED; Hoodlums Control Fighter, Police Official States -- Norris Ends Testimony | True | By Tom Wickerspecial To the New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/anne-k-bagley-is-future-bride-of-naval-officer-exwellesley-student.html | Anne K. Bagley Is Future Bride Of Naval Officer; Ex-Wellesley Student Engaged to Ensign Stephen A. Grant | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/us-steel-promotes-aide.html | U.S. Steel Promotes Aide | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/princeton-wins-from-navy-8572-campbell-paces-surge-with-31-points.html | PRINCETON WINS FROM NAVY, 85-72; Campbell Paces Surge With 31 Points -- Army turns Back Pitt, 84 to 80 | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/texts-of-dayals-report-and-protest.html | Texts of Dayal's Report and Protest | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/two-payrolls-stolen-gunmen-flee-with-10899-in-separate-robberies.html | TWO PAYROLLS STOLEN; Gunmen Flee With $10,899 in Separate Robberies Here | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/flare-rocket-fails-missile-rises-80000-feet-cloud-does-not-ignite.html | FLARE ROCKET FAILS; Missile Rises 80,000 Feet -- Cloud Does Not Ignite | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/01-dip-recorded-in-primary-prices.html | 0.1% DIP RECORDED IN PRIMARY PRICES | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/booksauthors.html | Books-Authors | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/us-observer-joins-soviet-unit-that-plans-a-trek-in-antartica.html | U.S Observer Joins, Soviet Unit That plans a Trek in Antartica; Russian Expedition Nearing Polar Coast -- Program of Research Is Mapped | True | By Seymour Toppingspecial To the New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/north-hills-club-second.html | North Hills Club Second | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/davis-to-press-fight.html | Davis to Press Fight | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/big-board-suggests-disclosure-by-sperry-rand-of-development-news.html | Big Board Suggests Disclosure By Sperry Rand of Development; NEWS RELEASED BY SPERRY RAND | True | By Alfred R. Zipser | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/eastern-college-group-defeats-proposal-on-4year-competition.html | Eastern College Group Defeats Proposal on 4-Year Competition; Sophomores Held Out a Season Can Still Compete 3 Years on Varsity -- Baseball Players' Pro Tryouts Approved | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/press-box-building-sold-to-investor.html | PRESS BOX BUILDING SOLD TO INVESTOR | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/mrs-aaron-b-salant.html | MRS. AARON B. SALANT | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/doctor-sues-suzy-parker.html | Doctor Sues Suzy Parker | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/i-samuel-a-yassky.html | i SAMUEL A. YASSKY | True | special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/city-maps-inquiry-on-high-offices-kaplan-proposes-hearings-if-the.html | CITY MAPS INQUIRY ON 'HIGH OFFICES'; Kaplan Proposes Hearings if the Mayor Approves -- State Study Closes CITY MAPS INQUIRY ON 'HIGH OFFICES' | True | By Edith Evans Asbury | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/catherine-hohenlohe-is-introduced-at-a-tea.html | Catherine Hohenlohe Is Introduced at a Tea | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/music-notes.html | MUSIC NOTES | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/soviet-farm-chief-is-under-criticism.html | SOVIET FARM CHIEF IS UNDER CRITICISM | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/un-to-aid-whites-in-fleeing-congo-hammarskjold-pledges-help-in.html | U.N. TO AID WHITES IN FLEEING CONGO; Hammarskjold Pledges Help in Stanleyville Area -- U.S. Assails Soviet | True | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/robert-goldsand-gives-piano-recital.html | Robert Goldsand Gives Piano Recital | True | RAYMOND ERICSON | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/students-offer-the-family-reunion.html | Students Offer The Family Reunion | True | LOUIS CALTA. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/car-tunnel-opened-in-fort-lauderdale.html | CAR TUNNEL OPENED IN FORT LAUDERDALE | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/mrs-eisenhower-shows-home-to-mrs-kennedy-a-61-tenant.html | Mrs. Eisenhower Shows Home to Mrs. Kennedy, a '61 Tenant | True | By Bess Furmanspecial to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/invention-helps-by-pedaling-art-pressure-on-clavicon-levers-by.html | INVENTION HELPS BY PEDALING ART; Pressure on Clavicon Levers by Artist as He Listens to Music Directs Brushes | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/carol-peterssen-affianced.html | .Carol Peterssen Affianced | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/bonnsoviet-talks-end-new-trade-pact-is-drafted-but-it-ignores.html | BONN-SOVIET TALKS END; New Trade Pact Is Drafted but It Ignores Berlin | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/lively-week-seen-for-new-offerings-slated-for-market.html | Lively Week Seen For New Offerings Slated for Market | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/goldberg-post-discussed.html | Goldberg Post Discussed | True | By Russell Bakerspecial To the New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/navy-base-gets-new-chief.html | Navy Base Gets New Chief | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/inaugural-parade-will-be-2-12-hours.html | INAUGURAL PARADE WILL BE 2 1/2 HOURS | True | | 1988-08-01 | RE0000392134 | RE0000392134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/clarkson-sextet-wins-65.html | Clarkson Sextet Wins, 6-5 | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/john-dunn-to-wed-i-susanna-rundles.html | John Dunn to Wed I Susanna Rundles | True | I Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/spellman-helps-cuban-refugees-president-thanks-him-for-10000-check.html | SPELLMAN HELPS CUBAN REFUGEES; President Thanks Him for, $10,000 Check -- Greets Senegalese Officials | True | By Felix Belair Jr.special To the New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/air-executives-chosen-transport-association-elects-five-new.html | AIR EXECUTIVES CHOSEN; Transport Association Elects Five New Directors | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/rights-units-oppose-fulbright-in-cabinet-rights-units-act-to-bar.html | Rights Units Oppose Fulbright in Cabinet; RIGHT'S UNIT'S ACT TO BAR FULBRIGHT | True | By John Wicklein | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/goalby-is-leader-in-golf-with-134-williams-and-ellis-are-tied-for.html | GOALBY IS LEADER IN GOLF WITH 134; Williams and Ellis Are Tied for Second at 135 After 2 Rounds at Coral Gables | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/un-concert-tonight-at-830.html | U.N. Concert Tonight at 8:30 | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/film-critics-elect-paul-v-beckley-of-herald-tribune-named-chairman.html | FILM CRITICS ELECT; Paul V. Beckley of Herald Tribune Named Chairman | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/sager-scores-35-points.html | Sager Scores 35 Points | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/us-urges-watch-on-alien-airlines-survey-of-service-abroad-asks-some.html | U.S. URGES WATCH ON ALIEN AIRLINES; Survey of Service Abroad Asks Some Readjusting of American Routes | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/eric-werner-to-speak-today.html | Eric Werner to Speak Today | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/laos-chief-flees-country-fears-a-clash-in-vientiane-laos-chief.html | Laos Chief Flees Country; Fears a Clash in Vientiane; LAOS CHIEF FLEES; FEARS NEW CLASH | True | By United Press International. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/o-j-percilla-lincoln-engaged-to-wed-investment-aide-o-briarcliff.html | o ,-;>" . - " j Percilla Lincoln Engaged to Wed Investment Aide o; Briarcliff Graduate and William Chappell Jr. 'Will Be Married | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/tax-suspension-urged-labor-aide-asks-5-billion-gift-for-us-workers.html | TAX SUSPENSION URGED; Labor Aide Asks 5 Billion Gift for U.S. Workers | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/chinese-leave-longju-nehru-says-disease-caused-reds-to-quit.html | CHINESE LEAVE LONGJU; Nehru Says Disease Caused Reds to Quit Disputed Post | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/bomb-victim-had-police-record-50-questioned-in-auto-slaying.html | Bomb Victim Had Police Record; 50 Questioned in Auto Slaying | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/1c-jersey-rise-set-in-cigarette-tax-meyner-wins-approval-of-state.html | 1C JERSEY RISE SET IN CIGARETTE TAX; Meyner Wins Approval of State Senators in Parley at Executive Mansion BOND VOTE TO BE ASKED If 30 Million Issue Is Backed, It Would Replace Added Levy After 18 Months | True | By George Cable Wrightspecial To the New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/rebel-leaders-watch.html | Rebel Leaders Watch | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/5story-building-in-bronx-is-sold-998-longwood-ave-bought-for-cash.html | 5-STORY BUILDING IN BRONX IS SOLD; 998 Longwood Ave. Bought for Cash Over $120,000 Mortgages -- Sales Listed | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/rare-ming-plate-and-plant-bowls-offered-in-shop.html | Rare Ming Plate And Plant Bowls Offered in Shop | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/charles-a-osborn.html | CHARLES A. OSBORN | True | SDMlal to The New York Time*. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/talk-of-paris-france-attempts-to-wean-housewife-from-steak-follow.html | Talk of Paris: France Attempts To Wean Housewife From Steak; ' Follow the Steer' Drive Cites Nutrition in the Cheaper Cuts, Now Neglected -- Slight Price Decline Achieved | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/3-crime-dramas-in-film-package-times-film-corporation-preparing.html | 3 CRIME DRAMAS IN FILM PACKAGE; Times Film Corporation Preparing French Imports for Release in 1961 | True | By Howard Thompson | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/senators-confer-in-lagos.html | Senators Confer in Lagos | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/alumni-drive-under-way.html | Alumni Drive Under Way | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/stocks-advance-as-trading-soars-average-climbs-320-points-as-volume.html | STOCKS ADVANCE AS TRADING SOARS; Average Climbs 3.20 Points as Volume Increases to 4,457,500 Shares 722 ISSUES UP, 305 OFF Sperry Rand Is Most Active, Gaining 2 3/8 to 23 1/8 -- Rayonier Adds 1 1/2 STOCKS ADVANCE AS TRADING SOARS | True | By Burton Crane | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/jersey-murderer-sentenced.html | Jersey Murderer Sentenced | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/aid-report-corrected-mikoyans-talk-of-cairo-loan-believed-reference.html | AID REPORT CORRECTED; Mikoyan's Talk of Cairo Loan Believed Reference to Past | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/bonn-warns-paris-on-searching-ships.html | BONN WARNS PARIS ON SEARCHING SHIPS | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/woods-212-sets-pace-north-carolina-pro-3-strokes-ahead-in.html | WOOD'S 212 SETS PACE; North Carolina Pro 3 Strokes Ahead in Left-Handed Golf' | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/kennedy-is-urged-to-act.html | Kennedy Is Urged to Act | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/garcia-acts-on-trade-expresses-concern-at-us-handling-of-some.html | GARCIA ACTS ON TRADE; Expresses 'Concern' at U.S. Handling of Some Products | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/music-boehm-in-debut-leads-philharmonic-in-first-concert-here.html | Music: Boehm in Debut; Leads Philharmonic in First Concert Here | True | By Harold C. Schonberg | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/foreign-rivalry-rouses-industry-its-adverse-effect-on-us-forecast.html | FOREIGN RIVALRY ROUSES INDUSTRY; Its Adverse Effect on U.S. Forecast by Two-thirds of 200 N.A.M. Analysts | True | By Will Lissner | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/peiping-success-on-atom-feared-us-concern-on-arms-club-expansion-is.html | PEIPING SUCCESS ON ATOM FEARED; U.S. Concern on Arms 'Club' Expansion Is Reported--Congress Panel Meets PEIPING SUCCESS ON ATOM FEARED | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/michalski-basso-gives-song-program.html | Michalski, Basso, Gives Song Program | True | ALLEN HUGHES. | 1988-08-01 | RE0000392134 | RE0000392134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/jane-addams-and-human-rights.html | Jane Addams and Human Rights | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/choice-of-bruce-for-secretary-of-state-hinted-kennedy-reported.html | CHOICE OF BRUCE FOR SECRETARY OF STATE HINTED; Kennedy Reported Favoring Ex-Envoy -- Cabinet Role for Ford Head Weighed GOLDBERG MAY GET POST Job as Labor Secretary or Solicitor General Studied for Top Union Lawyer BRUCE SELECTION FOR CABINET SEEN | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/blood-donations-set-knights-of-columbus-to-give-to-red-cross-today.html | BLOOD DONATIONS SET; Knights of Columbus to Give to Red Cross Today | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/un-extends-aid-plan-will-send-more-executives-to-underdeveloped.html | U.N. EXTENDS AID PLAN; Will Send More Executives to Under-Developed Areas | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/morocco-bids-un-end-algeria-war-asks-energetic-intervention-if.html | MOROCCO BIDS U.N. END ALGERIA WAR; Asks Energetic Intervention 'if Necessary' -- Supports Move for Referendum | True | By Kathleen Teltschspecial To the New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/military-tree-lighting-due.html | Military Tree Lighting Due | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/trust-suit-cites-big-oil-company-us-would-bar-phillips-petroleum.html | TRUST SUIT CITES BIG OIL COMPANY; U.S. Would Bar Phillips Petroleum Acquisition of Union Oil Control MONOPOLY THREAT SEEN Court Is Asked to Require Divestment of Holdings in California Concern TRUST SUIT CITES BIG OIL COMPANY | True | By Alvin Shusterspecial To the New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/de-gaulle-in-algeria.html | De Gaulle in Algeria | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/leasehounds-turn-respectable-millionaires-drawn-to-ventures-in-oil.html | Leasehounds Turn Respectable; Millionaires Drawn to Ventures in Oil for Tax Reasons Austral Co. Spreads Risks of Expenses in Drilling OIL LEASE FOUND RESPECTABLE NOW | True | By Robert E. Bedingfield | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/sea-union-hearing-put-off-by-nlrb.html | SEA UNION HEARING PUT OFF BY N.L.R.B. | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/nearcrop-wheat-scores-new-highs-other-grains-yield-small-fractions.html | NEAR-CROP WHEAT SCORES NEW HIGHS; Other Grains Yield Small Fractions in Late Sales -- Volume Is Modest | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/bay-state-acts-on-liquor.html | Bay State Acts on Liquor | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/rocket-cited-in-deaths-italian-agency-says-blast-killed-3-russian.html | ROCKET CITED IN DEATHS; Italian Agency Says Blast Killed 3 Russian Experts | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/มมมมมมมมมมมมมม-i-carleton-eldridge-of-american-surety.html | มมมมมม-มมมม........ I CARLETON ELDRIDGE OF AMERICAN SURETY | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/news-deliverers-accept-pact-here-drivers-for-9-dailies-vote-1111-to.html | NEWS DELIVERERS ACCEPT PACT HERE; Drivers for 9 Dailies Vote 1,111 to 745 to Approve $7 Weekly Increase | True | By A.h. Raskin | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/laotian-on-the-move-kong-le.html | Laotian on the Move; Kong Le | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/lions-keep-wilson.html | Lions Keep Wilson | | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/uja-hears-plea-f0r-aid-to-israel-conference-here-is-told-of-need.html | U.J.A. HEARS PLEA F0R AID TO ISRAEL; Conference Here Is Told of Need for 51 Million to Aid New Immigrants | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/oas-maps-change-in-economic-body.html | O.A.S. MAPS CHANGE IN ECONOMIC BODY | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/hodges-honored-at-dinner-dance-in-stregis-roof-north-carolina.html | Hodges Honored At Dinner Dance In St.Regis Roof; North Carolina Society Is Host to Governor at 63d Annual Event | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/article-7-no-title-business-and-desire-to-be-with-family-prompt.html | Article 7 -- No Title; Business and Desire to Be With Family Prompt Decision Career of Versatile Infielder Spanned 13-Year Period | True | By Howard M. Tuckner | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/retail-apparel-failures-up.html | Retail Apparel Failures Up | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/foam-concern-planned-hewittrobins-in-venture-with-stauffer-chemical.html | FOAM CONCERN PLANNED; Hewitt-Robins in Venture With Stauffer Chemical | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/ann-b-porter-engaged.html | Ann B. Porter Engaged | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/cassese-to-return-to-duty.html | Cassese to Return to Duty | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/rightists-besiege-vientiane.html | Rightists Besiege Vientiane | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/british-clubs-offer-to-increase-soccer-wages-to-84-weekly-proposal.html | British Clubs Offer to Increase Soccer Wages to $84 Weekly; Proposal Made to Avert a Strike Falls Short of Player Demands -- Plan Wouldn't Affect Poorer Teams | True | By Thomas P. Ronanspecial To the New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/congo-fund-debated-two-plans-to-pay-for-costs-offered-in-budget.html | CONGO FUND DEBATED; Two Plans to Pay for Costs Offered in Budget Group | True | Special to The New York Times | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/baby-found-frozen-on-roof.html | Baby Found Frozen on Roof | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/steels-pace-drop-on-london-board-industrial-shares-average-off-12.html | STEELS PACE DROP ON LONDON BOARD; Industrial Shares' Average Off 1.2 to New '60 Low on Lack of Buyers | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/vacant-store-windows-get-yule-decorations.html | Vacant Store Windows Get Yule Decorations | True | Special to The New York times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/a-new-honor-for-alan-paton.html | A New Honor for Alan Paton | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/us-and-rumania-set-cultural-exchange.html | U.S. AND RUMANIA SET CULTURAL EXCHANGE | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/pattern-of-time-found-in-dreams-psychiatrists-report-that-content.html | PATTERN OF TIME FOUND IN DREAMS; Psychiatrists Report That Content Involves Earlier Years as Night Wanes | True | By Emma Harrison | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/gop-files-suits-in-chicago-voting-2-actions-ask-state-court-to.html | G.O.P. FILES SUITS IN CHICAGO VOTING; 2 Actions Ask State Court to Correct Irregularities in County Canvass | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/3-dutch-honored-presented-awards-for-aiding-friendship-with-us.html | 3 DUTCH HONORED; Presented Awards for Aiding Friendship With U.S. | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/nest-of-boxes-in-five-colors-pampers-hats.html | Nest of Boxes In Five Colors Pampers Hats | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/fruit-cakes-rated-by-test-panel.html | Fruit Cakes Rated by Test Panel | True | By June Owen | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/gold-price-up-in-london.html | Gold Price Up in London | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/mummies-are-found-90-coffins-some-from-909-are-unearthed-in-aswan.html | MUMMIES ARE FOUND; 90 Coffins, Some From 909, Are Unearthed in Aswan | True | Special to The New York Times | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/britain-to-urge-varied-defenses-london-to-ask-nato-allies-for.html | BRITAIN TO URGE VARIED DEFENSES; London to Ask NATO Allies for Diversified Delivery of Nuclear Weapons | True | By Drew Middletonspecial To The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/suit-to-claim-li-depot-under-1897-deed-fails.html | Suit to Claim L.I. Depot Under 1897 Deed Fails | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/oilers-may-vote-to-abolish-jobs-125-tug-men-here-to-begin-balloting.html | OILERS MAY VOTE TO ABOLISH JOBS; 125 Tug Men Here to Begin Balloting Tomorrow -- Pact Approval Is Expected | True | By Joseph Carter | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/collars-go-up-as-mercury-goes-down-to-158-day-is-coldest-here-since.html | Collars Go Up as Mercury Goes Down to 15.8; Day Is Coldest Here Since March -- Subways Slowed Warming Seen -- 10 Deaths in Southwest Laid to Freeze | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/carbo-linked-to-listen.html | Carbo Linked to Listen | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/air-france-strike-cripples-service.html | AIR FRANCE STRIKE CRIPPLES SERVICE | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/chile-and-uar-named-to-council-vote-in-un-assembly-gives-them-2year.html | CHILE AND U.A.R. NAMED TO COUNCIL; Vote in U.N. Assembly Gives Them 2-Year Terms -- No Decision on Third Seat CHILE AND U.A.R. NAMED TO COUNCIL | True | Special to The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/hoffa-gains-in-bid-for-a-union-parley.html | HOFFA GAINS IN BID FOR A UNION PARLEY | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/v-eeversum-ccau-sland.html | V eeversuM cCau sland | True | Special lo The New York Times. | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/senatorelect-keith-thomson-wyoming-republican-41-dji-was-completing.html | Senator*Elect Keith Thomson^ Wyoming Republican, 41, DjiS&; Was Completing Third Term in House---Considered an I Opponentid/Ferfera!AM i ,tJLRLL. tJLLtJLt;LL. | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-10 | 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/emanuelrom erodead-writer-and-lecturer-was-a-noted-catholic-layman.html | EMANUELROMERODEAD; Writer and Lecturer Was a Noted Catholic Layman | True | | 1988-08-01 | RE0000392134 | RE0000392134 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/miss-jeanne-hope-is-married-in-rome.html | Miss Jeanne Hope Is Married in Rome | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/auction-gallery-will-sell-prints-yule-tradition-is-scheduled.html | AUCTION GALLERY WILL SELL PRINTS; Yule Tradition Is Scheduled Wednesday -- Period Furniture Offered | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/labor-fight-looms-in-hawaiian-sugar.html | LABOR FIGHT LOOMS IN HAWAIIAN SUGAR | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/mary-haynes-fiancee-of-edward-f-earley.html | Mary Haynes Fiancee Of Edward F. Earley | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/william-wugen-dead-retired-chauffeur-served-six-heads-of-n-y-u.html | WILLIAM WUGEN DEAD; Retired Chauffeur Served Six Heads of N. Y. U. | True | | 1988-08-01 | RE0000392131 | RE0000392131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/bob-blaik-to-quit-coaching.html | Bob Blaik to Quit Coaching | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/pearl-millet-is-showy-for-flower-designs.html | PEARL MILLET IS SHOWY FOR FLOWER DESIGNS | True | By R.r. Thomasson | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/new-harlem-club-opposing-desapio-rebel-democrats-aim-to-oust.html | NEW HARLEM CLUB OPPOSING DESAPIO; Rebel Democrats Aim to Oust Leaders and End Political 'Self-Segregation' | True | By Layhmond Robinson | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/dr-c-weight-mills-is-iii.html | Dr. C. Weight Mills Is III | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/the-onceremote-ozarks-are-now-accessible.html | THE ONCE-REMOTE OZARKS ARE NOW ACCESSIBLE | True | By Henry N. Ferguson | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/miss-mcclary-smith-alumna-becomes-bride-wed-in-yfindsor-vt-to-dr.html | Miss McClary, Smith Alumna, Becomes Bride; Wed in yfindsor, Vt., to Dr. David Charles Marshall, a Surgeon | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/temple-defeats-navy-five-6457-drysdale-paces-owls-with-22-points.html | TEMPLE DEFEATS NAVY FIVE, 64-57; Drysdale Paces Owls With 22 Points -- Dayton Tops St. Joseph's, 67-65 | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/what-role-for-johnson-in-87th-unlike-most-vice-presidents-he-may.html | WHAT ROLE FOR JOHNSON IN 87TH?; Unlike Most Vice Presidents, He May Retain Lead in Congress | True | By Russell Bakerspecial To the New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/arizona-highway-dream-comes-true.html | ARIZONA HIGHWAY DREAM COMES TRUE | True | By Thomas B. Lesure | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/army-officer-fiance-of-susan-greenfield.html | Army Officer Fiance Of Susan Greenfield | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/age-4-and-up-on-the-aisle.html | Age 4 (and Up) on the Aisle | True | By Joan Cook | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/point-lookout-pool-for-5000-planned.html | POINT LOOKOUT POOL FOR 5,000 PLANNED | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/height-of-togetherness.html | Height of Togetherness | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/benefit-officers-named.html | Benefit Officers Named | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/-harrie-green-wed-to-philip-george-jr.html | ! Harrie Green Wed To Philip George Jr | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/miss-jalynski-betrothed.html | Miss Jalynski Betrothed | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/book-overdue-50-years-volume-borrowed-in-1910-is-returned-to.html | BOOK OVERDUE 50 YEARS; Volume Borrowed in 1910 Is Returned to Philadelphia | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/machine-takes-up-reasoning-work-boston-college-brain-gives-replies.html | MACHINE TAKES UP REASONING WORK; Boston College 'Brain' Gives Replies to Easy Questions and Frees Students | True | By John H. Fentonspecial To the New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/providence-beats-st-francis.html | Providence Beats St. Francis | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/miss-mccloskey-engaged-to-wed-daniel-breen-jr-manhattanville-alumna.html | Miss McCloskey Engaged to Wed Daniel Breen Jr.; Manhattanville Alumna and I.B.M. Aide Will Marry.in February | True | | 1988-08-01 | RE0000392131 | RE0000392131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/miss-edelman-michigan-1960-to-be-married-candidate-for-masters-at.html | Miss Edelman, Michigan 1960, To Be Married; Candidate for Master's at Columbia Is Fiancee of Dr. G. Neil Spokes | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/whitney-annual-affirms-the-validity-of-our-sculpture-today.html | Whitney Annual Affirms the Validity Of Our Sculpture Today | True | By John Canaday | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/saturday-fete-set-for-miss-saunders.html | Saturday Fete Set For Miss Saunders | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/david-bernard-and-miss-barnes-are-wed-here-i-bride-wears-peau-de.html | David Bernard And Miss Barnes Are Wed Here; I Bride Wears Peau de Soie at Marriage to a Sales Executive | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/informative.html | INFORMATIVE | True | HANS BAERTSCHI, Managing Director, Swiss National Tourist Office. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/gall-carol-gordon-i-to-wed-in-spring.html | ! Gall Carol Gordon i To Wed in Spring | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/yeshiva-scholarships-at-peak.html | Yeshiva Scholarships at Peak | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/arizona-will-quit-border-conference.html | ARIZONA WILL QUIT BORDER CONFERENCE | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/kenya-says-kenyatta-is-well.html | Kenya Says Kenyatta Is Well | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/sarah-b-lund-1955-debutante-is-future-bride-58-alumna-of-vassar.html | Sarah B. Lund, 1955 Debutante, Is Future Bride; '58 Alumna of Vassar Betrothed to R9land Donnem, a Lawyer | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | | https://www.nytimes.com/1960/12/11/archives/on-shore-menacing-natives-imitated-the-words-all-five-sea.html | On Shore Menacing Natives Imitated the Words 'All's Well'; FIVE SEA CAPTAINS Their Own Accounts of Voyages Under Sail. Edited with an introduction by Walter Teller. Illustrated. 431 pp. New York: Atheneum. $7.95. | True | By A.b.c. Whipple | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/yugoslav-highway-hears-completion.html | YUGOSLAV HIGHWAY HEARS COMPLETION | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/the-dance-miscellany-the-laubins-ritual-for-the-young.html | THE DANCE: MISCELLANY; The Laubins -- Ritual For the Young | True | By John Martin | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/newton-made-plain-the-major-achievements-of-science-by-aee-mckenzie.html | Newton Made Plain; THE MAJOR ACHIEVEMENTS OF SCIENCE. By A.E.E. McKenzie. Illustrated. Vol. I, 368 pp., $5.50. Vol. II, 195 pp., $3.50. New York: Cambridge University Press. | True | By Charles Coulston Gillispie | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/insurance-companies-report-rise-in-assets.html | Insurance Companies Report Rise in Assets | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/recital-offered-by-edgar-roberts-juilliard-teacher-in-piano-debut.html | RECITAL OFFERED BY EDGAR ROBERTS; Juilliard Teacher, in Piano Debut at Carnegie Hall, Gives Varied Program | True | ALLEN HUGHES. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/reluctant-refugee-journey-into-the-blue-by-gusztav-rab-translated.html | Reluctant Refugee; JOURNEY INTO THE BLUE By Gusztav Rab. Translated by Peter Green from the French, "Voyage Dans le Bleu." 381 pp. New York: Pantheon Books. $4.95. | True | By Richard Plant | 1988-08-01 | RE0000392131 | RE0000392131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/bomb-victim-linked-to-loansharks-here.html | BOMB VICTIM LINKED TO LOANSHARKS HERE | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/32-enroll-in-manager-course.html | 32 Enroll in Manager Course | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/tangled-laos.html | Tangled Laos | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/obstetrics-head-named-harvard-instructor-is-chosen-by-western.html | OBSTETRICS HEAD NAMED; Harvard Instructor Is Chosen by Western Reserve | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/11-girls-to-be-feted-at-short-hills-club.html | 11 Girls to Be Feted At Short Hills Club | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/a-man-of-the-ice-age-louis-agassiz-a-life-in-science-by-edward.html | A Man of the Ice Age; LOUIS AGASSIZ: A Life in Science. By Edward Lurie. Illustrated. 449 pp. Chicago: University of Chicago Press. $7.50. | True | By Loren Eiseley | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/lieut-richard-bonello-to-wed-pamela-ford.html | Lieut. Richard Bonello To Wed Pamela Ford | True | Special to The New York Times. I | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/sighted-at-25000-feet.html | Sighted at 25,000 Feet | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/officer-marries-susan-layman-bennett-alumna-uieut-james-maddock-jr.html | Officer Marries Susan Layman, Bennett Alumna; u;ieut. James Maddock Jr. of Air Force and a .'58 Debutante Wed | True | Special to The New York TImM. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/kathleenstanton-wed-in-michigan-to-law-graduate-attended-by-sister.html | KathleenStanton Wed in Michigan To Law Graduate; Attended by Sister and < Niece at Marriage to Richard Hobson ', o S | True | StMcfettoTfltKewTorfcTlmt *. I | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/carlino-to-pick-majority-leader-binghampton-lawyer-seen-as-choice.html | CARLINO TO PICK MAJORITY LEADER; Binghampton Lawyer Seen as Choice, but Delay Until Jan. 4 Is Expected | True | By Warren Weaver Jr.special To the New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/columbia-scores-333-wrestlers-pin-5-opponents-in-victory-over.html | COLUMBIA SCORES, 33-3; Wrestlers Pin 5 Opponents in Victory Over Brooklyn Poly | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/van-donck-receives-trophy.html | Van Donck Receives Trophy | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/kirbys-kick-gains-15to14-triumph-boot-gives-naia-title-to-bears.html | KIRBY'S KICK GAINS 15-TO-14 TRIUMPH; Boot Gives N.A.I.A. Title to Bears -- Long Beach Wins in Junior Rose Bowl | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/george-staff-marries-gwendolyn-considine.html | George Staff Marries Gwendolyn Considine | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/hungry-birds-are-steady-callers-at-winter-feeders-that-feature-an.html | Hungry Birds Are Steady Callers at Winter Feeders That Feature an Appetizing Bill of Fare; MAINE | True | CLYDE W. MOORE. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/boys-clubs-elect-directors.html | Boys' Clubs Elect Directors | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/engravers-meet-today-union-will-weigh-strike-against-city-dailies.html | ENGRAVERS MEET TODAY; Union Will Weigh Strike Against City Dailies | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/henry-klein.html | HENRY KLEIN | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1988-08-01 | RE0000392131 | RE0000392131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/miss-ellen-bush-will-be-married-tobl-sprague-students-at-skidmore.html | Miss Ellen Bush Will Be Married ToB.L.Sprague; Students 'at' Skidmore and U. of P. Medical School Engaged | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/heart-unit-backs-reduction-in-fat-says-change-in-dirt-may-help.html | HEART UNIT BACKS REDUCTION IN FAT; Says Change In Dirt May Help Prevent Attacks -- Not Official Position | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/notte-appoints-press-aide.html | Notte Appoints Press Aide | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/giving-credit.html | GIVING CREDIT | True | MARJORIE H. SCHEFLER. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/air-force-plans-projects.html | Air Force Plans Projects | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/ronald-post-to-wed-miss-anne-jackson.html | Ronald Post to Wed Miss Anne Jackson | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/miss-miyamoto-wins-takes-fenceoff-from-miss-kuzen-for-tourney.html | MISS MIYAMOTO WINS; Takes Fence-Off From Miss Kuzen for Tourney Honors | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/17-young-women-to-be-honored-at-trenton-ball-assembly-of-1960-will.html | 17 Young Women To Be Honored At Trenton Ball; Assembly of 1960 Will Take Place Dec. 21 at the Country Club | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/old-mansion-being-built-into-a-brooklyn-school.html | Old Mansion Being Built Into a Brooklyn School | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/miss-nan-goldin-will-be-married-to-alan-bennett-i960-alumna-of.html | Miss Nan Goldin Will Be Married To Alan Bennett; I960 Alumna of Vassar Engaged to a Boston U. Medical Student | True | 'Specl1/2l to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/princeton-reviews-preceptorship-plan.html | PRINCETON REVIEWS PRECEPTORSHIP PLAN | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/press-group-bars-taiwan.html | Press Group Bars Taiwan | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/power-plant-for-atomic-missile-slated-to-undergo-critical-test.html | Power Plant for Atomic Missile Slated to Undergo Critical Test | True | By Bill Beckerspecial To the New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/miss-marjorie-scatuorchio-engaged-to-elmer-matthews.html | Miss Marjorie Scatuorchio Engaged to Elmer Matthews | True | I Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/realty-managing-now-interstate-concern-here-expand-to-handle.html | REALTY MANAGING NOW INTERSTATE; Concern Here Expand to Handle Buildings in Cities All Over the Country | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/moscow-report-tv-with-a-contrived-view-rapid-expansion-is-noted-in.html | MOSCOW REPORT -- TV WITH A CONTRIVED VIEW; Rapid Expansion Is Noted in Soviet Sets in Use -- Propaganda Thrives | True | By Seymour Topping | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/buchanan-voted-best-back.html | Buchanan Voted Best Back | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/rangers-victors-over-bruins-30-goals-by-ingarfield-sullivan-and.html | RANGERS VICTORS OVER BRUINS, 3-0; Goals by Ingarfield, Sullivan and Hampson Beat Boston -- Worsley Excels in Net RANGERS TOPPLE BRUINS SIX, 3 T0 0 | True | By United Press International | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/architects-double-in-many-jobs-to-keep-building-on-schedule.html | Architects Double in Many Jobs To Keep Building on Schedule; ARCHITECTS FILL VARIETY OF JOBS | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/us-nuclear-ship-gets-stabilizing-fins-equipment-installed-to.html | U.S. Nuclear Ship Gets Stabilizing Fins; Equipment Installed to Counter Rolling on the Savannah | True | By George Horne | 1988-08-01 | RE0000392131 | RE0000392131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/many-feel-they-are-part-of-a-business-some-think-colleges-dont-pay.html | Many Feel They Are Part of a Business; Some Think Colleges Don't Pay 'Fairly' All-Americans Love Football, But... | True | By Howard M. Tuckner | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/london-tabloid-closed-pubisher-of-sunday-graphic-cites-mounting.html | LONDON TABLOID CLOSED; Pubisher of Sunday Graphic Cites 'Mounting Losses' | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/miss-winston-betrothal.html | Miss Winston Betrothal | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/frankuspitzig.html | FrankuSpitzig | True | I Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/peru-bids-ecuador-accept-border-pact.html | PERU BIDS ECUADOR ACCEPT BORDER PACT | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/dollar-troubles-raise-europes-fears-economy-of-the-us-is-still-a.html | DOLLAR TROUBLES RAISE EUROPE'S FEARS; Economy of the U.S. Is Still a Key Factor in the General Well-Being of the Continent | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/new-party-in-salvador-former-president-brings-a-centrist-group-into.html | NEW PARTY IN SALVADOR; Former President Brings a Centrist Group Into Politics | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/fire-kills-jersey-woman-60.html | Fire Kills Jersey Woman, 60 | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/finance-policies-scored-in-canada-20-professors-say-governor-of.html | FINANCE POLICIES SCORED IN CANADA; 20 Professors Say Governor of Bank Wrecks Economy -- Demand His Removal | True | By Tania Longspecial to the New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/retired-workers-get-miami-hotel-10-unions-buy-oceanfront-sits-for.html | RETIRED WORKERS GET MIAMI HOTEL; 10 Unions Buy Oceanfront Sits for Members -- Rate Set at $125 a Month | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/columbia-downs-baltimore-8271-portnoy-and-brikmanis-set-pace-in.html | COLUMBIA DOWNS BALTIMORE, 82-71; Portnoy and Brikmanis Set Pace in Triumph Here COLUMBIA DOWNS BALTIMORE, 82-71 | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/mrs-hall-3d-has-son.html | Mrs. Hall 3d Has Son | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/un-again-protests-to-israel-on-curbs.html | U.N. AGAIN PROTESTS TO ISRAEL ON CURBS | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/60-us-exports-due-to-set-peak-level-put-at-195-billion-on-basis-of.html | '60 U.S. EXPORTS DUE TO SET PEAK; Level Put at 19.5 Billion on Basis of 10-Month Data Showing 20% Gain PAYMENTS WOES NOTED Over-All Deficit for Trade, Gold Stock Drain Make a Record Remarkable '60 U.S. EXPORTS DUE TO SET PEAK | True | By Brendan M. Jones | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/bob-hope-heads-week-named-national-chairman-of-brotherhood.html | BOB HOPE HEADS 'WEEK'; Named National Chairman of Brotherhood Observance | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/justice-heads-bnai-brith-group.html | Justice Heads B'nai B'rith Group | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/stevenson-will-do-duty.html | Stevenson Will Do 'Duty' | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/maryhallledoux-former-actress-84.html | MARYHALLLEDOUX, FORMER ACTRESS, 84; | True | | 1988-08-01 | RE0000392131 | RE0000392131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/president-nassers-victory.html | President Nasser's Victory | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/vineland-school-picks-trustee.html | Vineland School Picks Trustee | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | PRESTON C. ELLETT. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/st-pauls-six-to-play-at-garden-wednesday.html | St. Paul's Six to Play At Garden Wednesday | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/miss-ellen-j-walker-to-be-married-dec-29.html | Miss Ellen J. Walker To Be Married Dec. 29 | True | I Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/young-families-seek-to-revive-dormant-cooper-square-coop-group-here.html | Young Families Seek to Revive Dormant Cooper Square Co-Op; GROUP HERE SEEKS REVIVAL OF CO-OP | True | By Thomas W. Ennis | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/home-risky-home-there-you-have-the-best-chance-of-having-an.html | Home, Risky Home; There you have the best chance of having an accident -- and the chances are improving. | True | By Grace H. Glueer | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/reflection-in-fun.html | Reflection in Fun | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/trinidads-panoramic-skyline-drive.html | TRINIDAD'S PANORAMIC SKYLINE DRIVE | True | By Robert B. MacPherson | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/widened-inquiry-on-roads-sought-blatnik-charges-contractors-list.html | WIDENED INQUIRY ON ROADS SOUGHT; Blatnik Charges Contractors List Gifts to State Aides as Business Expenses | True | By Peter Braestrupspecial To the New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/virginia-coach-resigns-after-28-losses-in-row.html | Virginia Coach Resigns After 28 Losses in Row | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/economists-doubt-fast-growth-rise-2-aiding-presidents-goals-study.html | ECONOMISTS DOUBT FAST GROWTH RISE; 2 Aiding President's Goals Study Favor Less Stress on Merely Speeding Rate | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/boston-college-scores.html | Boston College Scores | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/the-winter-stars.html | The Winter Stars | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/pediatrician-is-fiance-of-dr-lillian-gross.html | Pediatrician Is Fiance Of Dr. Lillian Gross | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/haym-salomon-home-plans-dinner-dec-18.html | Haym Salomon Home Plans Dinner Dec. 18 | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/soviet-missile-fleet-14-rocketlaunching-submarines-now-believed-in.html | Soviet Missile Fleet; 14 Rocket-Launching Submarines Now Believed in Service -- Others on Way | True | By Hanson W. Baldwin | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/building-of-offices-sets-postwar-mark-office-projects-establish.html | Building of Offices Sets Postwar Mark; OFFICE PROJECTS ESTABLISH MARK | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/morocco-to-spur-us-investments.html | MOROCCO TO SPUR U.S. INVESTMENTS | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/marriage-plans-cheer-brussels-2-guards-watch-over-notice-from.html | MARRIAGE PLANS CHEER BRUSSELS; 2 Guards Watch Over Notice From Baudouin That He'll Wed Next Thursday | True | Special to The New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/expert-urges-unit-on-industry-policy.html | EXPERT URGES UNIT ON INDUSTRY POLICY | True | Special to The New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/missbtsym-share-fiancee-of-student.html | Miss'B'tsyM. Share Fiancee of Student | True | Special to The New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/3-arrested-in-irish-raid.html | 3 Arrested in Irish Raid | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/meet-jenny-bradley-a-literary-force-extraordinary-meet-jenny.html | Meet Jenny Bradley, a Literary Force Extraordinary; Meet Jenny Bradley | True | By Francis Steegmuller | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/queens-suites-opened.html | Queens Suites Opened | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/court-broadens-desegration.html | COURT BROADENS DESEGREGATION | True | By Anthony Lewisspecial To the New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/hofstra-wins-17th-in-row.html | Hofstra Wins 17th in Row | True | Special to The New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/new-yorks-100-neediest-cases-new-york-citys-hundred-neediest-cases.html | NEW YORK'S 100 NEEDIEST CASES; NEW YORK CITY'S HUNDRED NEEDIEST CASES FORTY-NINTH ANNUAL APPEAL NEW YORK CITY'S HUNDRED NEEDIEST CASES FORTY-NINTH ANNUAL APPEAL NEW YORK CITY'S HUNDRED NEEDIEST CASES FORTY-NINTH ANNUAL APPEAL | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/rosettamlero y-engaged-to-wed-jgmcnicholas-student-at-marymount-in.html | RosettaM.Leroy Engaged to Wed J.G.McNicholas; Student at Marymount in Virginia Fiancee of Manhattan Graduate | True | special ta The New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/massachusett s-special-session-closed-with-only-scant-results-aims.html | Massachusetts Special Session Closed With Only Scant Results; Aims of Governor's Call Got Little Heed in 3-Day Sitting of Legislature | True | Special to The New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/snake-charmers-turn-to-farming-in-india.html | Snake Charmers turn To Farming in India | True | Special to The New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/cocaptains-pace-73to55-triumph-steiner-and-kniffin-score-42-points.html | CO-CAPTAINS PACE 73-TO-55 TRIUMPH; Steiner and Kniffin Score 42 Points as Bucknell Tallies 2d Victory | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/zellerbach-back-from-rome.html | Zellerbach Back From Rome | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/i-schultzuharris.html | I SchultzuHarris | True | Sp1/2lal to The New Vort | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/yale-ball-saturday-to-aid-scholarships.html | Yale Ball Saturday To Aid Scholarships | True | Special to The New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/2-cab-drivers-held-up-passengers-get-total-of-43-in-bronx-and.html | 2 CAB DRIVERS HELD UP; Passengers Get Total of $43 in Bronx and Uptown | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/tourists-and-cargo.html | TOURISTS AND CARGO | True | R.J. CLARK. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/velazquez-show-pens-in-madrid-tercentenary-of-painters-death-marked.html | VELAZQUEZ SHOW PENS IN MADRID; Tercentenary of Painter's Death Marked -- U.S. and Britain Lend Works | True | By Benjamin Wellesspecial To the New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/stamford-to-get-outdoor-theatre.html | STAMFORD TO GET OUTDOOR THEATRE | True | Special to The New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/dr-wortman-is-appointed.html | Dr. Wortman Is Appointed | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/alvin-malleys-have-child.html | Alvin Malleys Have Child | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/us-envoy-given-new-post.html | U.S. Envoy Given New Post | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/new-awards-given-to-two-journalists.html | NEW AWARDS GIVEN TO TWO JOURNALISTS | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/student-jobs-studied-summer-work-by-1281-at-smith-brought-471885.html | STUDENT JOBS STUDIED; Summer Work by 1,281 at Smith Brought $471,885 | True | Special to The New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/i-patricia-lynch-affianced.html | I Patricia Lynch Affianced | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/dane-will-continue-artery-study-in-us.html | DANE WILL CONTINUE ARTERY STUDY IN U.S. | True | Special to The New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/miss-deblonay-fiancee-of-william-white-jr.html | Miss deBlonay Fiancee Of William White Jr. | True | Special to The New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/rioting-moslems-in-algeria-back-de-gaulle-policy-crowds-surge-into.html | RIOTING MOSLEMS IN ALGERIA BACK DE GAULLE POLICY; Crowds Surge Into Streets in Algiers and Oran and Fight the Europeans HUNDREDS ARE INJURED Police Use Gas and Gunfire to Separate Mobs -- Set Up Barricades in Capital RIOTING MOSLEMS BACK DE GAULLE | True | By Thomas F. Bradyspecial To the New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/art-changes-due-for-white-house-but-mrs-kennedy-will-not-upset.html | ART CHANGES DUE FOR WHITE HOUSE; But Mrs. Kennedy Will Not Upset Public Rooms With Her Plan for Exhibits | True | By Bess Furmanspecial To the New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/two-approaches-to-judaism-given-rabbis-define-the-reform-and-the.html | TWO APPROACHES TO JUDAISM GIVEN; Rabbis Define the Reform and the Orthodox -- Other Sermons of the Sabbath | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/incres-appoints-agent.html | Incres Appoints Agent | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/reports-on-business-conditions-throughout-us.html | Reports on Business Conditions Throughout U.S. | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/open-shop-upheld-tennessee-court-sustains-the-righttowork-law.html | OPEN SHOP UPHELD; Tennessee Court Sustains the Right-to-Work Law | True | Special to The New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/4-disturbed-boys-get-a-new-home-graduates-of-childville-who-still.html | 4 DISTURBED BOYS GET A NEW HOME; Graduates of Childville Who Still Need Therapy Due to Live in 'Family' House | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/son-to-mrs-kauffmann.html | Son to Mrs. Kauffmann | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/marilyn-solomons-wed.html | Marilyn Solomons Wed | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/paret-outpoints-thompson-at-garden-and-keeps-world-welterweight.html | Paret Outpoints Thompson at Garden And Keeps World Welterweight Title; Decision Unanimous for Cuban in Fast Fight -- Neither Man Floored PARET KEEPS TITLE ON DECISION HERE | | By Deane McGowen | 1988-08-01 | RE0000392 131 | RE0000392131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/exeter-wins-in-hookey-52.html | Exeter Wins in Hookey, 5-2 | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/new-york-city.html | NEW YORK CITY | True | CHARLES CALLISON. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/53612-see-game-packer-backs-2-field-goals-and-29yard-run-seal.html | 53,612 SEE GAME; Packer Back's 2 Field Goals and 29-Yard Run Seal Victory PACKERS TRIUMPH, TAKE FIRST PLACE | True | By United Press International. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/president-plans-busy-retirement-a-continuing-role-in-public-affairs.html | PRESIDENT PLANS BUSY RETIREMENT; A Continuing Role in Public Affairs Is Scheduled PRESIDENT PLANS BUSY RETIREMENT | True | By Felix Belair Jr.special To the New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/global-gala-to-be-held-at-plaza-jan-25-institute-for-foreign.html | Global Gala to Be Held at Plaza Jan. 25; Institute for Foreign Student Exchange to Get Proceeds | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/sweibachuepstein.html | SweibachuEpstein | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/segura-beats-gimeno.html | Segura Beats Gimeno | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/copenhagen-has-false-alarm.html | Copenhagen Has False Alarm | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/6-students-hunt-for-city-wildlife-city-college-groupone-is-coed.html | 6 STUDENT'S HUNT FOR CITY WILDLIFE; City College Group-One Is Co-ed -- Plan File of Species in All Five Boroughs | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/british-accused-of-shipping-bias-greek-response-to-londons-protest.html | BRITISH ACCUSED OF SHIPPING BIAS; Greek Response to London's Protest Raises Complaint of Traffic Monopolizing | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/margaret-lewis-to-wed.html | Margaret Lewis to Wed | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/pointers-on-working-with-gypsum-board.html | Pointers on Working With Gypsum Board | True | By Bernard Gladstone | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/patricia-walsh-a-fiancee.html | Patricia Walsh a Fiancee | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/etons-game.html | ETON'S GAME | True | WILLIAM G. MILLER. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/new-and-better-diet-afloat-is-proposed-for-norse-sailors.html | New and Better Diet Afloat Is Proposed for Norse Sailors | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/rams-win-in-overtime.html | Rams Win in Overtime | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/language-study-grows-citys-schools-report-11-increase-over-last.html | LANGUAGE STUDY GROWS; City's Schools Report 11% Increase Over Last Year | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/the-indus-a-moral-for-nations-the-head-of-the-world-bank-tells-how.html | The Indus: A Moral for Nations; The head of the World Bank tells how negotiations finally settled a bitter dispute involving that mighty river that threatened war between India and Pakistan. The Indus: Moral for Nations | True | By Eugene R. Black | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/rockland-county-ny.html | ROCKLAND COUNTY, N.Y. | True | FRANCES H. IRVING. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | MARTIN EGAN. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/william-schumans-judith-issued.html | William Schuman's 'Judith' Issued | True | By Eric Salzman | 1988-08-01 | RE0000392131 | RE0000392131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/son-to-mrs-friedlander.html | Son to Mrs. Friedlander | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/new-ford-foundation-trustee.html | New Ford Foundation Trustee | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/boston-u-tops-princeton-4-2.html | Boston U. Tops Princeton, 4 -- 2 | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/how-music-fares-under-castro.html | HOW MUSIC FARES UNDER CASTRO | True | By Charles Friedman | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/christmas-fete-will-be-benefit-for-settlement-waldorf-dance-planned.html | Christmas Fete Will Be Benefit For Settlement; Waldorf Dance Planned by the Henry Street Friends Committee | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/elliott-a-dalf-z.html | ELLIOTT A. DAlf Z | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/boston.html | Boston | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/gorinuseligman.html | GorinuSeligman ! | True | Snecial to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/miss-elaine-hochman-will-be-bride-feb-21.html | Miss Elaine Hochman Will Be Bride Feb. 21" | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/college-head-maps-curbs-on-failures.html | COLLEGE HEAD MAPS CURBS ON FAILURES | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/dec-26-benefit-to-raise-funds-for-blind-girls-catholic-center-to.html | Dec. 26 Benefit To Raise Funds For Blind Girls; Catholic Center to Gain at 'Camelot' -- Many Patronesses Listed | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/tiara-ball-plans-to-be-completed-at-meeting-here-spencechapin-to.html | Tiara Ball Plans To Be Completed At Meeting Here; Spence-Chapin to Get Proceeds of Event at Waldorf on Dec. 28 | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/i-eleonore-phillips-engaged-to-wed-sterling-dow-3d-may-marriage-set.html | i Eleonore Phillips Engaged to Wed Sterling Dow 3d; May Marriage Set by Boston U. Alumna and Harvard Graduate | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/a-225000-scientific-library-developed-by-li-aircraft-plant.html | A $225,000 Scientific Library Developed by L.I. Aircraft Plant | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/philippe-radley-weds-frances-ann-swisher.html | Philippe Radley Weds Frances Ann Swisher | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/kennedys-news-plans-stir-speculation.html | Kennedy's News Plans Stir Speculation | True | By Jack Gould | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/miss-wiseheart-and-peter-bos-are-betrothed-graduate-of-smith-and.html | Miss Wiseheart And Peter Bos Are Betrothed; Graduate of Smith and . Naval Ensign Plan to Be Married | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/goals-vs-action-forecasts-can-be-used-to-avoid-taking-immediate.html | GOALS VS. ACTION; Forecasts Can Be Used to Avoid Taking Immediate Measures | True | By Fred M. Hechinger | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/krolls-66-for-202-sets-pace-in-golf-kroll-66-for-202-leads-by-2.html | Kroll's 66 for 202 Sets Pace in Golf; KROLL 66 FOR 202 LEADS BY 2 SHOTS | True | By United Press International. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/750-for-a-photograph.html | $750 FOR A PHOTOGRAPH | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/school-vote-hits-rockefeller-plan-arkansas-district-rejects-higher.html | SCHOOL VOTE HITS ROCKEFELLER PLAN; Arkansas District Rejects Higher Tax to Continue Winthrop's Aid Program | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/optimism-grows-in-north-borneo-cains-in-timber-and-rubber-help-turn.html | OPTIMISM GROWS IN NORTH BORNEO; Cains in Timber and Rubber Help Turn British Colony Into 'Land of Promise' | True | By Bernard Kalbspecial To the New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/congdon-leads-in-golf-he-shoots-a-69-for-212-and-paces-seniors-by-3.html | CONGDON LEADS IN GOLF; He Shoots a 69 for 212 and Paces Seniors by 3 Shots | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/herbert-adama-ala1yerisdead-vice-president-of-the-penrt-mutual-life.html | HERBERT ADAMA ALA1YER,ISDEAD-; Vice President of the Penrt; Mutual Life Insurance Co.4' uTaught at Temple U. | True | I special to Tbl/2 New York Timei. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/israel-bond-unit-honors-truman-calls-him-man-of-century-he-pleads.html | ISRAEL BOND UNIT HONORS TRUMAN; Calls Him 'Man of Century' -- He Pleads in Chicago for Peace in Mideast | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/rochester-in-front-7454.html | Rochester in Front, 74-54 | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/the-vital-contribution-of-private-welfare-a-statement-by-the.html | THE VITAL CONTRIBUTION OF PRIVATE WELFARE; A Statement by the Commissioners of the Public Welfare Services | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/aid-for-all-physically-handicapped-foreseen-in-us-within-next.html | Aid for All Physically Handicapped Foreseen in U.S. Within Next Decade | True | By Howard A. Rusk, M.d. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/merchant-fleet-of-world-at-peak-lloyds-says-tonnage-now-is.html | MERCHANT FLEET OF WORLD AT PEAK; Lloyd's Says Tonnage Now Is 129,769,500 -- List Is Headed by Tankers | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/angryyoung-turk-hailed-for-novel-book-by-exlaborer-printed-in-8.html | ANGRYYOUNG TURK HAILED FOR NOVEL; Book by Ex-Laborer Printed in 8 Languages -- English and French Editions Due | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/party-at-pierre-feb-2-to-help-adoption-group-state-charities-aid.html | Party at Pierre Feb. 2 to Help Adoption Group; State Charities Aid Unit Will Gain at White Elephant Fete | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/italian-newsmen-call-strike.html | Italian Newsmen Call Strike | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/mermaids-alas-are-walruslike-history-museum-report-on-beached.html | 'MERMAIDS' ALAS, ARE WALRUS-LIKE; History Museum Report on Beached Mammals Cites Creatures in Florida | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/christine-de-kiewiet.html | CHRISTINE DE KIEWIET | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/tideripped-stormridden-white-water-an-alarkan-adventure-by-wilson.html | Tide-Ripped, Storm-Ridden; WHITE WATER: An Alarkan Adventure. By Wilson Fiske Erskine. Illustrated. 256 pp. New York: Abelard-Schuman. $4.95. Storm-Ridden | True | By Ernest Gruening | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/heberleuowen.html | HeberleuOwen | True | Special to The Hew York Time*. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/margin-would-change.html | Margin Would Change | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | ALLEN DRURY. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/kardelj-begins-cairo-visit.html | Kardelj Begins Cairo Visit | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/13th-greens-day-set-on-thursday-at-bedford-hills-holiday.html | 13th Greens Day Set on Thursday At Bedford Hills; Holiday Decorations to Be Made for Hospital by Volunteers | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1988-08-01 | RE0000392131 | RE0000392131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/physician-fiance-of-joan-thompson.html | Physician Fiance Of Joan Thompson | True | 1 spedaJ to The New York Tlmei. \ | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/the-presidency.html | The Presidency | True | HERMAN FINER. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/realty-aid-urged-in-employe-shifts-trade-group-leader-would.html | REALTY AID URGED IN EMPLOYE SHIFTS; Trade Group Leader Would Guarantee Sale of Houses of Transferred Workers | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/surgeon-and-wife-win-us-tax-case.html | SURGEON AND WIFE WIN U.S. TAX CASE | True | Special to The New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/a-wild-west-show-that-built-a-legend-the-lives-and-legends-of.html | A Wild West Show That Built a Legend; THE LIVES AND LEGENDS OF BUFFALO BILL. By Don Russell. Illustrated. 514 pp. Norman: University of Oklahoma Press. $5.95. | True | By Angie Debo | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/a-southern-cabinet-member.html | A Southern Cabinet Member | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/poles-again-raise-the-church-issue-in-western-region.html | Poles Again Raise The 'Church Issue' In Western Region | True | By Arthur J. Olsenspecial To the New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/stocks-of-slab-zinc-dipped-last-month.html | STOCKS OF SLAB ZINC DIPPED LAST MONTH | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/the-place-of-illusion-in-cinema-art.html | The Place of Illusion In Cinema Art | True | By Bosley Crowther | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/mrs-rufus-g-pankqw.html | MRS. RUFUS G. PANKQW | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/3d-space-capsule-caught-in-midair-3d-space-capsule-caught-in-midair.html | 3d Space Capsule Caught in Mid-Air; 3D SPACE CAPSULE CAUGHT IN MID-AIR | True | Special to The New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/records-authentic-brahms-style.html | RECORDS: AUTHENTIC BRAHMS STYLE | True | By Allen Hughes | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/maine-promotes-its-skiing.html | MAINE PROMOTES ITS SKIING | True | By Michael Strauss | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/rebecca-e-cohen-engaged-to-marry.html | Rebecca E. Cohen Engaged to Marry | True | SPKM to The New Yotk rim. i | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/wardpatient-dip-hinders-training-rise-in-blue-cross-cited-as.html | WARD-PATIENT DIP HINDERS TRAINING; Rise in Blue Cross Cited as Curtailing Schooling for Residents and Internes | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/why-men-murder-first-degree-by-william-m-kunstler-239-pp-new-york.html | Why Men Murder; FIRST DEGREE. By William M. Kunstler. 239 pp. New York: Oceana Publications. $3.95. | True | By Emanuel Perlmutter | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/colleges-still-have-room.html | COLLEGES STILL HAVE ROOM | True | F.M.H. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/beautyberrys-fruits-have-subtle-charm.html | Beautyberry's Fruits Have Subtle Charm | True | By Nancy Ruzicka Smith | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/pension-funds-put-variety-in-holdings-holdings-varied-by-pension.html | Pension Funds Put Variety in Holdings; HOLDINGS VARIED BY PENSION FUNDS | True | By J.e. McMahon | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/algeria-de-gaulle-takes-daring-gamble-to-break-impasse-318-weeks.html | ALGERIA: DE GAULLE TAKES DARING GAMBLE TO BREAK IMPASSE; 318 WEEKS Revolt of Moslems Began in 1954 ARMY A KEY Its Allegiance Can Decide Outcome | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/the-phony-american.html | THE "PHONY" AMERICAN | True | L.L. WALTON. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/harvard-student-and-jae-barlow-engaged-to-wed-jonathan-roosevelt.html | Harvard Student And Jae Barlow Engaged to Wed; Jonathan Roosevelt and 1959 Debutante Are Planning Marriage | True | Special to The New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/industrial-show-due-exposition-to-open-tomorrow-at-coliseum-here.html | INDUSTRIAL SHOW DUE; Exposition to Open Tomorrow at Coliseum Here | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/psychologica l-testing-grows.html | PSYCHOLOGICAL TESTING GROWS | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/new-yorkers-triumph-philadelphia-beaten-6-to-1-in-lockett-cup.html | NEW YORKERS TRIUMPH; Philadelphia Beaten, 6 to 1, in Lockett Cup Squash Racquets | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/fish-just-accumulate-group-at-stanford-is-sorting-thousands-of-dead.html | FISH JUST ACCUMULATE; Group at Stanford Is Sorting Thousands of Dead Ones | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/whats-in-a-name.html | WHAT'S IN A NAME? | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/226600-reindeer-in-sweden.html | 226,600 Reindeer in Sweden | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/greensleeves -ball-to-be-held-dec-30.html | Greensleeves Ball To Be Held Dec. 30 | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/3d-pearl-party-for-retarded-is-set-at-plaza-underwater-decor-and.html | 3d Pearl Party For Retarded Is Set at Plaza; Underwater Decor and Sea Treasure Hunt to Mark Jan. 16 Fete | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/the-sin-of-dogma-the-inquisitors-by-jeray-andrzejewski-translated.html | The Sin Of Dogma; THE INQUISITORS. By Jeray Andrzejewski. Translated by Konrad Syrop from the Polish "Ciemnosci Kryja Ziemie." 159 pp. New York: Alfred A. Knopf. $3.50. | | By Frederic Morton | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/julia-thompson-is-the-fiancee-of-student-herb-michigan-state-alumna.html | Julia Thompson Is the Fiancee Of Student Herb; Michigan State Alumna Will Be Wed to A. B. Merriman in June | | I Special to The New York Time'! | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/columbia-fencers-win-lions-rout-mit-22-to-5-for-second-victory-of.html | COLUMBIA FENCERS WIN; Lions Rout M.I.T., 22 to 5, for Second Victory of Year | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/roehlucarter. html | RoehluCarter. | True | special to "me New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/max-beerbohms-private-fun.html | Max Beerbohm's Private Fun | True | By Seth S. Kingby G.m. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/aliens-to-report-addresses.html | Aliens to Report Addresses | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/negro-goal-set-in-new-orleans-plan-is-to-move-for-widening-of.html | NEGRO GOAL SET IN NEW ORLEANS; Plan Is to Move for Widening of Integration After High Court Issues Its Ruling | True | By Foster Haileyspecial To the New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/hunter-triumphs-88-68.html | Hunter Triumphs, 88 -- 68 | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/villages-in-india-to-elect-leaders-74000-to-be-named-under-plan.html | VILLAGES IN INDIA TO ELECT LEADERS; 74,000 to Be Named Under Plan Increasing Local Voice in Government | True | By Paul Grimesspecial To the New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/west-indies-gets-firstinnings-453-plodding-australians-reply-with.html | WEST INDIES GETS FIRST-INNINGS 453; Plodding Australians Reply With 196 for 3 on Second Day of Cricket Test | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/father-escorts-miss-diana-tilt-at-her-nuptials-teacher-here-is.html | Father Escorts Miss Diana Tilt At Her Nuptials; Teacher Here Is Bride of Phillip K. Goodwin in Ridgewood, N. J. * o___. \ | True | Special to The New York Ttoi1/2. I | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/camelots-king-man-and-myth-that-noblest-of-knights-arthur-may-or.html | Camelot's King; Man and Myth; That noblest of knights. Arthur, may or may not have actually existed, but around him grew a legend that helped to change the whole conduct of mankind. Camelot's King | True | By Arthur Bryant | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/sally-p-shreve-is-future-bride-of-peter-cutler-garland-junior.html | Sally P. Shreve Is Future Bride Of Peter Cutler; Garland Junior College Alumna Engaged to a Senior at Tufts | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/_-uuuuuhuuuuuuuuuuuuuuuuuuuuu-rhea-mcbarney-betrothed-to.html | \_.: ....... uuuuu/huuuuuuuuuuuuuuuuuuuuuuuu uu Rhea McBarney Betrothed To Dominic J. Sette-Ducati | True | Speclalto The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/eel-stops-leak-in-ship.html | Eel Stops Leak in Ship | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/leafs-stop-hawks-52.html | Leafs Stop Hawks, 5-2 | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/arcadia-among-the-towns-to-remain-unchanged-over-the-years.html | Arcadia Among the Towns to Remain Unchanged Over the Years | True | By Rosemary Farley | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/defending-the-dollar-controls-to-correct-the-payments-deficit-are.html | Defending the Dollar; Controls to Correct the Payments Deficit Are Discussed | True | SAMUEL W. ANDERSON. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/dr-louis-shiffman.html | DR. LOUIS SHIFFMAN | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/brief-comment.html | BRIEF COMMENT | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/ann-blyth-has-a-son.html | Ann Blyth Has a Son | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/i-uuuuuuuuuu-marriage-in-march-for-lynne-hoffman.html | I uuuuuuuuuu Marriage in March For Lynne Hoffman | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/gordon-goodman.html | GORDON GOODMAN | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/rift-over-free-trade-on-crops-imperils-common-market-plan.html | Rift Over Free Trade on Crops Imperils Common Market Plan | True | By Edwin L. Dale Jr.special To The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/the-competitor.html | The Competitor | True | By Arthur Daley | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/harvard-sinks-mit-6156.html | Harvard Sinks M.I.T., 61-56 | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/museum-displays-hebraica.html | Museum Displays Hebraica | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/twopiano-recital-by-kohnop-team-given-at-town-hall.html | Two-Piano Recital By Kohnop Team Given at Town Hall | True | ERIC SALZMAN. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/channel-4-show-offers-fun-with-lessons.html | Channel 4 Show Offers Fun With Lessons | True | By Paul Gardner | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/coop-nears-completion.html | Co-Op Nears Completion | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/shavetail-takes-tropical-stakes-opus-is-2d-and-gameas-3d-in-12050.html | SHAVETAIL TAKES TROPICAL STAKES; Opus Is 2d and Gameas 3d in $12,050 Dade Handicap — Iron Rail, 3-2, Fourth | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/son-to-mrs-forsman-jr.html | Son to Mrs. Forsman Jr. | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/tattling-footnotes-to-golden-hours-trumpets-from-the-steep-by-diana.html | Tattling Footnotes to Golden Hours; TRUMPETS FROM THE STEEP. By Diana Cooper. Illustrated. 268 pp. Boston: Houghton Mifflin Company. $5. | True | By T.s. Matthews | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/fourth-recovery.html | Fourth Recovery | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/letters-on-tourists-and-gold.html | LETTERS: ON TOURISTS AND GOLD | True | JOHN A. LUNDMARK, | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/how-to-weight-a-pate.html | HOW TO WEIGHT A PATE | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/switzerlandj-of-asia-seeks-tourists.html | SWITZERLANDJ OF ASIA SEEKS TOURISTS | True | By Kathleen Teltsch | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/their-strength-grows-but-they-are-far-from-a-monolithic-bloc.html | Their Strength Grows But They Are Far From a Monolithic Bloc | True | By Thomas J. Hamilton | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/coop-gives-credit-on-down-payment-jersey-apartment-builders-allow.html | CO-OP GIVES CREDIT ON DOWN PAYMENT; Jersey Apartment Builders Allow 2-Year Spread on Purchase Price | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/elisabeth-schwarzkopf-has-positive-opinions-on-a-singers-problems.html | Elisabeth Schwarzkopf Has Positive Opinions on a Singer's Problems | True | By Raymond Ericson | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/guidance-is-given-realty-investor-values-and-deficiencies-of.html | GUIDANCE IS GIVEN REALTY INVESTOR; Values and Deficiencies of Various Kinds of Property Are Listed by Specialist | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/pakistan-plans-ban-on-shrine-worship.html | PAKISTAN PLANS BAN ON SHRINE WORSHIP | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/sun-oil-workers-get-raise.html | Sun Oil Workers Get Raise | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/paperbacks-in-review-paperbacks.html | Paperbacks in Review; Paperbacks | True | By Raymond Walters Jr. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/5-nobel-winners-receive-awrds-swedish-king-confers-them-on-poet-and.html | 5 NOBEL WINNERS RECEIVE AWRDS; Swedish King Confers Them on Poet and 4 Scientists in Glittering Ceremony | True | By Werner Wiskarispecial To the New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/not-so-unknown-continent.html | 'Not So Unknown Continent' | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/nancy-e-hartman-fiancee-of-student.html | Nancy E. Hartman Fiancee of Student | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/300-join-li-defense-test.html | 300 Join L.I. Defense Test | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/rockefeller-hails-israels-advance-tells-jewish-appeal-its-aid-in.html | ROCKEFELLER HAILS ISRAEL'S ADVANCE; Tells Jewish Appeal Its Aid in Resettling Checks Totalitarian Spread | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/african-violets-reward-reasonable-care.html | African Violets Reward Reasonable Care | True | By Anne Tinari | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/bronx-apartments-ready.html | Bronx Apartments Ready | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/barnes-art-gallery-will-admit-public.html | BARNES ART GALLERY WILL ADMIT PUBLIC | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/stratfordlondon-axis.html | STRATFORD-LONDON AXIS | True | By Peter Hall Director of the Shakespeare Memorial Theatre, Stratford-On-Avon. | 1988-08-01 | RE0000392131 | RE0000392131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/tuxedo-advances-in-court-tennis-beats-boston-21-in-payne-whitney.html | TUXEDO ADVANCES IN COURT TENNIS; Beats Boston, 2-1, in Payne Whitney Cup Doubles Event -- New York Bows, 2-1 | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/census-is-forcing-9-jersey-counties-to-increase-costs.html | Census Is Forcing 9 Jersey Counties To Increase Costs | True | By George Cable Wrightspecial To the New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/new-york.html | New York | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/smith-plans-german-study.html | Smith Plans German Study | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/manhattans-industries-pursue-their-slow-migration-uptown-citys.html | Manhattan's Industries Pursue Their Slow Migration Uptown; CITY'S INDUSTRY INCHING UPTOWN | True | By William M. Freeman | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/advertising-semantics-and-todays-poetry-daily-experience-is-said-to.html | Advertising: Semantics and Today's 'Poetry'; Daily Experience Is Said to Take on NewMeanings Question Is Posed: Why Single Out Madison Ave.? | True | By Robert Alden | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/i-gashumorris.html | I GashuMorris | True | f Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/miss-greenbaum-engaged-to-wed-brucemselya-briarcliff-and-harvard.html | Miss Greenbaum Engaged to Wed BruceM.Selya; Briarcliff. and Harvard Graduates Planning a February Marriage | True | I Sveclalta The Hew Yorir Tiroes. o | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/carol-geller-betrothed.html | Carol- Geller Betrothed | True | Soccal to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/for-younger-readers.html | For Younger Readers | True | By Robert Berkvist | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/jlieut-william-f-dove-j-to-wed-louise-engle.html | jLieut. William F. Dove j To Wed Louise Engle | True | I uuuuu uuuuuu i Sptclal to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/paton-in-warning-to-commonwealth.html | PATON IN WARNING TO COMMONWEALTH | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/photographers-use-them-as-language-in-several-illustrated-works.html | Photographers Use Them as Language In Several Illustrated Works | True | J.D. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/treasure-chest-sounds-in-english.html | Treasure Chest; Sounds in English | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/speedup-on-the-santa-fe.html | SPEED-UP ON THE SANTA FE | True | By Ward Allan Howe | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/salan-leaves-spanish-hotel.html | Salan Leaves Spanish Hotel | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/sealand-barred-from-lower-rate-injunction-holds-up-move-to-ship-to.html | SEA-LAND BARRED FROM LOWER RATE; Injunction Holds Up Move to Ship to Puerto Rico at Baltimore Fees | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/oilman-burkes-have-son.html | Oilman Burkes Have Son | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/miss-edith-smith-fiancee-of-ensign.html | Miss Edith Smith Fiancee of Ensign | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/roman-ships-found-greek-swimmers-locate-the-wrecks-of-two-near.html | ROMAN SHIPS FOUND; Greek Swimmers Locate the Wrecks of Two Near Voula | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/a-timely-parallel-the-civilization-of-rome-by-donald-r-dudley.html | A Timely Parallel; THE CIVILIZATION OF ROME: By Donald R. Dudley. Illustrated. 256 pp. New York: New American Library. Paper, 50 cents. | True | By C.a. Robinson Jr. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | SAMUEL TAYLOR. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/ymha-art-sale-on.html | Y.M.H.A. Art Sale On | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/a-political-president-the-real-abraham-lincoln-a-complete-one.html | A Political President; THE REAL ABRAHAM LINCOLN: A Complete One Volume History of His Life and Times. By Reinhard H. Luthin. 778 pp. Englewood Cliffs, N.J.: Prentice-Hall. $10. President | True | By Richard N. Current | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/badcheck-suspect-tries-check-as-bail.html | Bad-Check Suspect Tries Check as Bail | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/portugal-united-by-un-critics-of-colonialism-dictator-salazar-is.html | Portugal United by U.N. Critics of 'Colonialism'; Dictator Salazar Is Supported on African Policies Diplomats Fear Reappraisal of Lisbon's NATO Ties | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/andrea-wise-engaged-to-lieut-robert-leech.html | Andrea Wise Engaged To Lieut. Robert Leech | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/mosconi-to-meet-lauri.html | Mosconi to Meet Lauri | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/group-to-scan-role-of-africas-women.html | GROUP TO SCAN ROLE OF AFRICA'S WOMEN | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/elected-to-geographical-board.html | Elected to Geographical Board | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/army-beats-brown-8-2.html | Army Beats Brown, 8 -- 2 | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/yonkers-boy-8-drowns.html | Yonkers Boy, 8, Drowns | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/hospital-plans-fete-massachusetts-general-will-mark-its-150th-year.html | HOSPITAL PLANS FETE; Massachusetts General Will Mark Its 150th Year | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/boy-kills-bear-at-home-as-father-hunts-in-vain.html | Boy Kills Bear at Home As Father Hunts in Vain | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/us-may-subsidize-supersonic-airliner-us-may-subsidize-program-for-a.html | U.S. May Subsidize Supersonic Airliner; U.S. May Subsidize Program For a Supersonic Civil Airliner | True | By Richard Witkin | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/savoyards-will-meet.html | Sivoyards Will Meet | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/u-oooouⅢⅢⅢⅢⅢⅢⅢⅢⅢⅢⅢ-ernest-c-quigley-is-dead-at-81-25-years-a-big.html | u oooouⅢⅢⅢⅢⅢⅢⅢⅢⅢ Ernest C. Quigley Is Dead at 81; 25 Years a Big League Umpire; o ,ⅢⅢⅢⅢⅢⅢ,ⅢⅢ * Served University of Kansas as Athletic Director and Was Football Official | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/florida-a-and-m-scores-by-4026-defeats-langston-in-orange-blossom.html | FLORIDA A. AND M. SCORES BY 40-26; Defeats Langston in Orange Blossom Classic Before 40,000 Football Fans | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/miss-margery-e-rose-bride-of-everett-jassy.html | Miss Margery E. Rose ' Bride of Everett Jassy | True | Special to Th1/2 New York Time*. | 1988-08-01 | RE0000392131 | RE0000392131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/us-scientist-calls-for-an-end-to-atomic-test-ban-in-2-years.html | U.S. Scientist Calls for an End To Atomic Test Ban in 2 Years | | By Harold M. Sohmeck Jr. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/north-carolina-u-gets-maps.html | North Carolina U. Gets Maps | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/how-about-pre-lp-musicals-old-broadway-classics-deserve-complete.html | HOW ABOUT PRE LP MUSICALS?; Old Broadway Classics Deserve Complete Recordings Too | | By Stanley Green | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/oratorio-society-giving-messiah-at-met-sunday-benefit-performance.html | Oratorio Society Giving 'Messiah' At 'Met' Sunday; Benefit Performance to Mark 88th Season of Organization | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/big-road-system-urged-in-trenton-proposed-network-of-belt-freeways.html | BIG ROAD SYSTEM URGED IN TRENTON; Proposed Network of Belt Freeways Around Capital Would Cost $23,000,000 | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/poland-sets-up-ship-run-to-cuba-service-designed-to-handle-growing.html | POLAND SETS UP SHIP RUN TO CUBA; Service Designed to Handle Growing Consignments of Soviet-Bloc Goods | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/son-to-mrs-seidler-jr.html | Son to Mrs. Seidler Jr. | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/rodger-ritter-to-wed-miss-andrea-klaess-.html | Rodger Ritter to Wed Miss Andrea Klaess . | True | Soecial to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/springfield-sinks-brown.html | Springfield Sinks Brown | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/rudder-club-to-hold-fete.html | Rudder Club to Hold Fete | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/us-denies-storing-abombs-in-canada.html | U.S. DENIES STORING A-BOMBS IN CANADA | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/sons-of-the-revolution-elect-state-president.html | Sons of the Revolution Elect State President | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/great-name.html | 'GREAT NAME' | True | ELEANOR STEBER. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | MRS. R.G. WEBBEB. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/jakarta-announces-congo-withdrawal.html | JAKARTA ANNOUNCES CONGO WITHDRAWAL | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/globetrotters-to-tour-poland.html | Globetrotters to Tour Poland | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/verwoerd-expects-un-head.html | Verwoerd Expects U.N. Head | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/california-yacht-to-be-queen-of-motor-boat-show-here-47footer-is.html | California Yacht to Be 'Queen' of Motor Boat Show Here; 47-Footer Is Largest Entry for Coliseum Event Jan. 14-22 Roomy Craft Also Will Be Seen in San Francisco | True | By Clarence E. Lovejoy | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/miss-polly-thurber-to-be-feted-dec-19.html | Miss Polly Thurber To Be Feted Dec. 19 | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/group-to-discuss-atoms-in-peace-coast-parley-will-review-new.html | GROUP TO DISCUSS ATOMS IN PEACE; Coast Parley Will Review New Industry's Progress and Its Problems | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/majorettes-and-minors-majorettes-and-minors-cont.html | Majorettes -- And Minors; Majorettes -- and Minors (Cont.) | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/youth-sets-us-swim-record.html | Youth Sets U.S. Swim Record | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/taiwan-now-for-birth-control-as-growth-threatens-economy.html | Taiwan Now for Birth Control As Growth Threatens Economy | | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/britain-in-africa.html | BRITAIN IN AFRICA | True | HOWARD L. FRY. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/japan-to-weigh-us-buying-cuts-parliament-also-is-expected-to-hear.html | JAPAN TO WEIGH U.S. BUYING CUTS; Parliament Also Is Expected to Hear Socialist Plea for Recognition of Peiping | | By Robert Trumbullspecial To The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/georgia-weighing-new-school-laws-legislators-discuss-changes-to.html | GEORGIA WEIGHING NEW SCHOOL LAWS; Legislators Discuss Changes to Prevent a Shutdown in Atlanta Integration Case | | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/uphaus-to-go-free-in-new-hampshire-ending-years-jail-sentence-for.html | UPHAUS TO GO FREE IN NEW HAMPSHIRE; Ending Year's Jail Sentence for Refusing to Become 'Informer' on Campers | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/rountree-names-officer.html | Rountree Names Officer | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/paper-output-rate-drops.html | Paper Output Rate Drops | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/lynn-george-married-here-to-frank-kline.html | Lynn George Married Here to Frank Kline | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/mary-alice-maccallum-wed-to-william-gozzi.html | Mary Alice Maccallum Wed to William Gozzi | True | ) " Special to The New York Times. I | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/greece-seeks-ferries-asks-bids-for-ships-for-runs-to-crete-and.html | GREECE SEEKS FERRIES; Asks Bids for Ships for Runs to Crete and Aegean Isles | | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | ALFRED A. KNOPF. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/debutante-assembly-on-jan-2-will-be-held-at-the-waldorf.html | Debutante Assembly on Jan. 2 Will Be Held at the Waldorf | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/widow-seeking-seat.html | Widow Seeking Seat | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/transport-notes-ethics-for-ads-airlines-adopt-cods-to-curb.html | TRANSPORT NOTES: ETHICS FOR ADS; Airlines Adopt Cods to Curb Exaggerated Claims -- Ship of Italian Line Hailed | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/virginia-drew-is-wed-to-george-j-hill-3d.html | Virginia Drew Is Wed To, George J. Hill 3d | True | 1 Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/six-electors-bar-kennedy-support-unpledged-alabamans-meet-and.html | SIX ELECTORS BAR KENNEDY SUPPORT; Unpledged Alabamans Meet and Reaffirm Plan to Vote for Southerner | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/dante-revisited-legers-world-american-and-french-moderns.html | Dante Revisited -- Leger's World -- American and French Moderns | | By Stuart Preston | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/seasonal-surprise.html | Seasonal Surprise | True | | 1988-08-01 | RE0000392131 | RE0000392131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/stores-reordering-holiday-gift-items.html | STORES REORDERING HOLIDAY GIFT ITEMS | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/hospital-unit-bazaar-set.html | Hospital Unit Bazaar Set | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/warmath-of-minnesota-named-coach-of-year.html | Warmath of Minnesota Named Coach of Year | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/palisades-ranch-has-two-levels-36990-model-opens-near-george.html | PALISADES RANCH HAS TWO LEVELS; $36,990 Model Opens Near George Washington Span -- Other Jersey Homes | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/kennedy-slow-on-cabinet-although-he-made-few-campaign-commitments.html | KENNEDY SLOW ON CABINET; Although He Made Few Campaign Commitments, Task of Picking Top Men Is Still Difficult | | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/new-clubs-to-draft-16-minor-leaguers-new-clubs-to-get-16-from-minor.html | New Clubs to Draft 16 Minor Leaguers; NEW CLUBS TO GET 16 FROM MINORS | | By United Press International. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/frederick-brown-90-is-dead-realty-man-and-philanthropist-dealt-in.html | Frederick Brown, 90, Is Dead; Realty Man and Philanthropist; Dealt in Manhattan Property Valued at 2 BWonuCave Millions to Chanties | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/misfits-of-plimpton-ridge-the-next-best-thing-by-charles-mergendahl.html | Misfits of Plimpton Ridge; THE NEXT BEST THING. By Charles Mergendahl. 317 pp. New York: G.P. Putnam's Sons. $3.95. | | By James Kelly | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/dorseyu-somers.html | Dorseyu Somers | True | Special to The He? York TUuei. I | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/presidentelect-avoids-some-pitfalls-by-rejecting-pressure-for-top.html | President-elect Avoids Some Pitfalls By Rejecting Pressure for Top Job | | By Arthur Krock | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/books-are-listed-oh-study-of-reds-a-collection-of-paperbacks-for.html | BOOKS ARE LISTED OH STUDY OF REDS; A Collection of Paperbacks for Basic Knowledge Is Selected by Panel | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/arrival-on-heels-of-riot.html | Arrival on Heels of Riot | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/martha-buck-betrothed.html | Martha Buck Betrothed | True | Snrclal to Tlio >,"cw York Times. I | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/another-viewpoint.html | ANOTHER VIEWPOINT | True | Mrs. ETHEL COHEN. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/fete-set-on-jan-27-by-canadian-group.html | Fete Set on Jan. 27 By Canadian Group | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/many-top-people-disliked-schools-study-of-77-world-figures-finds.html | MANY TOP PEOPLE DISLIKED SCHOOLS; Study of 77 World Figures Finds 'Warm' Homes Not Needed for Creativity | True | By Leonard Buder | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/news-notes-classroom-and-campus-world-culture-courses-get-a-mandate.html | NEWS NOTES: CLASSROOM AND CAMPUS; World Culture Courses Get a 'Mandate' -- Soviet Looks at Its Languages | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/health-aide-named-mayor-of-chicago-appoints-president-of-city-board.html | HEALTH AIDE NAMED; Mayor of Chicago Appoints President of City Board | | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/airline-criticizes-sea-routes-report.html | AIRLINE CRITICIZES SEA ROUTES REPORT | True | | 1988-08-01 | RE0000392131 | RE0000392131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/text-of-general-de-gaulles-talk-in-algeria.html | Text of General de Gaulle's Talk in Algeria | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/three-companies-prepare-recordings-of-shakespeares-complete-plays.html | Three Companies Prepare Recordings Of Shakespeare's Complete Plays | True | By Thomas Lask | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/echo-i-timetable.html | Echo I Timetable | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/handy-ways-to-make-home-improvements.html | Handy Ways to Make Home Improvements | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/art-sales-brings-200870.html | Art Sales Brings $200,870 | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/3-die-in-traffic-here-2-hurt-in-crashes-at-4th-st-and-on-long.html | 3 DIE IN TRAFFIC HERE; 2 Hurt in Crashes at 4th St. and on Long Island | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/sari-minion-fiancee-of-james-i-berliner.html | Sari Minion Fiancee Of James I. Berliner | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/doomed-friday-night.html | Doomed Friday Night | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/new-pentagon-plan-stirs-sharp-debate-symington-report-presses-for.html | NEW PENTAGON PLAN STIRS SHARP DEBATE; Symington Report Presses for Closer Unification At Top but Idea Is Far From Being Accepted | True | By Hanson W. Baldwinspecial To The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/barbara-waite-mtholyoke59-is-futtire-bride-teacher-betrothed-to.html | Barbara Waite, Mt.Holyoke'59, Is Futtire Bride; Teacher 'Betrothed to Gary Owen Emmer, a Princeton Graduate | True | o Special to The Vnr York Ttaw. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/christine-grimstad-becomes-affianced.html | Christine Grimstad Becomes Affianced | True | Special to The New York Times | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/camien-is-victor-in-mile-on-upset-duchini-trails-savanhaka-runner.html | CAMIEN IS VICTOR IN MILE ON UPSET; Duchini Trails Siwanhaka Runner in Loughlin Meet -- Long Captures 100 | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/laguardia-honored-by-his-old-friends.html | LAGUARDIA HONORED BY HIS OLD FRIENDS | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/port-authority-offers-to-assist-newly-freed-african-nations.html | Port Authority Offers to Assist Newly Freed African Nations | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/art-openings-in-galleries-and-museums.html | ART OPENINGS IN GALLERIES AND MUSEUMS | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/bunning-first-tiger-to-sign.html | Bunning First Tiger to Sign | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/busy-winter-season-is-anticipated-as-havana-fades-as-tourist-haunt.html | Busy Winter Season Is Anticipated, As Havana Fades as Tourist Haunt | True | By Marjorie C. Houck | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/experiments-due-for-rowing-in-us-college-eights-set-to-test.html | EXPERIMENTS DUE FOR ROWING IN U.S.; College Eights Set to Test Techniques Germans Used to Win Olympic Title | True | By Robert L. Teague | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/short-takes.html | SHORT TAKES | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/men-of-kennedys-pt-to-parade-boat-like-one-sunk-in-war-to-appear-at.html | Men of Kennedy's PT to Parade; Boat Like One Sunk in War to Appear at Inauguration | True | | 1988-08-01 | RE0000392131 | RE0000392131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/mixed-management-team-aims-at-further-growth-for-sprague-sprague.html | Mixed Management Team Aims At Further Growth for Sprague; SPRAGUE HEADED BY A MIXED TEAM | True | By Alfred R. Zipser | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/music-world-managers-hobnob-university-impresarios-join.html | MUSIC WORLD: MANAGERS HOB-NOB; University Impresarios Join Out-of-Towners For the First Time | True | By Boss Parmenter | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/theatre-to-be-ymha-600000-community-building-planned-in-the-bronx.html | THEATRE TO BE Y.M.H.A.; $600,000 Community Building Planned in the Bronx | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/twa-financing-moves-ahead.html | T.W.A. Financing Moves Ahead | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/3-penguins-waddle-2200-miles-on-antarctic-ice-to-find-home.html | 3 Penguins Waddle 2,200 Miles On Antarctic Ice to Find Home | True | By John A. Osmundsenspecial To the New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/johnsutillinger.html | JohnsuSillinger | True | Special to The New York Times. \ | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/aides-of-benefit-for-kidney-unit-are-announced-international-ball.html | Aides of Benefit For Kidney Unit Are Announced; International Ball for Debutantes Dec. 22 to Aid Foundation | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/miss-susan-white-will-make-debut.html | Miss Susan White Will Make Debut | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/the-hundred-neediest.html | The Hundred Neediest | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/son-to-mrs-goodfriend.html | Son to Mrs. Goodfriend | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/midshipman-fiance-of-nancy-bendiner.html | Midshipman Fiance Of Nancy Bendiner | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | CLARENCE C. BURNS, Sr. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/planning-for-nuclear-age.html | Planning for Nuclear Age | True | CLAUDE C. BOWMAN. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/franklin-institute-plans-new-building.html | FRANKLIN INSTITUTE PLANS NEW BUILDING | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/havlicek-excels-in-10354-victory-he-holds-sager-of-army-to-6-points.html | HAVLICEK EXCELS IN 103-54 VICTORY; He Holds Sager of Army to 6 Points -- Lucas Tallies 29 for Ohio State | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/city-ballet-schedule-modern-experiment.html | City Ballet Schedule -- Modern Experiment | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/child-to-mrs-wa-perry.html | Child to Mrs. W.A. Perry | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/canadiens-beat-wings-64.html | Canadiens Beat Wings, 6-4 | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/debate-on-advise-and-consent.html | DEBATE ON 'ADVISE AND CONSENT' | True | JACK H. HAMILTON. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/flagwavers-all.html | Flag-Wavers All | True | | 1988-08-01 | RE0000392131 | RE0000392131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/army-food-rated-by-30000-soldiers-milk-and-rolls-score-best-with.html | ARMY FOOD RATED BY 30,000 SOLDIERS; Milk and Rolls Score Best With Vegetables Lowest -- Some Traditions Upset | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/personality-man-behind-changes-in-glass-pollock-chairman-of.html | Personality: Man Behind Changes in Glass; Pollock, Chairman of Thatcher, Planned Diversification Dependence on Milk Bottles Cut From 70% to 8 Now | | By John J. Abele | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/wintschulian.html | WintschuLian | True | Special to Tlie New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/hart-paces-victory.html | Hart Paces Victory | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/syracuse-to-play-ucla.html | Syracuse to Play U.C.L.A. | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/houses-liberals-eye-committees-hope-to-weaken-southern-hand.html | HOUSE'S LIBERALS EYE COMMITTEES; Hope to Weaken Southern Hand Although Revolt Is Expected to Fail | True | By C.p. Trussellspecial to the New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/manassas-100-years-later-plans-being-drawn-for-reenactment-of-civil.html | MANASSAS -- 100 YEARS LATER; Plans Being Drawn for Re-Enactment of Civil War Battle -- Centennial Event May Draw 100,000 Spectators | True | By Robert F. Whitney | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/freedom-of-noninformation.html | Freedom of Non-Information | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/halfmillion-homes-given-repair-loans.html | Half-Million Homes Given Repair Loans | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/ronald-reimer-to-ved-miss-marjorie-minor.html | Ronald Reimer to Wed Miss .Marjorie Minor | True | I SpecJal to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/virginia-stein-smith-alumna-to-be-married-engaged-to-stanley-d.html | Virginia Stein, Smith Alumna, To Be Married; Engaged to Stanley D. Greene' u February Wedding Planned | | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/father-escorts-cadence-allison-at-her-wedding_-_-__-jj-hollins.html | Father Escorts Cadence Allison At Her Wedding _ _____ jj; Hollins Alumna Bride ] d>f Peter R. Genereaux I in Bronxviile Church ; | | Special to Ths New York Tlmti. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/huts-burned-in-pondoland.html | Huts Burned in Pondoland | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/fairs-formal-bid-is-given-to-soviet.html | FAIR'S FORMAL BID IS GIVEN TO SOVIET | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/party-will-honor-leslie-a-hornsby.html | Party Will Honor Leslie A. Hornsby | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/housing-is-losing-its-cyclical-role-industry-yielding-position-as.html | HOUSING IS LOSING ITS CYCLICAL ROLE; Industry Yielding Position as Recuperative Factor in Business Decline INTEREST RATES SLIDE Surfeit of Mortgage Funds Fails to Overcome Slow Demand for Homes HOUSING IS LOSING ITS CYCLICAL ROLE | True | By Albert L. Kraus | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/indonesia-pakistan-urge-un-changes.html | INDONESIA, PAKISTAN URGE U.N. CHANGES | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/country-blues-growing-field-for-research.html | COUNTRY BLUES: GROWING FIELD FOR RESEARCH | True | By Robert Shelton | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/connecticut-eyes-districting-move-state-unit-proposes-step-to.html | CONNECTICUT EYES DISTRICTING MOVE; State Unit Proposes Step to Equalize Population in 36 Senate Areas | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/calcutta-lefists-score-us.html | Calcutta Lefists Score U.S. | | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/yale-swimmers-score-defeat-penn-6727-for-197th-dualmeet-victory-in.html | YALE SWIMMERS SCORE; Defeat Penn, 67-27, for 197th Dual-Meet Victory in Row | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/hoffa-is-ordered-to-bomb-inquiry-senate-demands-teamster-testify-on.html | HOFFA IS ORDERED TO BOMB INQUIRY; Senate Demands Teamster Testify on Jersey Blast Involving Witness | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/miss-miriam-silbert-of-radcliffe-engaged.html | Miss Miriam Silbert Of Radcliffe Engaged | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/hungary-adopts-soft-sell-plan-to-lure-peasants-to-collectives.html | Hungary Adopts 'Soft Sell' Plan To Lure Peasants to Collectives | True | By M.s. Handlerspecial To the new York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/gop-pushes-move-in-illinois-recount.html | G.O.P. PUSHES MOVE IN ILLINOIS RECOUNT | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/temperate-talk-about-the-angry-silence.html | TEMPERATE TALK ABOUT THE ANGRY SILENCE' | True | By Eugene Archer | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/rightist-leaders-seized-in-france-police-round-up-300-foes-of-de.html | RIGHTIST LEADERS SEIZED IN FRANCE; Police Round Up 300 Foes of de Gaulle Policy in Paris and Six Other Cities | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/canisius-triumphs-by-7063-over-iona-bonnies-win-7869.html | Canisius Triumphs By 70-63 Over Iona; Bonnies Win, 78-69 | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/w-a-kabbash-weds-miss-gay-f-goolsby.html | W. A. Kabbash Weds Miss Gay F. Goolsby | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/theatre-becomes-community-center.html | THEATRE BECOMES COMMUNITY CENTER | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/annual-surveys-world-output.html | ANNUAL SURVEYS WORLD OUTPUT | True | J.D. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/blueprint-for-an-ideal-college-noting-plans-for-a-college-of-the.html | Blueprint For an Ideal College; Noting plans for a 'college of the future' on Ellis Island, an educator offers some ideas. The Ideal College | True | By McGeorge Bundy | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/percussion-disks-launch-new-trend.html | PERCUSSION DISKS LAUNCH NEW TREND | True | By John S. Wilson | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/flares-of-rocket-light-skies-here-sodium-vapor-is-ignited-at-dusk.html | FLARES OF ROCKET LIGHT SKIES HERE; Sodium Vapor Is Ignited at Dusk to Gather Data for Manned Space Flights | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/bandits-take-50000-gems.html | Bandits Take $50,000 Gems | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/cable-king-triumphs.html | Cable King Triumphs | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/lamamaaaaii-the-un-and-its-congo-involvement-ranon.html | lamamaaaaii THE U.N. AND ITS CONGO INVOLVEMENT ranon- | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/miss-lydia-obierek-a-prospective-bride.html | Miss Lydia Obierek A Prospective Bride | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/comanche-second-in-61mile-race-yawl-trails-lavaliere-by-25-minutes.html | COMANCHE SECOND IN 61-MILE RACE; Yawl Trails Lavaliere by 25 Minutes -- Hilaria Is First of 28 Boats to Finish | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/antarctic-isle-wired-for-sound-to-trace-the-suns-radio-waves-land.html | Antarctic Isle Wired for Sound To Trace the Sun's Radio Waves; Land to Serve as an Antenna to Catch Low-Frequency Bursts of Solar Gases ALL OF ISLE WIRED FOR A SPACE STUDY | True | By Walter Sullivanspecial To the New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/japan-jails-leftists-attacker.html | Japan Jails Leftist's Attacker | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/clifford-c-carr-educator-61-dies.html | CLIFFORD C. CARR, EDUCATOR, 61, DIES | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/failure-of-fuels-in-rockets-sifted-engineers-seek-to-uncover.html | FAILURE OF FUELS IN ROCKETS SIFTED; Engineers Seek to Uncover Mystery of 'Chugging' and 'Screech' in Blow-ups | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/nyu-five-loses-to-so-california-rudometkin-stanley-spark-trojans-to.html | N.Y.U. FIVE LOSES TO SO. CALIFORNIA; Rudometkin, Stanley Spark Trojans to 86-68 Victory With Rebounding Skill N.Y.U. FIVE LOSES TO SO. CALIFORNIA | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/podium-tales.html | PODIUM TALES | True | BETH BERGHAN. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/penecales-68-first-dudas-and-kay-ans-next-with-70s-on-bermuda-links.html | PENECALE'S 68 FIRST; Dudas and Kay Ans Next With 70's on Bermuda Links | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/4bedroom-ranch-is-offered-on-li-huntington-house-has-big-reception.html | 4-BEDROOM RANCH IS OFFERED ON L.I.; Huntington House Has Big Reception Foyer -- Other Models at Projects | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/automation-has-not-eliminated-need-for-judgment-in-picturetaking.html | Automation Has Not Eliminated Need For Judgment in Picture-Taking | True | By Jacob Descihn | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/cw-post-wins-8754.html | C.W. Post Wins, 87-54 | True | Speical to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/thomsons-death-to-cost-gop-seat-successor-to-senatorelect-from.html | THOMSON'S DEATH TO COST G.O.P. SEAT; Successor to Senator-Elect From Wyoming Scheduled to Be a Democrat | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/shows-and-lectures-are-slated.html | SHOWS AND LECTURES ARE SLATED | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/laundry-rooms-plentiful.html | Laundry Rooms Plentiful | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/barbara-blate-engaged.html | Barbara Blate Engaged | True | Sptelal to The N1/2w York Tta1/2* | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/fund-gives-norse-youth-skis.html | Fund Gives Norse Youth Skis | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/le-grand-sympathique-with-love-by-maurice-chevalier-at-told-to.html | Le Grand Sympathique; WITH LOVE. By Maurice Chevalier. At told to Eileen and Robert Meson Pollock. Illustrated. 424 pp. Boston: Little, Brown & Co. $5. | True | By Morris Gilbert | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/relocation-data-given-to-tenants-residents-on-site-of-project.html | RELOCATION DATA GIVEN TO TENANTS; Residents on Site of Project Planned in Brooklyn for Late '61 Get Bulletin RIGHTS ARE DEFINED New Approach to Problem Is Taken by City in Answer to Charges of Abuse RELOCATION DATA GIVEN TO TENANTS | True | By Edmond J. Bartnett | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/the-lincoln-center-vision-takes-form-in-the-heart-of-manhattan-men.html | The Lincoln Center Vision Takes Form; In the heart of Manhattan men are moving to bring a cultural dream to reality. Lincoln Center Vision (Cont.) Lincoln Center Vision (Cont.) The Lincoln Center Vision Takes Form | True | BY Harold C. Schonberg | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/landing-in-antarctic-navy-plane-is-first-to-reach-bellingshausen.html | LANDING IN ANTARCTIC; Navy Plane Is First to Reach Bellingshausen Sea Site | True | | 1988-08-01 | RE0000392131 | RE0000392131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/mary-bradley-attended-by-4-bride-in-capital-married-to-charles-p.html | Mary Bradley, Attended by 4, Bride in Capital; Married to Charles P. Coleman, Whp Is With Export-Import Bank | True | Spect&l to 1h1/2 t,ti York Timw. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/on-the-town-with-comden-green-regretfully-between-engagements-as.html | 'On the Town' With Comden & Green; Regretfully between engagements as performers, the double-threat team is writing again. Comden And Green | True | By Arthur and Barbara Gelb | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/principals-to-hold-convention.html | Principals to Hold Convention | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/home-for-aged-to-gain-jan-31-at-theatre-fete-st-johnland-societys.html | Home For Aged To Gain Jan. 31 At Theatre Fete; St. Johnland Society's Center Will Benefit at 'Camelot' Showing | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/mark-twain-landmark-in-hartford.html | MARK TWAIN LANDMARK IN HARTFORD | True | By Bernard J. Malahan Jr. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/long-working-day-is-builders-lot-each-job-calls-for-fresh-approach.html | LONG WORKING DAY IS BUILDER'S LOT; Each Job Calls for Fresh Approach and Realistic Estimate of Problems LONG WORKING DAY IS BUILDER'S LOT | True | By Walter H. Stern | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/georgia-newspaper-picketed-by-klan.html | GEORGIA NEWSPAPER PICKETED BY KLAN | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/central-asian-express-runs.html | Central Asian Express Runs | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/congo-elections-urged-us-senators-in-lagos-on-tour-of-africa.html | CONGO ELECTIONS URGED; U.S. Senators in Lagos on Tour of Africa -- Nigeria Hailed | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/building-of-subway-jams-milan-traffic.html | BUILDING OF SUBWAY JAMS MILAN TRAFFIC | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/social-work-talks-set-united-neighborhood-houses-plan-conference.html | SOCIAL WORK TALKS SET; United Neighborhood Houses Plan Conference Here | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/giants-will-visit-redskins-today-new-york-will-seek-no-6-finish.html | GIANTS WILL VISIT REDSKINS TODAY; New York Will Seek No. 6 -- Finish Higher Than Third to Hinge on Outcome | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/dillon-denies-getting-bid.html | Dillon Denies Getting Bid | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/mrs-laughlin-has-son.html | Mrs. Laughlin Has Son | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/quake-rebuilding-is-issue-in-chile-reconstruction-during-move-for.html | QUAKE REBUILDING IS ISSUE IN CHILE; Reconstruction During Move for Austerity Is Problem for Regime Before Vote | True | By Juan de Onisspecial To the New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/fort-lee-apartments-open.html | Fort Lee Apartments Open | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/clothes-make-the-prince-windsor-revisited-by-hrh-the-duke-cf.html | Clothes Make the Prince; WINDSOR REVISITED. By H.RH. The Duke cf Windsor. Illurttated. 216 pp. Boston: Houghton Mifflin Company. $6. The Prince | True | By John Willig | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/haverstraw-bond-vote-propositions-on-two-schools-go-to-ballot.html | HAVERSTRAW BOND VOTE; Propositions on Two Schools Go to Ballot Tuesday | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/ruth-davis-betrothed-to-charles-i-bartfeld.html | Ruth Davis Betrothed To Charles I. Bartfeld | True | Special to Tne New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/foreign-students-event-among-new-shows.html | Foreign Students' Event Among New Shows | True | | 1988-08-01 | RE0000392131 | RE0000392131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/miss-susan-siegel-engaged-to-marry.html | Miss Susan Siegel Engaged to Marry | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/submarine-nets-arctic-plankton-marine-organism-collected-under-the.html | SUBMARINE NETS ARCTIC PLANKTON; Marine Organism Collected Under the Polar Ice by an Automatic Sampler | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/11week-assembly-recess-voted-by-un-committee-an-11-week-recess.html | 11-Week Assembly Recess Voted by U.N. Committee; AN 11 - WEEK RECESS PROPOSED AT U.N. | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/soviet-tie-firmer-red-china-reports.html | SOVIET TIE FIRMER, RED CHINA REPORTS | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/cut-in-tax-rate-termed-possible-recent-wide-criticism-over-high.html | CUT IN TAX RATE TERMED POSSIBLE; Recent Wide Criticism Over High Brackets and Use of Loopholes Is Cited CUT IN TAX RATE TERMED POSSIBLE | True | By Robert Metz | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/kleinurross.html | KleinurRoss | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/italian-festival-for-philadelphia-industryculture-exhibition-dating.html | ITALIAN FESTIVAL FOR PHILADELPHIA; Industry-Culture Exhibition Dating to Etruscans Will Open in Museum Jan. 21 | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/the-deeper-meaning-of-british-neutralism-british-neutralism.html | The Deeper Meaning Of British Neutralism; British Neutralism | True | By Drew Middleton | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/first-victory-of-season.html | First Victory of Season | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/being-an-analysis-of-the-criticized-motion-picture-production-code.html | Being an Analysis of the Criticized Motion Picture Production Code | True | By Gladwin Hill | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/guevara-praises-reds-aim-on-cuba-in-moscow-he-says-havana-is-ready.html | GUEVARA PRAISES REDS' AIM ON CUBA; In Moscow, He Says Havana Is Ready to Fulfill Manifesto Goal as Model for Latins Guevara, in Moscow, Hails Reds On Manifesto's Goals for Cuba | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/reprise-of-musical-events.html | REPRISE OF MUSICAL EVENTS | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/football-cards-sign-dedecker.html | Football Cards Sign DeDecker | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/us-official-cites-bitterness-on-soviet-stand-on-congo-bill.html | U.S. Official Cites 'Bitterness" On Soviet Stand on Congo Bill | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/plans-completed-on-yule-event-for-debutantes-box-holders-listed-for.html | Plans Completed On Yule Event For Debutantes; Box Holders Listed for Cotillion and Ball at Waldorf on Dec. 19 | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/golf-course-set-construction-under-way-at-seashore-resort.html | GOLF COURSE SET; Construction Under Way at Seashore Resort | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/guinea-attacks-nato-on-algeria-tells-un-western-allies-help-france.html | GUINEA ATTACKS NATO ON ALGERIA; Tells U.N. Western Allies Help France to Prevent Region's Independence | True | By Sam Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/quadrille-ball-at-plaza-jan-6-names-patrons-germanistic-society-and.html | Quadrille Ball At Plaza Jan. 6 Names Patrons; Germanistic Society and Deutsches Haus of Columbia to Gain | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/harbor-master-rules-no-soccer-on-lake.html | 'Harbor Master' Rules No Soccer on 'Lake' | True | | 1988-08-01 | RE0000392131 | RE0000392131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/i-uuuuuuuu*uuuuuuuuuuuuuuuuo-carolyn-m-huffnagle-engaged-to-a.html | I uuuuuuuu*uuuuuuuuuuuuuuuuu Carolyn M. Huffnagle Engaged to a .Student | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/yule-party-to-help-scholarship-fund.html | Yule Party to Help Scholarship Fund | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/g-f-sawyer-jr-becomes-fiance-of-helen-hallett-new-hampshire-senior.html | G. F. Sawyer jr. Becomes Fiance Of Helen Hallett; New Hampshire Senior and '58 Debutante Plan Marriage i | True | Special to The New York Times, | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/economy-featured-in-2story-styling-two-story-home-is-versatile.html | Economy Featured In 2-Story Styling; Two- Story Home Is Versatile, Economical | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/rev-james-j-morgan-i.html | REV. JAMES J. MORGAN I | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/when-yesterday-becomes-tomorrow-presidential-transitions-by-laurin.html | WHEN YESTERDAY BECOMES TOMORROW; PRESIDENTIAL TRANSITIONS. By Laurin L. Henry. 755 pp. Washington: The Brookings Institution. $7.50. Yesterday | True | By Wallace Carroll | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/best-system.html | 'BEST SYSTEM' | True | GEOEGE BEIERS. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/michigan-six-65-victor.html | Michigan Six 6-5 Victor | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/maryland.html | MARYLAND | True | KENNETH MEYER. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/10-fires-started-in-project-here-set-in-2hour-period-in-park-west.html | 10 FIRES STARTED IN PROJECT HERE; Set in 2-Hour Period in Park West Village, Being Built on Upper West Side | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/feteat-camelot-saturday-to-aid-irvington-house-new-rheumatic-fever.html | Feteat 'Camelot' Saturday to Aid Irvington House; New Rheumatic Fever and Allied Diseases Institute Will Gain | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/parley-on-asian-women-set.html | Parley on Asian Women Set | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/a-wonderful-bird-is-the-pelican-etc-etc-etc.html | A WONDERFUL BIRD IS THE PELICAN, ETC., ETC., ETC. | True | By C.e. Wright | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/lovellette-sparks-st-louis.html | Lovellette Sparks St. Louis | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/child-to-mrs-fg-grau-jr.html | Child to Mrs. F.G. Grau Jr. | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/fda-progress-is-seen-but-kefauver-backs-further-curbs-on.html | F.D.A. PROGRESS IS SEEN; But Kefauver Backs Further Curbs on Advertising | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/carol-hoffman-peter-klausner-are-betrothed-senior-at-vassar-and-a.html | Carol Hoffman, Peter Klausner Are Betrothed; Senior at Vassar and a Graduate of Wharton School to Marry | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/us-track-teams-made-up-of-pros-soviet-coach-says-track-in-us-pro.html | U.S. Track Teams Made Up of Pros, Soviet Coach Says; TRACK IN U.S. PRO, RUSSIAN CHARGES | True | By Harry Schwartz | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/humanity-club-dinner-slated-for-next-sunday.html | Humanity Club Dinner Slated for Next Sunday | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/young-milk-thief-judicious.html | Young Milk Thief Judicious | True | | 1988-08-01 | RE0000392131 | RE0000392131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/ann-wbaldwin-1955-debutante-becomes-a-bride-jwheaton-alumna-wed-to.html | Ann W.Baldwin, 1955 Debutante, Becomes a Bride; jWheaton Alumna Wed to Harry L. Smith at Baltimore Church | True | So1/2IU to The -Vmr York Time*. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/3-chemicals-said-to-curb-growth-of-viruses-but-not-harm-cells.html | 3 Chemicals Said to Curb Growth Of Viruses but Not Harm Cells | True | Special to The New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/in-lands-made-for-cameramen-journey-through-the-orient-text-and.html | In Lands Made for Cameramen; JOURNEY THROUGH THE ORIENT. Text and photographs by Martin Hurlimann. Introduction by Sacheverell Sitwell. Illustrated. 340 pp. New York: The Viking Press. $15. | True | By Peggy Durdin | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/cuba-funds-saved-by-canadian-bank-havana-allows-institution-to.html | CUBA FUNDS SAVED BY CANADIAN BANK; Havana Allows Institution to Withdraw $7,000,000 After Nationalization | True | By R. Hart Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/military-regime-scored-in-sudan-government-pushes-plan-of.html | MILITARY REGIME SCORED IN SUDAN; Government Pushes Plan of Decentralization Despite Protests by Civilians | True | By Jay Walzspecial To the New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/catherine-m-alien-will-wed-in-spring.html | Catherine M. Alien ::: Will Wed in Spring | True | 'oo Special to The New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/judith-k0gdon-engaged-to-wed-joseph-gardner-graduates-of-wellesley.html | Judith K.0gdon Engaged to Wed Joseph Gardner; Graduates of Wellesley and Harvard Plan to Marry in March | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/tito-opens-diplomatic-hunt.html | Tito Opens 'Diplomatic Hunt' | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/laws-to-protect-home-buyers-will-be-proposed-by-builders.html | Laws to Protect Home Buyers Will Be Proposed by Builders | True | By Glenn Fowler | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/ceylon-demands-un-intensify-efforts-to-keep-order-in-congo.html | Ceylon Demands U.N. Intensify Efforts to Keep Order in Congo | True | Special to The New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/albeniz-born-100-years-ago-started-escaping-authority-while-a-child.html | Albeniz, Born 100 Years Ago, Started Escaping Authority While a Child | True | By Harold C. Schonberg | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/cubans-start-shopping.html | Cubans Start Shopping | True | Special to The New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/belgian-heads-nuclear-body.html | Belgian Heads Nuclear Body | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/the-bull-market-in-bonds-appears-institution-buying-brings.html | THE BULL MARKET IN BONDS APPEARS; Institution Buying Brings Long-Heralded Shift to Seller's Advantage THE BULL MARKET IN BONDS APPEARS | True | By Paul Heffernan | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/14-carole-werlau-affianced-i.html | 14 Carole Werlau Affianced I | True | Special to The New Yoik Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/shoemaker-is-victor-shoots-289-for-lefthanded-golf-title-wood-next.html | SHOEMAKER IS VICTOR; Shoots 289 for Left-Handed Golf Title -- Wood Next | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/bowling-alleys-take-on-catering-combination-of-facilities-is-found.html | BOWLING ALLEYS TAKE ON CATERING; Combination of Facilities Is Found to Provide Mutual Benefit | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/what-was-really-said.html | What Was Really Said? | True | PHILIP ROTH. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/the-alligators-bought-other-new-projects.html | 'The Alligators' Bought -- Other New Projects | True | By A.h. Weiler | 1988-08-01 | RE0000392 131 | RE0000392131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/art-events-offered-by-a-library-branch.html | ART EVENTS OFFERED BY A LIBRARY BRANCH | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/waiting-for-kennedy-in-europe.html | Waiting for Kennedy in Europe | True | By James Reston | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/strife-in-congo-threatens-un-force.html | STRIFE IN CONGO THREATENS U.N. FORCE | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/brenda-green-married-1-to-albert-h-bernstein.html | Brenda Green Married 1 To Albert H. Bernstein | True | / Special to The New York Times I | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/lacrosse-stars-feted-at-dinner-miller-lydecker-and-scott-among-8.html | LACROSSE STARS FETED AT DINNER; Miller, Lydecker and Scott Among 8 Named to Hall of Fame at Convention | True | By William J. Briordy | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/patricia-potters-wed-to-jason-elsas-jr.html | Patricia Potters Wed To Jason Elsas Jr. | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/india-trapping-tourists-with-biggame-hunts.html | INDIA TRAPPING TOURISTS WITH BIG-GAME HUNTS | True | By Paul Grimes | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/southern-discomfort.html | SOUTHERN DISCOMFORT | True | CARL, W. IRWIN, M.D. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/brother-angelo-the-man-who-captivated-new-york-by-rosalie-lieberman.html | Brother Angelo; THE MAN WHO CAPTIVATED NEW YORK. By Rosalie Lieberman. 190 pp. New York: Doubleday & Co. $3.50. | True | By Roger Pippett | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/steel-industry-troubles.html | Steel Industry Troubles | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/military-junta-rules-vientiane-as-rebels-near-rightist-force-moves.html | MILITARY JUNTA RULES VIENTIANE AS REBELS NEAR; Rightist Force Moves on City as Committee Takes Over After Premier's Flight MILITARY JUNTA RULES VIENTIANE | True | By Jacques Nevardspecial To the New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/ottawa-deal-rejected-british-columbia-chief-bars-aid-terms-on-river.html | OTTAWA DEAL REJECTED; British Columbia Chief Bars Aid Terms on River Project | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/sea-held-limited-as-source-of-food-expert-hare-warns-against-waste.html | SEA HELD LIMITED AS SOURCE OF FOOD; Expert Hare Warns Against Waste of Apparently Endless Supplies | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/manila-envoy-leaves-for-us.html | Manila Envoy Leaves for U.S. | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/soviet-family-realizes-dream-a-room-to-live-in-all-by-itself.html | Soviet Family Realizes Dream: A Room to Live In All by Itself | True | By Seymour Toppingspecial To The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/ch-fancy-parade-tops-1776-rivals-virginia-cocker-spaniel-is-chosen.html | CH. FANCY PARADE TOPS 1,776 RIVALS; Virginia Cocker Spaniel Is Chosen by Judge Skarda -- Man on Fire Scores | True | By John Rendelspecial To the New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/town-in-utah-is-due-to-vanish-under-shovels-and-bulldozers-bingham.html | Town in Utah Is Due to Vanish Under Shovels and Bulldozers; Bingham, Once Noted for Its Gambling and Saloons, to Be flowed Under | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/florida-plans-new-and-bigger-parks.html | FLORIDA PLANS NEW AND BIGGER PARKS | True | By C.e. Wright | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/beau-diable-125-wins-pimlico-cup-for-track-record-going-2116-miles.html | BEAU DIABLE, 12-5, WINS PIMLICO CUP FOR TRACK RECORD; Going 2 1/16 Miles in 3:35.6, He Leads Home Revoque by 3 1/2 Lengths in Handicap Beau Diable Sets Track Record In Taking $21,225 Pimlico Cup | True | By William R. Conklinspecial To the New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/diannee-fuller-paulsdoherty-will-be-married-mt-holyoke-alumna-is.html | DianneE. Fuller PaulS.Doherty Will Be Married; Mt. Holyoke Alumna Is Fiancee of Graduate of Harvard Law | True | I Sp1/2is! to The New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/psychiatrist-asserts-the-devout-are-not-immune-to-mental-ills.html | Psychiatrist Asserts the Devout Are Not Immune to Mental Ills | True | By Emma Harrison | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/adventures-with-pate-adventures-with-pate-cont.html | Adventures With Pate; Adventures With Pate (Cont.) | True | By Craig Claiborne | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/before-and-behind-the-camera-with-sellers.html | BEFORE AND BEHIND THE CAMERA WITH SELLERS | True | By Stephen Watts | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/campgaw-design-will-be-outlined-bergen-county-groups-will-pool.html | CAMPGAW DESIGN WILL BE OUTLINED; Bergen County Groups Will Pool Ideas for Developing 930-Acre Reservation | True | Special to The New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/chic-miss-scores-at-35.html | Chic Miss Scores at 3-5 | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/fire-ruins-patchogue-office.html | Fire Ruins Patchogue Office | True | Special to The New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/stocks-score-good-advance-despite-reports-of-a-farther-economic-dip.html | Stocks Score Good Advance Despite Reports of a Farther Economic Dip | True | By John G. Forrest | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/nelsenulolatte.html | NelsenuLolatte | True | I i Special to The New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/news-of-the-world-of-stamps.html | NEWS OF THE WORLD OF STAMPS | True | By Kent B. Stiles | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/miss-sherry-j-scope-to-be-wed-march-26.html | Miss Sherry J. Scope To Be Wed March 26 | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/park-association-to-hold-reunion-at-theatre-fete-showing-of.html | Park Association To Hold Reunion At Theatre Fete; Showing of 'Tenderloin' on Thursday Will Aid Civic Unit's Work | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/science-notes-brookhaven.html | SCIENCE NOTES: BROOKHAVEN | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/new-us-passport-for-1961-travelers-constant-companion-sheds-old.html | NEW U.S. PASSPORT FOR 1961; Traveler's Constant Companion Sheds Old Green Cover And Submits to Streamlining for a Hurrying World | True | By Paul Showers | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/vejar-to-fight-gonzalez-here.html | Vejar to Fight Gonzalez Here | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/an-examination-of-the-economic-lag-and-its-effects-on-holiday.html | An Examination of the Economic Lag And Its Effects on Holiday Business | True | By Herbert Koshetz | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/the-lakewood-lure.html | THE LAKEWOOD LURE | True | By George Cable Wright | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/will-broadway-love-lucy-big-question-will-broadway-love-lucy.html | WILL BROADWAY LOVE 'LUCY'?; BIG QUESTION: WILL BROADWAY LOVE 'LUCY' | True | By Nan Robertson | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/more-funds-sought-on-un-technical-aid.html | MORE FUNDS SOUGHT ON U.N. TECHNICAL AID | True | Special to The New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/some-steel-men-would-drop-data-faction-in-industry-asks-abandonment.html | SOME STEEL MEN WOULD DROP DATA; Faction in Industry Asks Abandonment of Weekly Reporting of Rate SOME STEEL MEN WOULD DROP DATA | True | By Peter Bart | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/disabled-are-aided-104318-get-first-checks-in-new-social-security.html | DISABLED ARE AIDED; 104,318 Get First Checks in New Social Security Plan | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/mammas-boys.html | 'MAMMA'S BOYS' | True | DONALD B. FRAZER. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/abraham-i-jacoby.html | ABRAHAM I. JACOBY | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/irish-airlines-opens-offices.html | Irish Airlines Opens Offices | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/california-plans-narcotics-battle-state-report-urges-new-search.html | CALIFORNIA PLANS NARCOTICS BATTLE; State Report Urges New Search Laws, Mandatory Addict Hospitalization | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/chrysler-officer-in-new-post.html | Chrysler Officer in New Post | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/many-assisting-in-dec-21-fete-to-aid-the-aged-committees-named-for.html | Many Assisting In Dec. 21 Fete To Aid the Aged; Committees Named for Music Hall Show for Association Home | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/carolyn-taf-fel-david-goldfarb-plan-marriage-goucher-senior-fiancee.html | Carolyn Taf fel, David Goldfarb Plan Marriage; Goucher Senior Fiancee of Medical Student at Johns Hopkins | True | I i Special to The New York Times. : | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/carol-jones-betrothed.html | Carol Jones Betrothed | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/david-h-wachtel.html | DAVID H. WACHTEL | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/juliette-p-kelly-married.html | Juliette P. Kelly Married | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/gifts-for-mentally-iii.html | Gifts for Mentally III | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/rangers-to-play-tonight-new-yorkers-to-pace-bruins-in-hockey-at.html | RANGERS TO PLAY TONIGHT; New Yorkers to Pace Bruins in Hockey at Garden | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/red-chiefs-affirm-coexistence-view-appeal-to-world-by-parley-in.html | RED CHIEFS AFFIRM COEXISTENCE VIEW; 'Appeal' to World by Parley in Moscow Urges Fight Against Threat of War | True | By Osgood Caruthersspecial To the New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/the-reporters-reply.html | The Reporter's Reply | True | ROBERT GUTWILLIG | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/dianne-rosswig-engaged.html | Dianne Rosswig Engaged | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/air-force-seeks-top-role-in-space-drafts-publicity-offensive-keyed.html | AIR FORCE SEEKS TOP ROLE IN SPACE; Drafts Publicity Offensive Keyed to the Change in Administrations | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/tension-is-easing-in-stanleyville-8-nations-officials-go-there-to.html | TENSION IS EASING IN STANLEYVILLE; 8 Nations' Officials Go There to Aid U.N. as Deadline on Threat to Whites Passes DEADLINE PASSES IN STANLEYVILLE | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/james-dooley-dies-racing-figure-74-led-nanagansett.html | James Dooley Dies; Racing Figure, 74, Led Nanagansett | True | Special to The New York TImw. | 1988-08-01 | RE0000392131 | RE0000392131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/new-home-colony-opens-in-rye-ny-ranch-splitlevel-houses-priced-from.html | NEW HOME COLONY OPENS IN RYE, N.Y.; Ranch, Split-Level Houses Priced From $29,490 -- Other Offerings | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/africa-envoys-pose-problem-in-capital.html | AFRICA ENVOYS POSE PROBLEM IN CAPITAL | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/economic-gains-visible-in-spain-trip-through-south-shows-people-are.html | ECONOMIC GAINS VISIBLE IN SPAIN; Trip Through South Shows People Are Better Off Than 5 Years Ago | True | By Benjamin Wellesspecial To the New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/boac-gains-point-on-baltimore-trips.html | B.O.A.C. GAINS POINT ON BALTIMORE TRIPS | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/nyu-honors-3-alumni-doctor-of-law-degrees-go-to-exassociation-heads.html | N.Y.U. HONORS 3 ALUMNI; Doctor of Law Degrees Go to Ex-Association Heads | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/west-side-suites-apartments-on-34th-street-are-wearing-completion.html | WEST SIDE SUITES; Apartments on 34th Street Are Wearing Completion | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/gates-hails-us-military-forces-as-greatest-in-worlds-history.html | Gates Hails U.S. Military Forces As 'Greatest' in World's History; Belittles Campaign Talk of Arms Lags at a Dinner Honoring Him Here | True | By Greg MacGregor | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/cabinetmaker.html | Cabinet-Maker | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/ship-research-policy-american-lines-committee-to-coordinate-program.html | SHIP RESEARCH POLICY; American Lines' Committee to Coordinate Program | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/jews-morocco-worried-by-curbs-regimes-antizionist-policy-said-to.html | JEWS MOROCCO WORRIED BY CURBS; Regime's Anti-Zionist Policy Said to Cause Suspicion of All Who Seek to Travel | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/san-juan-air-traffic-gains.html | San Juan Air Traffic Gains | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/virus-control-four-paths-are-charted-toward-fighting-elusive.html | VIRUS CONTROL; Four Paths Are Charted Toward Fighting Elusive Diseases | True | By William L. Laurence | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/test-at-princeton-stars-4-starlings.html | TEST AT PRINCETON STARS 4 STARLINGS | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/school-lack-stressed-unesco-parley-urged-to-back-priority-for.html | SCHOOL LACK STRESSED; UNESCO Parley Urged to Back Priority, for Education | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/united-air-lines-record.html | United Air Lines Record | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/lenicefkrull-is-future-bride-of-navy-captain-54-alumna-of-oberlin.html | LeniceF.Krull Is Future Bride Of Navy Captain; '54 Alumna of Oberlin . Bethrothed To Carl R. Hirschberger | True | Special to The New York Times. I | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/nancy-lou-arnstein-is-prospective-bride.html | Nancy ,Lou Arnstein Is Prospective Bride | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/the-news-of-the-week-in-review-two-crises.html | THE NEWS OF THE WEEK IN REVIEW; Two Crises | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/free-throw-is-decisive.html | Free Throw Is Decisive | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/cbs-sports-show-is-renewed-items.html | C.B.S. Sports Show Is Renewed -- Items | True | By Val Adams | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/state-courts-map-reform-proposals-courts-in-state-map-reform-plan.html | State Courts Map Reform Proposals; COURTS IN STATE MAP REFORM PLAN | True | By Lawrence O'Kane | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/8-killed-in-katanga-clash.html | 8 Killed in Katanga Clash | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/gifts-to-be-received-for-hospital-children.html | Gifts to Be Received For Hospital Children | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/alphabet.ht ml | Alphabet | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/venezuelas-left-puts-off-revolt-failure-of-riots-to-grow-deters.html | VENEZUELA'S LEFT PUTS OFF REVOLT; Failure of Riots to Grow Deters Them, as Does New Economic Plan | True | By Tad Szulcspecial To the New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/castros-regime-executes-6-men-firing-squads-kill-four-involved-in.html | CASTRO'S REGIME EXECUTES 6 MEN; Firing Squads Kill Four Involved in Air Hijacking and Two as Rebels | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/boom-hits-town-on-mexican-line-columbus-nm-going-on-a-building.html | BOOM HITS TOWN ON MEXICAN LINE; Columbus, N.M., Going on a Building Spree in Effort to Draw the Retired | True | By W. Thetford Levinessspecial To the New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/democratic-problems.html | Democratic Problems | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/skyscrapers-due-in-philadelphia-4-more-scheduled-to-rise-in-midtown.html | SKYSCRAPERS DUE IN PHILADELPHIA; 4 More Scheduled to Rise in Midtown Next Year -- 5th Is Nearly Finished 61.7-MILLION IS COST Two Projects Are Slated in the 150-Million Penn Center Development SKYSCRAPERS DUE IN PHILADELPHIA | True | By William G. Weartspecial To the New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/college-research-jobs-rise.html | College Research Jobs Rise | True | Special to The New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/tally-is-decisive-in-2to1-contest-andersen-and-slater-set-up-corbys.html | TALLY IS DECISIVE IN 2-TO-1 CONTEST; Andersen and Slater Set Up Corby's Goal -- Yale Turns Back Cornell by 5-0 | True | Special to The New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/psychiatry-unit-to-gain.html | Psychiatry Unit to Gain | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/japanese-to-lecture-will-give-3-talks-at-columbia-on-law-in-his.html | JAPANESE TO LECTURE; Will Give 3 Talks at Columbia on Law in His Nation | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/handicapped-unit-head-named.html | Handicapped Unit Head Named | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/upsala-sinks-muhlenberg.html | Upsala Sinks Muhlenberg | True | Special to The New York Times. | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/news-of-the-rialto-re-robbins-he-decides-to-direct-drama-mosel-has.html | NEWS OF THE RIALTO: RE ROBBINS; He Decides to Direct Drama -- Mosel Has Musical -- Items | True | By Lewis Funke | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/memo-for-the-new-secretary-of-state-the-secretary-of-state.html | Memo for the New Secretary of State; The Secretary of State | True | By Harlan Cleveland | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/troops-massed-at-paksane.html | Troops Massed at Paksane | True | | 1988-08-01 | RE0000392 131 | RE0000392131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/sovet-edition-of-mark-twain-given-to-connecticut-library.html | Sovet Edition of Mark Twain Given to Connecticut Library | True | By Richard H. Parkespecial To the New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/kennedy-confers-on-3-top-offices-field-narrowing-phone-parleys-held.html | KENNEDY CONFERS ON 3 TOP OFFICES; FIELD NARROWING; Phone Parleys Held From Florida -- A Bid for Gates to Stay On Is Doubted DILLON TALK AFFIRMED Bruce and McNamara Also Are Called Favorites for Roles in New Cabinet KENNEDY CONFERS ON 3 TOP OFFICES | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/love-of-flowers-spurs-mrs-harrisons-work-exus-garden-club-head-aids.html | Love of Flowers Spurs Mrs. Harrison's Work; Ex-U.S. Garden Club Head Aids Fete for Bronx Botanical | True | By Lillian Bellison | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/woman-100-tells-of-golden-years-mrs-harris-feted-at-party-here.html | WOMAN, 100, TELLS OF GOLDEN YEARS; Mrs. Harris, Feted at Party Here, Recalls Active Life -- Quit Tennis at 72 | True | By Thomas Buckley | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/fordham-athletes-win-2-field-events.html | FORDHAM ATHLETES WIN 2 FIELD EVENTS | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/increase-is-noted-in-thyroid-cancer.html | INCREASE IS NOTED IN THYROID CANCER | True | By Science Service | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/susan-s-blunt-affianced-i.html | Susan S. Blunt Affianced I | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/security-for-camelot-makes-light-of-flaws.html | Security for 'Camelot' Makes Light of Flaws | True | By Howard Taubman | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/chileans-to-get-gifts-christmas-presents-are-sent-to-quakestricken.html | CHILEANS TO GET GIFTS; Christmas Presents Are Sent to Quake-Stricken Areas | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/governor-to-open-bobsledding.html | Governor to Open Bobsledding | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/schooling-in-bells.html | Schooling in Bells | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/mado-robin-41-dies-french-soprano-had-sung-at-la-scala-and-on-coast.html | MADO ROBIN, 41, DIES; French Soprano Had Sung at La Scala and on Coast | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/cornell-scores-7364.html | Cornell Scores, 73-64 | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/new-fight-grows-on-parkway-plan-nearly-half-of-legislators-for.html | NEW FIGHT GROWS ON PARKWAY PLAN; Nearly Half of Legislators for Repeal of Authority, Auto Club Reports | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/bridge-library-is-still-growing-psychological-strategies-of-the.html | BRIDGE: LIBRARY IS STILL GROWING; Psychological Strategies Of the Game Explored In a New Volume | True | By Albert H. Morehead | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/dr-john-h-hewitt-.html | DR. JOHN H. HEWITT ? | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/problem-of-refugees-concerted-action-against-regima-creating.html | Problem of Refugees; Concerted Action Against Regima Creating Displacements Urged | True | ROBERT C. ALEXANDER. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/six-accidents-six-lessons-a-study-of-some-fatal-auto-crashes.html | Six Accidents -- Six Lessons; A study of some fatal auto crashes suggests approaches to the problem of highway safety. Six Accidents -- Six Lessons | True | By Abraham Ribicoff | 1988-08-01 | RE0000392131 | RE0000392131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/micofffl-82-early-flier-dies-original-member-of-wright-brothers.html | mi;COFffl, 82, EARLY FLIER, DIES; Original Member of Wright .Brothers Exhibition Team Mapped Airmail Routes | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/pocket-watches-join-buggy-whips-new-york-central-yields-to-the.html | POCKET WATCHES JOIN BUGGY WHIPS; New York Central Yields to the Inexorable and Lets Men Use Wrist Model | True | By Farnsworth Fowle | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/uneasy-lies-de-stijl-in-rome-modern-style-suffers-in-incompatible.html | UNEASY LIES DE STIJL IN ROME; Modern Style Suffers In Incompatible Surroundings | True | By Bernice Davidson | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/w-s-miles-3d-becomes-fiance-of-nancy-mayo-princeton-senior-and-a-59.html | W. S. Miles 3d Becomes Fiance Of Nancy Mayo; Princeton Senior and a '59 Debutante, Finch Alumna, to Marry | True | Snecial In The New York Timoj. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/auditorium-plan-stirs-honolulu-city-officials-are-under-fire-for.html | AUDITORIUM PLAN STIRS HONOLULU; City Officials Are Under Fire for Changing Design to Provide Sports Space | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/lodge-plans-theatre-benefit.html | Lodge Plans Theatre Benefit | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/jersey-eleven-wins-phillipsburg-beats-kentucky-team-130-in-bowl.html | JERSEY ELEVEN WINS; Phillipsburg Beats Kentucky Team, 13-0, in Bowl Game | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/prendergast-set-to-fight-for-job-calls-62-county-chiefs-to-parley.html | PRENDERGAST SET TO FIGHT FOR JOB; Calls 62 County Chiefs to Parley This Week to Ask a Vote of Confidence PRENDERGAST SET TO FIGHT FOR JOB | True | By Douglas Dales | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/st-johns-to-add-a-second-college-new-institution-is-expected-to.html | ST. JOHN'S TO ADD A SECOND COLLEGE; New Institution Is Expected to Open in 1964 -- Site Not Yet Selected | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/benefit-auction-set-tomorrow-by-garden-club-floral-decorations-sale.html | Benefit Auction Set Tomorrow By Garden Club; Floral Decorations Sale in Oyster Bay to Aid Red Cross, Students | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/mit-on-missile-work-laboratory-is-designing-new-polaris-guidance.html | M.I.T. ON MISSILE WORK; Laboratory Is Designing New Polaris Guidance System | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/scranton-tops-wagner-77-76.html | Scranton Tops Wagner, 77 -- 76 | True | Special to The New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/johannsenulacoby.html | Johannsenulacoby | True | Sptcial to The New York Time, | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/group-shows-displayed-at-local-galleries.html | Group Shows Displayed At Local Galleries | True | J.D. | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/a-new-shower-fixture-cuts-water-use-in-half.html | A New Shower Fixture Cuts Water Use in Half | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/six-of-crew-found-in-crash-of-bomber.html | SIX OF CREW FOUND IN CRASH OF BOMBER | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/westchester-suites-open.html | Westchester Suites Open | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/philadelphia-wins-in-squash-racquets.html | PHILADELPHIA WINS IN SQUASH RACQUETS | True | | 1988-08-01 | RE0000392131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/for-scenic-splendor-and-good-fishing-a-tourist-endorses-the-bahamas.html | For Scenic Splendor and Good Fishing, a Tourist Endorses the Bahamas | True | By Frank M. Blunkspecial To the New York Times. | 1988-08-01 | RE0000392131 | RE0000392131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/swamproot-aphrodisiac-gillian-by-frank-yerby-346-pp-new-york-the.html | Swamproot Aphrodisiac; GILLIAN. By Frank Yerby. 346 pp. New York: The Dial Press. $3.95. | | By John Cook Wyllie | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/hartford-facing-succession-issue-question-is-if-a-vacancy-makes-the.html | HARTFORD FACING SUCCESSION ISSUE; Question Is if a Vacancy Makes the Head of Senate Lieutenant Governor | True | Special to The New York Times | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-11 | 1960-12-11 | https://www.nytimes.com/196 0/12/11/archives/development-of-fruit-crystals-points-way-to-a-new-industry-fruit.html | Development of Fruit Crystals Points Way to a New Industry; FRUIT CRYSTALS SET FOR MARKET | True | By Richard Rutter | 1988-08-01 | RE0000392 131 | RE0000392131 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/196 0/12/12/archives/jferdmann2d-becomes-fiance-oftanishiggins-colgate-graduate-and.html | J.F.Erdmann2d Becomes Fiance OfTanisHiggins; Colgate Graduate and Radclif f e Alumna Are Engaged to Marry | True | | 1988-08-01 | RE0000392 130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/196 0/12/12/archives/episcopal-group-names-head.html | Episcopal Group Names Head | True | | 1988-08-01 | RE0000392 130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/196 0/12/12/archives/rotterdam-role-hub-for-business-rebuilt-city-in-netherlands-exists.html | ROTTERDAM ROLE: HUB FOR BUSINESS; Rebuilt City in Netherlands Exists for Executives as Worlds 2d Largest Port BUILDING NEVER STOPS Office Structures and New Concerns Abound -- Best of All, Traffic Moves | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-08-01 | RE0000392 130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/196 0/12/12/archives/school-at-seaford-passed-by-2-votes.html | SCHOOL AT SEAFORD PASSED BY 2 VOTES | True | Special to The New York Times. | 1988-08-01 | RE0000392 130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/196 0/12/12/archives/mutual-funds-the-professionals-take-over-investment-actions-stem.html | Mutual Funds: The Professionals Take Over; Investment Actions Stem From Series of Analyses New Bulletin Shows Big Effort Behind Every Decision | True | By John J. Abele | 1988-08-01 | RE0000392 130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/196 0/12/12/archives/minneapolis moline-announces-election-of-buryan-as-president.html | Minneapolis-Moline Announces Election of Buryan as President; Shaeffer Pen Officer Takes Job After Resignation of Five on Board FARM TOOL MAKER NAMES PRESIDENT | True | | 1988-08-01 | RE0000392 130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/196 0/12/12/archives/ayub-praises-seato-in-sukarno-parley.html | AYUB PRAISES SEATO IN SUKARNO PARLEY | True | Special to The New York Times. | 1988-08-01 | RE0000392 130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/196 0/12/12/archives/news-engravers-press-demands-vote-to-seek-strike-sanction-if.html | NEWS ENGRAVERS PRESS DEMANDS; Vote to Seek Strike Sanction if Publishers Here Block One of Four Proposals | True | | 1988-08-01 | RE0000392 130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/196 0/12/12/archives/dorow-figures-in-4-scores.html | Dorow Figures in 4 Scores | True | | 1988-08-01 | RE0000392 130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/196 0/12/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392 130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/196 0/12/12/archives/exstudent-aids-stevens.html | Ex-Student Aids Stevens | True | Special to The New York Times | 1988-08-01 | RE0000392 130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/196 0/12/12/archives/mrs-philip-klinger.html | MRS. PHILIP KLINGER | True | | 1988-08-01 | RE0000392 130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/196 0/12/12/archives/mahovlich-scores-4-goals.html | Mahovlich Scores 4 Goals | True | | 1988-08-01 | RE0000392 130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/196 0/12/12/archives/asia-treaty-group-to-meet.html | Asia Treaty Group to Meet | True | Special to The New York Times. | 1988-08-01 | RE0000392 130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/196 0/12/12/archives/raymond-f-sargent.html | RAYMOND F. SARGENT | True | Special to The New York Tfmei. | 1988-08-01 | RE0000392 130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/196 0/12/12/archives/capt-preston-joseph.html | CAPT. PRESTON JOSEPH | True | Special to The New York Times. | 1988-08-01 | RE0000392 130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/196 0/12/12/archives/galanos-styles-harsh-if-by-day-feminine-and-alluring-if-by-night.html | Galanos' Styles: Harsh if by Day, Feminine and Alluring if by Night | True | | 1988-08-01 | RE0000392 130 | RE0000392130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/mrs-kennedy-secluded.html | Mrs. Kennedy Secluded | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/long-run-by-wade-wins-10to3-game-75461-see-66yard-dash-unitas.html | LONG RUN BY WADE WINS 10-TO-3 GAME; 75,461 See 66-Yard Dash -- Unitas Touchdown Passing Skein Halted at 47 Games | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/harold-l-brown.html | HAROLD L. BROWN | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/builderphilanthropist-philip-morris-klutznick.html | Builder-Philanthropist; Philip Morris Klutznick | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/international-house-aide.html | International House Aide | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/a-lesson-in-democracy.html | A Lesson in Democracy | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/warriors-beaten-by-nats-132121-schayes-totals-33-points-greer.html | WARRIORS BEATEN BY NATS, 132-121; Schayes Totals 33 Points -- Greer Scores 24 and Sparks Late Drive | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/harbor-directory-out-new-edition-announced-by-port-authority.html | HARBOR DIRECTORY OUT; New Edition Announced by Port Authority | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/gaitskell-urges-hew-arms-plan-labor-leader-asks-britain-to-press.html | GAITSKELL URGES HEW ARMS PLAN; Labor Leader Asks Britain to Press Europe for a Disarmament Zone | | Special to The New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/advertising-civil-war-too-controversial.html | Advertising: Civil War Too Controversial? | | By Robert Alden | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/john-f-rath.html | JOHN F. RATH | | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/rocca-wrestles-here-tonight.html | Rocca Wrestles Here Tonight | | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/rb47-flier-is-injured-parents-of-us-officer-held-by-soviet-receive.html | RB-47 FLIER iS INJURED; Parents of U.S. Officer Held by Soviet Receive Letter | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/new-york-triumphs-in-squash-racquets.html | NEW YORK TRIUMPHS IN SQUASH RACQUETS | | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/harryweinstock-of-ties-is-dead-chief-auditor-from-1910-to-1954-was.html | HARRY WEINSTOCK OF TIES IS DEAD; Chief Auditor From 1910 to 1954 Was 75uDirectori of Controllers Institute | True | Special to The New York Times | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/soviet-posts-in-un-attention-called-to-gentlemans-agreement-on.html | Soviet Posts in U.N.; Attention Called to Gentleman's Agreement on Position | | JULIUS EPSTEIN. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/2nation-research-set-us-and-chile-to-work-on-joint-antarctic.html | 2-NATION RESEARCH SET; U.S. and Chile to Work on Joint Antarctic Projects | True | Special to The New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/tv-camera-three-hits-high-mark-dramatizes-plight-of-a-victim-of-red.html | TV: 'Camera Three' Hits High Mark; Dramatizes Plight of a Victim of Red Hunt Engineer Wrongly Gets Security-Risk Label | True | By Jack Gouldj.g. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/unesco-names-a-director.html | UNESCO Names a Director | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/theatre-party-set-for-jan-9-to-aid-hospital-benefit-at-camelot.html | Theatre Party Set for Jan. 9 To Aid Hospital; Benefit at 'Camelot' Planned by Committee to Assist Clinics | True | | 1988-08-01 | RE0000392130 | RE0000392130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/macys-public-relations-chief.html | Macy's Public Relations Chief | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/dies-in-light-plane-crash.html | Dies in Light Plane Crash | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/railways-net-drops-great-northerns-november-profit-fell-20-from-59.html | RAILWAY'S NET DROPS; Great Northern's November Profit Fell 20% From '59 | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/charles-macdonald-75-dies-consulting-highway-engineer-i-special-to.html | Charles MacDonald, 75, Dies; Consulting Highway Engineer; i Special to The New York Times. . I | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/spain-will-curb-de-gaulles-foes-madrid-agrees-to-put-watch-on.html | SPAIN WILL CURB DE GAULLE'S FOES; Madrid Agrees to Put Watch on Fugitives After Paris Stresses Dangers SPAIN WILL CURB DE GAULLE'S FOES | True | By Benjamin Wellesspecial To The New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/shares-in-london-fall-to-i960-low-trading-volume-is-light-bank-rate.html | SHARES IN LONDON FALL TO 1960 LOW; Trading Volume Is Light -- Bank Rate Cut Fails to Offset the Trend INDUSTRIALS SLIDE 7.1 Prospects for Continued Credit Squeeze, Doubts About Business Cited | True | By Thomas P. Ronanspecial To The New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/tokyo-acceding-to-dollar-curb-premier-in-policy-speech-says-japans.html | TOKYO ACCEDING TO DOLLAR CURB; Premier in Policy Speech Says Japan's Economic Expansion Will Continue | True | By Robert Trumbullspecial To the New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/kurt-glogowski.html | KURT GLOGOWSKI | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/a-warning-to-dropouts.html | A Warning to 'Drop-Outs' | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/13-killed-in-teheran-blast.html | 13 Killed in Teheran Blast | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/two-fumbles-and-an-interception-result-in-new-york-points-field.html | Two Fumbles and an Interception Result in New York Points; Field Partly Under Tarpaulin -- Only 14,077 See Game | True | Special to The New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/robinson-scores-kennedy.html | Robinson Scores Kennedy | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/chemical-society-names-62-head.html | Chemical Society Names '62 Head | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/uja-conference-elects-chairman-klutznick-named-as-parley-sets-727.html | U.J.A. CONFERENCE ELECTS CHAIRMAN; Klutznick Named as Parley Sets 72.7 Million Goal for 1961 Fund Drive | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/philadelphia-cleaner-strike.html | Philadelphia Cleaner Strike | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/tissues-survive-space-radiation-human-cells-recovered-from.html | TISSUES SURVIVE SPACE RADIATION; Human Cells Recovered From Satellite Thriving After Heavy Attack by Rays | True | Special to The New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/steel-mens-gloom-lifts-a-bit-as-rise-in-orders-is-predicted-gloom.html | Steel Men's Gloom Lifts a Bit As Rise in Orders Is Predicted; GLOOM LIFTS A BIT FOR STEEL MAKERS | True | Special to The New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/rey-de-la-torre-in-recital.html | Rey de la Torre in Recital | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/canada-defends-trade-diefenbaker-asserts-cuban-buying-will-not-be.html | CANADA DEFENDS TRADE; Diefenbaker Asserts Cuban Buying Will Not Be Curbed | True | | 1988-08-01 | RE0000392130 | RE0000392130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/a-dinner-menu-for-tonight.html | A Dinner Menu for Tonight | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/seclusion-to-end-for-prendergast-democratic-state-chief-to-see-city.html | SECLUSION TO END FOR PRENDERGAST; Democratic State Chief to See City Leaders Today in Fight to Keep His Job | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/gay-film-fetes-called-a-waste-costly-premiere-party-said-to-do-more.html | GAY FILM FETES CALLED A WASTE; Costly Premiere Party Said to Do More for Producer's Ego Than for Picture | True | By Murray Schumachspecial To the New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/focus-on-teaching-urged-in-aid-plans.html | FOCUS ON TEACHING URGED IN AID PLANS | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/our-citys-starved-trees.html | Our City's Starved Trees | True | J.B. MILGRAM. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/city-challenged-on-garage-profit-trade-group-charges-wiley-used.html | CITY CHALLENGED ON GARAGE PROFIT; Trade Group Charges Wiley Used 'Misleading figures' to Illustrate Success | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/spaceage-concept-of-religion-cited.html | SPACE-AGE CONCEPT OF RELIGION CITED | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/rockefeller-asks-youth-aid-funds-bids-1961-legislature-vote-850000.html | ROCKEFELLER ASKS YOUTH AID FUNDS; Bids 1961 Legislature Vote $850,000 for 2 Programs to Fight Delinquency PREVENTIVE GOAL CITED Separate Centers Planning Opportunity for Volunteers, Reform for Offenders | True | Special to The New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/yeshiva-hails-donors-12-named-master-builders-at-anniversary-dinner.html | YESHIVA HAILS DONORS; 12 Named 'Master Builders' at Anniversary Dinner | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/apartment-house-on-east-side-sold-17story-building-on-murray-hill.html | APARTMENT HOUSE ON EAST SIDE SOLD; 17-Story Building on Murray Hill Is Then Leased -- Other Transactions | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/space-catch.html | Space Catch | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/jews-to-observe-hunukkah-rites-8day-fete-marking-fight-for.html | JEWS TO OBSERVE HUNUKKAH RITES; 8-Day Fete Marking Fight for Religious Freedom Begins Tomorrow | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/loretta-baum-is-bride.html | Loretta Baum Is Bride | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/apartment-house-in-the-bronx-sold.html | APARTMENT HOUSE IN THE BRONX SOLD | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/experts-assess-supreme-court-us-justices-are-criticized-in-first.html | EXPERTS ASSESS SUPREME COURT; U.S. Justices Are Criticized in First Annual Review by Teachers of Law | True | By Anthony Lewisspecial To the New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/3000-homes-lose-power.html | 3,000 Homes Lose Power | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/uphaus-is-freed-two-days-early-pacifist-70-served-year-for.html | UPHAUS IS FREED TWO DAYS EARLY; Pacifist, 70, Served Year for Withholding the Names of Suspected Communists | True | Special to The New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/six-die-in-japanese-crash.html | Six Die in Japanese Crash | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/barbara-sue-miller-married-to-dentist.html | Barbara Sue Miller Married to Dentist | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/moslem-throngs-extol-de-gaulle-shout-approval-as-general-tells-them.html | MOSLEM THRONGS EXTOL DE GAULLE; Shout Approval as General Tells Them of His Plan for 'Algerian Algeria' | True | | 1988-08-01 | RE0000392130 | RE0000392130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/mine-union-asks-aid-for-jobless-seeks-us-action-to-raise.html | MINE UNION ASKS AID FOR JOBLESS; Seeks U.S. Action to Raise Unemployment Benefits and Spur New Plants | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/food-relief-plan-is-expected-soon-kennedys-advisory-group-studies.html | FOOD RELIEF PLAN IS EXPECTED SOON; Kennedy's Advisory Group Studies Emergency Aid to the Depressed Areas | True | By John D. Morrisspecial To The New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/worsley-excels-in-22-game-here-ranger-goalie-holds-bruins.html | WORSLEY EXCELS IN 2-2 GAME HERE; Ranger Goalie Holds Bruins Impressively Until Bucyk and McKenney Score | True | By William J. Briordy | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/american-standard-elects.html | American Standard Elects | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/canadiens-beat-red-wings-by-51-montreal-gains-8th-straight-as-hodge.html | CANADIENS BEAT RED WINGS BY 5-1; Montreal Gains 8th Straight as Hodge Stars -- Leafs Set Back Hawks, 6-1 | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/lucyladynqel-buxton-former-parliament-member-from-norwich-71-dies.html | LUCY,LADYNQEL-BUXTON; Former Parliament Member From Norwich, 71, Dies | True | Special to The New-York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/car-insurance-bill-due-speno-to-propose-state-curbs-on-canceling.html | CAR INSURANCE BILL DUE; Speno to Propose State Curbs on Canceling Policies | True | Special to The New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/browns-intercept-7-passes.html | Browns Intercept 7 Passes | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/navy-yale-and-bucknell-receive-lambert-awards.html | Navy, Yale and Bucknell Receive Lambert Awards | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/snow-adds-confusion-to-fire-on-new-bridge.html | Snow Adds Confusion To Fire on New Bridge | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/plant-office-begun-splitlevel-being-built-for-kiddielane-in.html | PLANT OFFICE BEGUN; Split-Level Being Built for Kiddielane in Westbury | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/philadelphia-takes-court-tennis-prize.html | PHILADELPHIA TAKES COURT TENNIS PRIZE | True | Special to The New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/liberal-religion-expected-to-gain-ethical-culture-society-told.html | LIBERAL RELIGION EXPECTED TO GAIN; Ethical Culture Society Told Trend of Church Mergers May Aid Its Movement | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/ort-unit-to-open-threeday-bazaar.html | O.R.T. Unit to Open Three-Day Bazaar | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/dillon-set-to-sign-oecd-'s-charter-us-aide-arrives-in-paris-to.html | DILLON SET TO SIGN O.E.C.D. 'S CHARTER; U.S. Aide Arrives in Paris to Endorse 20-Nation Pact -- Sees Economic Gain | True | Special to The New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/65-held-in-jersey-for-sunday-sales.html | 65 HELD IN JERSEY FOR SUNDAY SALES | True | Special to The Now York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/eisenhower-kept-in-south-by-snow.html | EISENHOWER KEPT IN SOUTH BY SNOW | True | Special to The New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/cab-driver-robbed-2-passengers-held.html | CAB DRIVER ROBBED; 2 PASSENGERS HELD | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/quantico-eleven-wins-dixon-sparks-366-triumph-over-san-diego-in.html | QUANTICO ELEVEN WINS; Dixon Sparks 36-6 Triumph Over San Diego in Bowl | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/2-democrats-renew-offtrack-bet-plea.html | 2 DEMOCRATS RENEW OFF-TRACK BET PLEA | True | Special to The New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/scotch-foursomes-to-play.html | Scotch Foursomes to Play | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/new-spanish-bible-given-to-pastor-here.html | New Spanish Bible Given to Pastor Here | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/world-jurists-body-condemns-south-african-apartheid-policy.html | World Jurists' Body Condemns South African Apartheid Policy | True | By A.m. Rosenthalspecial To the New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/bistate-battle-on-odor-revived-new-york-and-jersey-still-at-odds-on.html | BI-STATE BATTLE ON ODOR REVIVED; New York and Jersey Still at Odds on Control as Air Pollution Nettles City | True | By George Cable Wrightspecial To the New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/new-a-p-in-brooklyn.html | New A. & P. in Brooklyn | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/un-to-get-congo-plan.html | U.N. to Get Congo Plan | True | Special to The New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/train-kills-4-in-auto-minnesota-accident-follows-wedding-reception.html | TRAIN KILLS 4 IN AUTO; Minnesota Accident Follows Wedding Reception | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/ground-broken-for-church.html | Ground Broken for Church | True | Special to The New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/mobil-de-venezuela-and-creole-in-deal.html | MOBIL DE VENEZUELA AND CREOLE IN DEAL | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/21-nations-press-un-algeria-vote-asian-and-african-group-questions.html | 21 NATIONS PRESS U.N. ALGERIA VOTE; Asian and African Group Questions French Plans for a Referendum | True | By Sam Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/cooking-techniques-to-be-shown-5-days.html | Cooking Techniques To Be Shown 5 Days | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/farm-leader-is-optimistic.html | Farm Leader Is Optimistic | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/west-side-highway.html | West Side Highway | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/red-bloc-steps-up-aid-to-needy-lands.html | RED BLOC STEPS UP AID TO NEEDY LANDS | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/africa-amity-reported-touring-senator-says-he-sees-friendship.html | AFRICA AMITY REPORTED; Touring Senator Says He Sees Friendship Toward U.S. | True | Special to The New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/mrs-william-riley.html | MRS. WILLIAM RILEY | True | Special to The New York Time*. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/refugees-in-focus.html | Refugees in Focus | True | RICHARD F. SHEPARD. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/3-paris-troupes-join-in-festival-governmentbacked-fete-is.html | 3 PARIS TROUPES JOIN IN FESTIVAL; Government-Backed Fete Is Presenting Noted Plays in Large Sports Arena | True | By Milton Brackerspecial To the New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/alone-among-7781984.html | Alone Among 7,781,984? | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/market-advances-in-unlisted-issues-unlisted-issues-rose-last-week.html | Market Advances In Unlisted Issues; UNLISTED ISSUES ROSE LAST WEEK | True | By Robert E. Bedingfield | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/christmas-work-sung-at-concert-bach-oratorio-offered-by-masterwork.html | CHRISTMAS WORK SUNG AT CONCERT; Bach Oratorio Offered by Masterwork Foundation at Carnegie Hall | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392130 | RE0000392130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/pimlico-racing-today-off-because-of-snow.html | Pimlico Racing Today Off Because of Snow | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/jewish-families-puzzled-by-problem-of-christmas.html | Jewish Families Puzzled By Problem of Christmas | True | By Martin Tolchin | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/r1sa-low1e-taught-in-high-school-here.html | R1SA LOW1E, TAUGHT IN HIGH SCHOOL HERE | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/london-will-see-camelot-in-62-hugh-beaumont-to-produce-musical-at.html | LONDON WILL SEE 'CAMELOT' IN '62; Hugh Beaumont to Produce Musical at Drury Lane -- Briton's Play Due Here | True | By Arthur Gelb | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/kaplan-aims-inquiry-at-gop-officials.html | KAPLAN AIMS INQUIRY AT G.O.P. OFFICIALS | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/nyu-quintet-leaves-coast-after-losing-2-straight-games-violets.html | N.Y.U. Quintet Leaves Coast After Losing 2 Straight Games; Violets Beaten by U.C.L.A. in Second Contest, 93-69 -- Scoring Attack Weak | True | Special to The New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/ramblers-halt-rovers-42.html | Ramblers Halt Rovers, 4-2 | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/bank-branch-opens-today.html | Bank Branch Opens Today | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/africans-to-seek-congo-solutions-french-community-leaders-expect-to.html | AFRICANS TO SEEK CONGO SOLUTIONS; French Community Leaders Expect to Meet Tshombe and Kasavubu This Week | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/jane-fonda-will-make-tv-debut-on-jan-3-in-a-string-of-beads.html | Jane Fonda Will Make TV Debut On Jan. 3 in 'A String of Beads' | True | By Val Adams | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/mauritania-sees-a-bright-future-rich-mineral-deposits-are-expected.html | MAURITANIA SEES A BRIGHT FUTURE; Rich Mineral Deposits Are Expected to Help Nation, Despite Political Woes MAURITANIA SEES A BRIGHT FUTURE | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/lumumba-backed-in-london.html | Lumumba Backed in London | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/goalbys-272-wins-open-by-a-stroke-finsterwald-is-runnerup-kroll.html | GOALBY'S 272 WINS OPEN BY A STROKE; Finsterwald Is Runner-Up -- Kroll Third After Losing 6-Shot Lead on Last Nine | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/peale-gives-views-on-council-session.html | PEALE GIVES VIEWS ON COUNCIL SESSION | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/goals-report-criticized-lack-of-purpose-seen-resulting-from.html | Goals Report Criticized; Lack of Purpose Seen Resulting From Administration Policies | True | DONALD W. KRAMER. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/school-is-university-again.html | School Is University Again | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/hong-kong-bank-in-city.html | Hong Kong Bank in City | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/tax-legislation-due-senator-williams-plans-several-bills-for-the.html | Tax Legislation Due; Senator Williams Plans Several Bills For the Relief of Small Business Men NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/korea-victor-in-table-tennis.html | Korea Victor in Table Tennis | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/cars-kill-16-spectators-in-argentine-road-race.html | Cars Kill 16 Spectators In Argentine Road Race | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/tables-look-like-gardens.html | Tables Look Like Gardens | True | | 1988-08-01 | RE0000392130 | RE0000392130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/196 0/12/12/archives/international -loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times. | 1988-08-01 | RE0000392 130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/196 0/12/12/archives/carnegie-depicts-astronomy-gains-institution-relates-findings-in.html | CARNEGIE DEPICTS ASTRONOMY GAINS; Institution Relates Findings in Annual Summation of Research It Supports | True | | 1988-08-01 | RE0000392 130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/196 0/12/12/archives/woman-wins-account-for-kennedy-diapers.html | Woman Wins Account For Kennedy Diapers | True | | 1988-08-01 | RE0000392 130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/196 0/12/12/archives/music-qualities-of-youth-sweetness-and-a-purity-of-sentiment-mark.html | Music: Qualities of Youth; Sweetness and a Purity of Sentiment Mark Program of Welch Chorale | True | By Ross Parmenter | 1988-08-01 | RE0000392 130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/196 0/12/12/archives/carlinukatz.h tml | CarlinuKatz | True | Special to The New York Times. | 1988-08-01 | RE0000392 130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/196 0/12/12/archives/walks-alone-into-crowd.html | Walks Alone Into Crowd | True | | 1988-08-01 | RE0000392 130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/196 0/12/12/archives/for-home-cooks.html | For Home Cooks | True | | 1988-08-01 | RE0000392 130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/196 0/12/12/archives/3-firemen-test-rubber-diving-suits-in-icy-hudson.html | 3 Firemen Test Rubber Diving Suits in Icy Hudson | True | Special to The New York Times. | 1988-08-01 | RE0000392 130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/196 0/12/12/archives/aesop-as-interpreted-in-moscow.html | Aesop as Interpreted in Moscow | True | By C.l. Sulzberger | 1988-08-01 | RE0000392 130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/196 0/12/12/archives/ship-line-forms-for-atlantic-run-new-virginia-corporation-asks-us.html | SHIP LINE FORMS FOR ATLANTIC RUN; New Virginia Corporation Asks U.S. Subsidies for 3 Passenger-Cargo Units | True | Special to The New York Times. | 1988-08-01 | RE0000392 130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/196 0/12/12/archives/hanukkah-extolled-in-church-service.html | HANUKKAH EXTOLLED IN CHURCH SERVICE | True | | 1988-08-01 | RE0000392 130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/196 0/12/12/archives/bremen-has-new-master.html | Bremen Has New Master | True | | 1988-08-01 | RE0000392 130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/196 0/12/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392 130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/196 0/12/12/archives/gail-marshall-engaged-to-thomas-c-obrien.html | Gail Marshall Engaged To Thomas C. O'Brien | True | | 1988-08-01 | RE0000392 130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/196 0/12/12/archives/world-population-up-50-million-in-61.html | WORLD POPULATION UP 50 MILLION IN '61 | True | | 1988-08-01 | RE0000392 130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/196 0/12/12/archives/bonn-is-adamant-on-berlin-trade-ready-to-drop-soviet-pact-unless.html | BONN IS ADAMANT ON BERLIN TRADE; Ready to Drop Soviet Pact Unless Reds Treat City as Part of the West | True | By Sydney Grusonspecial To the New York Times. | 1988-08-01 | RE0000392 130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/196 0/12/12/archives/easing-of-tension-seen-in-budapest-officials-speak-with-candor.html | EASING OF TENSION SEEN IN BUDAPEST; Officials Speak With Candor -- Writers Resume Work, Ending Silent Protest | True | By M.s. Handlerspecial To the New York Times. | 1988-08-01 | RE0000392 130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/196 0/12/12/archives/mrs-edward-s-fish.html | MRS. EDWARD S. FISH | True | | 1988-08-01 | RE0000392 130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/196 0/12/12/archives/louisiana-pushes-fight-on-schools-another-special-legislative.html | LOUISIANA PUSHES FIGHT ON SCHOOLS; Another Special Legislative Session Set on Taxes for Private White Classes | True | BY Foster Haileyspecial to the New York Times. | 1988-08-01 | RE0000392 130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/196 0/12/12/archives/de-gaulles-algeria-policy-undergoing-a-crucial-test-de-gaulle.html | De Gaulle's Algeria Policy Undergoing a Crucial Test; DE GAULLE POLICY SEEM IN BALANCE | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392 130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/196 0/12/12/archives/gop-unit-to-back-javits-for-mayor-chiefs-in-his-home-district-plan.html | G.O.P. UNIT TO BACK JAVITS FOR MAYOR; Chiefs in His Home District Plan Official Endorsement -- Senator Opposes Bid | True | By Clayton Knowles | 1988-08-01 | RE0000392 130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/196 0/12/12/archives/dutch-market-quiet.html | DUTCH MARKET QUIET | True | Special to The New York Times. | 1988-08-01 | RE0000392 130 | RE0000392130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/caribbeanlakes-held-vital-route-report-by-maritime-board-head.html | CARIBBEAN LAKES HELD VITAL ROUTE; Report by Maritime Board Head Follows Withdrawal of Grace Line Service | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/creating-crosstown-arteries.html | Creating Crosstown Arteries | True | DAVID GREENBERG. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/swifts-earnings-dip-184-million-reported-for-60-dollar-sales-off.html | SWIFT'S EARNINGS DIP; 18.4 Million Reported for '60 -- Dollar Sales Off | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/florence-guise-93-a-former-actress.html | FLORENCE GUISE, 93, A FORMER ACTRESS | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/contract-bridge-lowly-little-card-can-be-quite-impressive-when-it.html | Contract Bridge; Lowly Little Card Can Be Quite Impressive When It Suddenly Gets a Big Role | True | By Albert H. Morehead | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/memphis-awaits-school-suit.html | Memphis Awaits School Suit | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/capetown-sitin-gains-mixed-racial-group-is-served-for-first-time-in.html | CAPETOWN 'SIT-IN' GAINS; Mixed Racial Group Is Served for First Time in Tearoom | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/hoffa-man-defeated-teamster-local-in-nashville-elects-reform-leader.html | HOFFA MAN DEFEATED; Teamster Local in Nashville Elects Reform Leader | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/teacher-training-aided-by-tv-here-report-on-hunters-system-cites.html | TEACHER TRAINING AIDED BY TV HERE; Report on Hunter's System Cites Value of Studying Kinescope Record | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/alien-takes-sailing-series.html | Alien Takes Sailing Series | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/us-antarctic-team-begins-trek-to-the-pole-eight-men-and-their-68ton.html | U.S. Antarctic Team Begins Trek to the Pole; Eight Men and Their 68-Ton Caravan Leave Base Expedition Is to Make Study of Continent's Icecap | True | By John A. Osmundsenspecial To the New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/strike-cuts-rome-rail-traffic.html | Strike Cuts Rome Rail Traffic | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/soviet-warns-britain-of-attack-if-us-submarines-stir-incident.html | Soviet Warns Britain of Attack If U.S. Submarines Stir Incident; SOVIET WARNING GIVEN TO BRITAIN | True | By Osgood Caruthersspecial To the New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/katherine-mclaren-wed.html | Katherine McLaren Wed | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/brichzeuhastings.html | BrichzeuHastings | True | Special to The New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/kennedy-lead-holds-plurality-in-popular-vote-stands-at-135728.html | KENNEDY LEAD HOLDS; Plurality in Popular Vote Stands at 135,728 | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/census-dissident-to-face-us-jury-rickenbacker-son-ordered-to-tell.html | CENSUS DISSIDENT TO FACE U.S. JURY; Rickenbacker Son Ordered to Tell Why He Refused to Fill Out Questionnaire | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/robert-casadesus-gives-hunter-recital.html | Robert Casadesus Gives Hunter Recital | True | ERIC SALZMAN. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/red-foxes-sighted-in-yonkers-woods-city-council-to-act.html | Red Foxes Sighted In Yonkers Woods; City Council to Act | True | Special to The New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/food-news-wine-concern-set-for-2d-century.html | Food News; Wine Concern Set for 2d Century | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/pier-agents-raid-pilferage-caches-thousands-in-loot-found-in.html | PIER AGENTS RAID PILFERAGE CACHES; Thousands in Loot Found in Boilers and Under Floors PIER AGENTS RAID PILFERAGE CACHES | True | By George Horne | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/apparel-sales-forecast.html | Apparel Sales Forecast | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/textile-man-honored-chairman-of-jp-stevens-is-awarded-industry.html | TEXTILE MAN HONORED; Chairman of J.P. Stevens Is Awarded Industry Plaque | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/auschwitz-official-arrested.html | Auschwitz Official Arrested | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/paratroops-start-war-games-in-snow.html | PARATROOPS START WAR GAMES IN SNOW | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/vice-president-named-by-allied-chemical-unit.html | Vice President Named By Allied Chemical Unit | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/random-notes-in-washington-cliffords-cards-herald-3-billion-kennedy.html | Random Notes in Washington: Clifford' Cards Herald 3 Billion; Kennedy Aide Sending Yule Greetings Early -- 17 Per Person Will Follow | True | Special to The New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/best-co-buys-grand-apparel-3store-milwaukee-chain-is-acquired-for.html | BEST & CO. BUYS GRAND APPAREL; 3-Store Milwaukee Chain Is Acquired for Cash -- Will Be Division | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/eisenhower-lauds-ymca.html | Eisenhower Lauds Y.M.C.A. | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/peiping-charges-us-intrusion.html | Peiping Charges U.S. Intrusion | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/reed-takes-hardcourt-title.html | Reed Takes Hardcourt Title | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/106-billion-asked-to-clean-streams-cost-of-needed-purifying-plants.html | 10.6 BILLION ASKED TO CLEAN STREAMS; Cost of Needed Purifying Plants Set by U.S. on Eve of Anti-Pollution Parley | True | Special to The New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/jean-mcewen-wed-to-marvin-haiken.html | Jean McEwen Wed To Marvin Haiken | True | Special to The New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/cotton-registered-gains-during-week-on-new-york-board.html | Cotton Registered Gains During Week On New York Board | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/women-found-to-have-edge-in-real-estate.html | Women Found To Have Edge In Real Estate | True | By Marylin Bender | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/screen-castle-in-greece-cameo-film-recalls-traditional-comedy.html | Screen: 'Castle in Greece'; Cameo Film Recalls Traditional Comedy | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/envoy-new-aide-to-herter.html | Envoy New Aide to Herter | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/rutgers-cites-two-players.html | Rutgers Cites Two Players | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/episcopal-rector-rebuffs-bishops.html | EPISCOPAL RECTOR REBUFFS BISHOPS | True | By George Dugan | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/mischief-triumphs-in-penguin-regatta.html | MISCHIEF TRIUMPHS IN PENGUIN REGATTA | True | Special to The New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/foreign-exchange-rates.html | Foreign Exchange Rates | | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/steelers-topple-eagles-27-to-21-johnson-scores-twice-and-passes.for.html | STEELERS TOPPLE EAGLES, 27 TO 21; Johnson Scores Twice and Passes for Touchdown -- Browns Rout Bears, 42-0 | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/peter-serkin-plays-in-new-school-series.html | Peter Serkin Plays in New School Series | True | ALLEN HUGHES. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/cowboys-without-a-victory-drop-finale-to-lions-2314.html | Cowboys, Without a Victory, Drop Finale to Lions, 23-14 | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/de-gaulles-crusade.html | De Gaulle's Crusade | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/business-adding-to-stake-abroad-study-finds-foreign-units-producing.html | BUSINESS ADDING TO STAKE ABROAD; Study Finds Foreign Units Producing 35 Billion of Goods Each Year | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/miss-virginia-kondakjian-wed-to-diran-kaloostian.html | Miss Virginia Kondakjian Wed to Diran Kaloostian | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/jersey-man-heads-tax-group.html | Jersey Man Heads Tax Group | True | Special to The New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/reception-saturday-for-ann-mccauley.html | Reception Saturday For Ann McCauley | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/2-die-in-dahomey-riots-electioneve-incidents-injure-18-in-african.html | 2 DIE IN DAHOMEY RIOTS; Election-Eve Incidents Injure 18 in African Republic | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/the-huts-of-guam.html | The Huts of Guam | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/taxfree-calendar-rises.html | Tax-Free Calendar Rises | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/coast-radio-station-bought.html | Coast Radio Station Bought | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/kittredge-jeanie-takes-top-award-golden-sable-collie-best-in-show.html | KITTREDGE JEANIE TAKES TOP AWARD; Golden Sable Collie Best in Show at Camden -- Dog Defeats 774 Rivals | | By John Rendelspecial To the New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/st-patricks-priest-blames-mob-not-south-in-new-orleans-crisis.html | St. Patrick's Priest Blames Mob, Not South, in New Orleans Crisis | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/americans-booed-in-fiveset-loss-mckinley-flings-racquet-as-he-and.html | AMERICANS BOOED IN FIVE-SET LOSS; McKinley Flings Racquet as He and Buchholz Yield to Pietrangeli and Sirola | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/queens-tool-shop-moves.html | Queens Tool Shop Moves | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/civic-group-backs-cabaret-card-plan.html | CIVIC GROUP BACKS CABARET CARD PLAN | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/apparel-group-picks-officer.html | Apparel Group Picks Officer | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/french-booters-score-30.html | French Booters Score. 3-0 | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/youthful-immortal.html | Youthful Immortal | True | By Arthur Daley | 1988-08-01 | RE0000392130 | RE0000392130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/of-local-origin.html | Of Local Origin | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/decola-collins-fight-tonight.html | DeCola, Collins Fight Tonight | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/jersey-crash-kills-3-car-hits-stalled-auto-then-tree-in.html | JERSEY CRASH KILLS 3; Car Hits Stalled Auto, Then Tree in Merchantville | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/texans-conquer-patriots-by-340-wood-robinson-make-long-runs-paul.html | TEXANS CONQUER PATRIOTS BY 34-0; Wood, Robinson Make Long Runs -- Paul Rochester Paces Strong Defense | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/first-tenant-in-new-housing.html | First Tenant in New Housing | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/brooklyn-taxpayer-sold.html | Brooklyn Taxpayer Sold | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/col-john-f-ehlert.html | COL. JOHN F. EHLERT | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/1year-maturities-are-76078160375.html | 1-YEAR MATURITIES ARE $76,078,160,375 | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/300000-school-wing-started.html | $300,000 School Wing Started | True | Special to The New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/yale-gets-cancer-gift-anonymous-500000-can-be-used-for-any-research.html | YALE GETS CANCER GIFT; Anonymous $500,000 Can Be Used for Any Research | True | Special to The New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/cabinet-is-sworn-in-new-zealand.html | CABINET IS SWORN IN NEW ZEALAND | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/un-said-to-fear-congo-outbreaks-dayal-is-reported-to-voice-concern.html | U.N. SAID TO FEAR CONGO OUTBREAKS; Dayal Is Reported to Voice Concern Over Whites in Pro-Lumumba Region | True | By Paul Hofmannspecial To The New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/henry-d-pixley.html | HENRY D. PIXLEY | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/soviet-team-wins-in-japan.html | Soviet Team Wins in Japan | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/carter-captures-bowling-crown-tops-joe-joseph-for-third-world.html | CARTER CAPTURES BOWLING CROWN; Tops Joe Joseph for third World Invitation Triumph -- Mrs. Ladewig Wins | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/reactor-contract-awarded.html | Reactor Contract Awarded | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/new-lazard-freres-partners.html | New Lazard Freres Partners | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/builders-parley-set-here.html | Builders' Parley Set Here | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/brokers-to-move-to-50-broadway-brown-madeira-lease-space-downtown.html | BROKERS TO MOVE TO 50 BROADWAY; Brown, Madeira Lease Space Downtown -- Floor at 260 Park Ave. 3. Taken | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/de-sapiowagner-duel-critical-test-of-strength-looms-over-choice-of.html | De Sapio-Wagner Duel; Critical Test of Strength Looms Over Choice of a Successor to Hulan Jack | True | By Leo Egan | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/market-bullish-in-grain-futures-advance-led-by-soybeans-and-oldcrop.html | MARKET BULLISH IN GRAIN FUTURES; Advance Led by Soybeans and Old-Crop Wheat -- Trade Volume Good | True | | 1988-08-01 | RE0000392130 | RE0000392130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/stock-prices-slip-on-swiss-market-further-decline-attributed-to.html | STOCK PRICES SLIP ON SWISS MARKET ; Further Decline Attributed To Lack of influences And Slow Trading STOCK PRICES SLIP ON SWISS MARKET | True | Special to The New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/oil-company-elects-sm-berkman-is-president-of-wichita-river-corp.html | OIL COMPANY ELECTS; S.M. Berkman Is President of Wichita River Corp. | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/stephen-gelmaneditor-weds-miss-rita-golden.html | Stephen Gelman.Editor, Weds Miss Rita Golden | True | Special to The New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/300-are-wounded-europeans-retaliate-for-algerian-acts-of-terrorism.html | 300 ARE WOUNDED; Europeans Retaliate for Algerian Acts of Terrorism TROOPS IN ALGIERS KILL 61 IN RIOTING | True | By Thomas F. Bradyspecial To the New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/one-still-missing-in-bombers-crash.html | ONE STILL MISSING IN BOMBER'S CRASH | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/soviet-guns-sent-into-laos-by-air-prored-in-power-artillery.html | SOVIET GUNS SENT INTO LAOS BY AIR; PRO-RED IN POWER; Artillery Bolsters Vientiane Defense Against Pro-West Forces Outside City SOVIET GUNS SENT INTO LAOS BY AIR | True | By Jacques Nevardspecial To the New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/josephine-cooper-in-recital.html | Josephine Cooper in Recital | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/busmen-fete-children-70-youngsters-receive-gifts-at-a-party-in.html | BUSMEN FETE CHILDREN; 70 Youngsters Receive Gifts at a Party in Woodside | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/kennedy-confers-on-cabinet-posts-may-name-big-3-soon-relaxes-in.html | KENNEDY CONFERS ON CABINET POSTS; May Name 'Big 3' Soon -- Relaxes in Florida Before Return to Washington KENNEDY CONFERS ON CABINET POSTS | True | By W.h. Lawrencespecial To the New York Times, | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/delinquencies-climb-on-installment-loans.html | Delinquencies Climb On Installment Loans | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/doityourself-yuletide.html | Do-It-Yourself Yuletide | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/gorham-borrows-4500000.html | Gorham Borrows $4,500,000 | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/turkish-five-triumphs.html | Turkish Five Triumphs | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/end-of-deerhunting-welcomed.html | End of Deer-Hunting Welcomed | True | HELEN ROCA-GARCIA. | | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/huddle-with-kennedy-to-cap-bellinos-year.html | Huddle With Kennedy To Cap Bellino's Year | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/advice-in-demand-on-family-strife-agencies-note-big-increase-in.html | ADVICE IN DEMAND ON FAMILY STRIFE; Agencies Note Big Increase in Calls for Consultation -- More Men Now Ask Aid | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/italian-soccer-put-off.html | Italian Soccer Put Off | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/bills-set-to-help-housingbias-unit-more-power-being-sought-to-curb.html | BILLS SET TO HELP HOUSING-BIAS UNIT; More Power Being Sought to Curb Discrimination in Private Homes in City | True | | 1988-08-01 | RE0000392130 | RE0000392130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/icc-cities-laxity-in-truck-repairs-study-of-runaway-vehicles-and.html | I.C.C CITIES LAXITY IN TRUCK REPAIRS; Study of Runaway Vehicles and Road Tests Confirms Need for Better Care | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/harold-neuwirth-dies-president-of-cityssociety-of-optometrists-was.html | HAROLD NEUWiRTH DIES; President of City'Society of Optometrists Was 49 | True | Special to The New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/aid-to-hospitals-found-high-in-city-taxes-cover-354-of-cost-here.html | AID TO HOSPITALS FOUND HIGH IN CITY; Taxes Cover 35.4% of Cost Here, Against 13.7% for Nation, Study Shows | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/more-koreans-go-north.html | More Koreans Go North | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/motorists-judge-themselves.html | Motorists Judge Themselves | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/cleric-wary-of-merger-methodist-fears-monopoly-if-four-churches.html | CLERIC WARY OF MERGER; Methodist Fears Monopoly if Four Churches Unite | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/ghanaians-study-set-300-will-be-taught-science-in-sovietbloc.html | GHANAIANS' STUDY SET; 300 Will Be Taught Science in Soviet-Bloc Nations | True | Special to The New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/truck-loaders-vote-to-strike-at-75-metropolitan-terminals-strike-is.html | Truck Loaders Vote to Strike At 75 Metropolitan Terminals; STRIKE IS CALLED BY TRUCK LOADERS | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/barbaragottlieb-is-married-here-to-melvin-katz-student-at-finch-wed.html | BarbaraGottlieb Is Married Here To Melvin Katz.; Student at Finch Wed at Plaza to Graduate of Harvard Law | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/experts-improve-economic-gauges-2-sets-of-indicators-are-revised-by.html | EXPERTS IMPROVE ECONOMIC GAUGES; 2 Sets of Indicators Are Revised by Specialists in Federal Statistics | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/pravda-denies-report-says-no-pact-has-been-signed-for-base-in.html | PRAVDA DENIES REPORT; Says No Pact Has Been Signed for Base in Guinea | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/32-are-killed-in-crash-of-plane-in-argentina.html | 32 Are Killed in Crash Of Plane in Argentina | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/slain-pilots-home-bombed-in-havana.html | SLAIN PILOT'S HOME BOMBED IN HAVANA | True | Special to The New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/liu-enrollment-tripled-since-55-president-says-increase-exceeded.html | L.I.U. ENROLLMENT TRIPLED SINCE '55; President Says Increase Exceeded That of '27-'55 -- Faculty Gains Cited | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/linda-tepper-married.html | Linda Tepper Married | True | Special to The New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/barbara-kapp-bennington-61-is-future-bride-plans-june-wedding-to.html | Barbara Kapp, Bennington '61, Is Future Bride; Plans June Wedding to John A. Herrmann Jr., a Yale Alumnus | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/congdon-golf-victor-69-gives-tacoma-pro-281-and-national-senior.html | CONGDON GOLF VICTOR; 69 Gives Tacoma Pro 281 and National Senior Open Title | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/us-flies-austrians-to-congo.html | U.S. Flies Austrians to Congo | True | Special to The New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/snow-and-cold-hit-city-autos-and-planes-tied-up-city-and-east-hit.html | Snow and Cold Hit City; Autos and Planes Tied Up; CITY AND EAST HIT BY SNOW AND COLD | True | By Homer Bigart | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/new-church-is-opened-bishop-donegan-officiates-at-all-saints-in.html | NEW CHURCH IS OPENED; Bishop Donegan Officiates at All Saints in Valley Cottage | True | Special to The New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/guarrera-slated-for-boccanegra-to-sing-title-role-at-met-next.html | GUARRERA SLATED FOR 'BOCCANEGRA'; To Sing Title Role at 'Met' Next Monday -- Operas in Ninth Week Announced | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/49th-drive-opens-to-aid-neediest-441-advance-gifts-totaling-178295.html | 49TH DRIVE OPENS TO AID NEEDIEST; 441 Advance Gifts Totaling $178,295 Send the Annual Appeal Off to Good Start MANY WRITE MESSAGES Old and New Friends Tell of Their Eagerness to Help Those Less Fortunate | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/legion-dinner-slated.html | Legion Dinner Slated | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/recital-debut-made-by-vahan-toolajian.html | RECITAL DEBUT MADE BY VAHAN TOOLAJIAN | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/unknownsoldier-plane-burns.html | Unknown-Soldier Plane Burns | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/james-d-lamb.html | JAMES D. LAMB | True | Special to The New York Times. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/bulgaria-ties-italy-44.html | Bulgaria Ties Italy, 4-4 | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/george-s-porter.html | GEORGE S. PORTER | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/boheme-role-sung-by-lisa-della-casa.html | 'BOHEME' ROLE SUNG BY LISA DELLA CASA | True | A.H. | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/wlws-schlesinger-accountant-was-63.html | WLWS SCHLESINGER, ACCOUNTANT, WAS 63 | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/farmer-named-most-valuable.html | Farmer Named Most Valuable | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/womens-world-abroad-shopping-center-a-block-from-nile-presents.html | Women's World Abroad; Shopping Center a Block From Nile Presents Problems for Foreigners | True | By Florence S. Daniels | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/barbers-200-takes-montebello-golf.html | BARBER'S 200 TAKES MONTEBELLO GOLF | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/man-missing-from-liner.html | Man Missing From Liner | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-12 | 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/blizzard-hits-europe-4-reported-dead-and-12-hurt-in-highway.html | BLIZZARD HITS EUROPE; 4 Reported Dead and 12 Hurt in Highway Accidents | True | | 1988-08-01 | RE0000392130 | RE0000392130 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/boy-dies-in-li-church-fire.html | Boy Dies in L.I. Church Fire | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/alexander-mar-elia.html | ALEXANDER MAR ELIA | True | Special to The New York Times, | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/3-join-pistell-crow.html | 3 Join Pistell, Crow | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/rusk-will-take-a-big-salary-cut-hell-draw-25000-a-year-as-secretary.html | RUSK WILL TAKE A BIG SALARY CUT; He'll Draw $25,000 a Year as Secretary of State -- Foundation Paid More | True | | 1988-08-01 | RE0000392149 | RE0000392149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/4-guilty-in-slayings-south-africa-convicts-them-in-deaths-of-9.html | 4 GUILTY IN SLAYINGS; South Africa Convicts Them in Deaths of 9 Police | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/new-appeal-planned.html | New Appeal Planned | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/nehru-urges-un-power.html | Nehru Urges U.N. Power | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/laputka-joins-air-products.html | Laputka Joins Air Products | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/kennedys-state-department.html | Kennedy's State Department | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/malaya-denies-pullout.html | Malaya Denies Pullout | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/discovery-of-whitman-papers.html | Discovery of Whitman Papers | True | RENA V. GRANT. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/inventor-wins-scott-award.html | Inventor Wins Scott Award | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/arabs-postpone-plan-decision-on-common-market-awaits-further-talks.html | ARABS POSTPONE PLAN; Decision on Common Market Awaits Further Talks | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/jersey-factory-begun-electronic-concern-to-occupy-cedar-grove-plant.html | JERSEY FACTORY BEGUN; Electronic Concern to Occupy Cedar Grove Plant in 1961 | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/bobbie-brooks-inc.html | BOBBIE BROOKS, INC. | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/toward-clearing-slums-proposed-legislation-to-halt-decay-of-housing.html | Toward Clearing Slums; Proposed Legislation to Halt Decay of Housing Supported | True | HAROLD BIRNS. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/moslem-deaths-protested.html | Moslem Deaths Protested | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/naval-stores-data-scheduled-weekly.html | NAVAL STORES DATA SCHEDULED WEEKLY | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/new-scott-fetzer-head.html | New Scott & Fetzer Head | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/appeal-is-won-by-government-on-tax-valuation-of-us-bonds-court.html | Appeal Is Won by Government On Tax Valuation of U.S. Bonds; Court Rules That Securities Must Be Assessed at Par When Redeemed by Estates to Pay Levies | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/rollins-hawks-on-waivers.html | Rollins, Hawks, on Waivers | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/three-children-die-in-fire.html | Three Children Die in Fire | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/new-taiwan-party-delayed.html | New Taiwan Party Delayed | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/kennedy-margin-cut.html | Kennedy Margin Cut | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/follow-that-slalom.html | Follow That Slalom! | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/welcomed-in-rome.html | Welcomed In Rome | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/transport-news-jet-plan-dropped.html | TRANSPORT NEWS: JET PLAN DROPPED | True | | 1988-08-01 | RE0000392149 | RE0000392149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/track-workers-strike-at-75-terminals-here.html | Track Workers Strike At 75 Terminals Here | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/paratroopers-battle-troops-deployed-at-camp-drum-in-exercises.html | PARATROOPERS'BATTLE'; Troops Deployed at Camp Drum in Exercises | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/charles-j-hesse-sr.html | CHARLES J. HESSE SR. | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/rochester-plans-3-institutes.html | Rochester Plans 3 Institutes | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/216-schools-designated-to-aid-integration-of-more-city-pupils.html | 216 Schools Designated to Aid Integration of More City Pupils | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/space-stage-ready-new-dance-setup-on-view-at-sarah-lawrence-tonight.html | SPACE STAGE' READY; New Dance Setup on View at Sarah Lawrence Tonight | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/drive-to-restore-football-grows-marquette-alumni-from-16-states.html | DRIVE TO RESTORE FOOTBALL GROWS; Marquette Alumni From 16 States Respond to Sisk's Appeal to Keep Sport | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/10000-theft-at-harwyn-club.html | $10,000 Theft at Harwyn Club | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/us-output-abroad-35-billion-a-year.html | U.S. OUTPUT ABROAD 35 BILLION A YEAR | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/happy-bathing.html | Happy Bathing | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/de-gaulle-outlines-plan.html | De Gaulle Outlines Plan | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/abbas-urges-un-to-aid-in-algeria-rebel-chief-asks-urgent.html | ABBAS URGES U.N. TO AID IN ALGERIA; Rebel Chief Asks 'Urgent' Intervention -- Protests Shooting of Moslems | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/city-to-sell-tracts-600-parcels-to-be-auctioned-at-hotel-starting.html | CITY TO SELL TRACTS; 600 Parcels to Be Auctioned at Hotel Starting Today | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/sales-job-begun-by-lady-lawford-mother-of-actor-talks-shop-in.html | SALES JOB BEGUN BY LADY LAWFORD; Mother of Actor Talks Shop in Jewelry Department of Beverly Hills Store | True | By Murray Schumachspecial To the New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/kerwin-jordan-fight-to-a-draw-canadian-carries-attack-at-st-nicks.html | KERWIN, JORDAN FIGHT TO A DRAW; Canadian Carries Attack at St. Nicks, but Brooklyn Boxer Scores With Left | True | By Robert L. Teague | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/us-deplores-violence.html | U.S. Deplores Violence | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/snow-deters-no-thirsty-eli.html | Snow Deters No Thirsty Eli | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/president-sees-african-reception-of-mauritanian-chief-follows.html | PRESIDENT SEES AFRICAN; Reception of Mauritanian Chief Follows Soviet U.N. Veto | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/workers-desert-soviet-projects-izvestia-scores-executives-on.html | WORKERS DESERT SOVIET PROJECTS; Izvestia Scores Executives on Siberian Job for Poor Living Conditions There | True | By Harry Schwartz | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/japanese-halls-rusk.html | Japanese Halls Rusk | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/theatre-fishy-people-summer-pygmies-written-and-directed-by-gerard.html | Theatre: Fishy People; 'Summer Pygmies,' Written and Directed by Gerard Marchette, Opens at Jan Hus | True | By Arthur Gelb | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/bank-adds-officers.html | Bank Adds Officers | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/admiral-ben-moreell-weds-mrs-anderson.html | Admiral Ben Moreell Weds Mrs. Anderson | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/ladylike-at-the-lanes-jean-eder-shows-how-its-done.html | Ladylike at the Lanes; Jean Eder Shows How It's Done | True | By Harry V. Forgeronspecial To the New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/neediest-arouse-warm-responses-10606-contributed-in-day-by-167.html | NEEDIEST AROUSE WARM RESPONSES; $10,606 Contributed in Day by 167 Donors -- Fund Is Wished Every Success GIFTS ARE WIDESPREAD Company Again Foregoes Christmas Cards to Send $1,000 Donation instead | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/rusk-to-direct-staff-of-23455-state-departments-duties-and-size.html | RUSK TO DIRECT STAFF OF 23,455; State Department's Duties and Size Have Multiplied With U.S. Leadership | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/prored-rejected-by-laos-assembly-deputies-vote-to-dissolve-leftist.html | PRO-RED REJECTED, BY LAOS ASSEMBLY; Deputies Vote to Dissolve Leftist Regime, but Chief Threatens Bitter Fight | True | By Jacques Nevardspecial To the New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/st-bonaventure-in-front.html | St. Bonaventure in Front | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/hudson-named-pitching-coach.html | Hudson Named Pitching Coach | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/tennessee-gas-transmission-forms-2-units-in-realignment.html | Tennessee Gas Transmission Forms 2 Units in Realignment | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/gloom-in-midwest.html | Gloom in Midwest | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/total-canadian-income.html | Total Canadian Income | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/40-million-notes-placer-by-gerosa.html | 40 MILLION NOTES PLACER BY GEROSA | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/cervinia-hails-yearround-skiing-natives-say-season-lasts-from-jan-1.html | Cervinia Hails Year-Round Skiing; Natives Say Season Lasts From Jan. 1 Through Dec. 31 | True | By Michael Strausspecial To the New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/2-democratic-parleys-canceled-by-weather.html | 2 Democratic Parleys Canceled by Weather | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/aec-to-aid-study-of-fallout-in-food.html | A.E.C. TO AID STUDY OF FALL-OUT IN FOOD | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/tissue-under-study-after-ride-in-space.html | TISSUE UNDER STUDY AFTER RIDE IN SPACE | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/food-pair-shows-record-earnings-net-for-28-weeks-at-110-a-share.html | FOOD PAIR SHOWS RECORD EARNINGS; Net for 28 Weeks at $1.10 a Share, Against $1.08 -- Sales Also a High | True | | 1988-08-01 | RE0000392149 | RE0000392149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/jakarta-sends-greeting.html | Jakarta Sends Greeting | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/physician-to-marry-barbara-o-bellin.html | Physician to Marry Barbara O. Bellin | True | Special to Tlie New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/tokyo-gratified.html | Tokyo Gratified | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/new-service-aids-property-owners-concern-hare-acts-to-curb-any.html | NEW SERVICE AIDS PROPERTY OWNERS; Concern Hare Acts to Curb Any Abuses by Lessee of Residential Holdings | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/ge-raises-capacitors.html | G.E. Raises Capacitors | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/soviet-specialists-leave-cuba.html | Soviet Specialists Leave Cuba | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/louisville-sinks-ga-tech-74-to-65-cardinals-win-as-bluegrass.html | LOUISVILLE SINKS GA. TECH, 74 TO 65; Cardinals Win as Bluegrass Tourney Opens -- Purdue Upsets Detroit, 83-64 | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/city-schools-due-to-reopen-today-parochial-classes-also-will-resume.html | CITY SCHOOLS DUE TO REOPEN TODAY; Parochial Classes Also Will Resume -- Suburbs Delay Decision Temporarily CITY SCHOOLS DUE TO REOPEN TODAY | True | By Leonard Buder | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/shift-on-algeria-doubted-in-paris-french-expect-de-gaulle-to.html | SHIFT ON ALGERIA DOUBTED IN PARIS; French Expect de Gaulle to Maintain Plan for Referendum Jan. 8 | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/cancer-voice-loss-curbed.html | Cancer Voice Loss Curbed | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/adenauer-returning-to-work.html | Adenauer Returning to Work | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/pacific-agency-post-is-filled.html | Pacific Agency Post Is Filled | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/rusk-sees-perils-in-summit-talks-thinks-president-should-let.html | RUSK SEES PERILS IN SUMMIT TALKS; Thinks President Should Let Diplomats Handle Almost All Negotiations | True | By Harrison E. Salisbury | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/un-receives-dahomey-envoy.html | U.N. Receives Dahomey Envoy | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/hobart-names-antinelli.html | Hobart Names Antinelli | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/chineseafghan-pact-set.html | Chinese-Afghan Pact Set | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/2-nations-to-quit-un-congo-force-charter-violations-charged-by.html | 2 NATIONS TO QUIT U.N CONGO FORCE; Charter Violations Charged by Morocco and Guinea -- Troops Total 3,700 2 NATIONS TO QUIT U.N. CONGO FORCE | True | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/israeli-envoy-greeted-new-ambassador-arrives-in-argentine-capital.html | ISRAELI ENVOY GREETED; New Ambassador Arrives in Argentine Capital | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/togo-chief-to-visit-ethiopia.html | Togo Chief to Visit Ethiopia | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/snow-cant-stop-un-congo-debate-security-council-convenes-but-other.html | SNOW CAN'T STOP U.N. CONGO DEBATE; Security Council Convenes, but Other Meetings Are Canceled by Storm | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/bonn-and-moscow-in-trade-impasse-soviet-rejects-demand-for.html | BONN AND MOSCOW IN TRADE IMPASSE; Soviet Rejects Demand for Inclusion of West Berlin in a New Accord PARLEY APPEARS ENDED Commercial Terms of Pact Had Been Set -- Talks Slated by Pakistan | True | BY Sydney Grusonspecial To The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/good-year-forecast-for-auto-producers.html | GOOD YEAR FORECAST FOR AUTO PRODUCERS | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/argentine-rebels-sentenced.html | Argentine Rebels Sentenced | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/jones-backed-in-jersey.html | Jones Backed in Jersey | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/morocco-announces-pullout.html | Morocco Announces Pullout | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/highways-buried-in-new-england-air-and-rail-transportation-also.html | HIGHWAYS BURIED IN NEW ENGLAND; Air and Rail Transportation Also Almost Paralyzed by Record Snowstorm | True | By John H. Fentonspecial To the New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/envoy-to-four-nations-president-names-blancke-for-new-posts-in.html | ENVOY TO FOUR NATIONS; President Names Blancke for New Posts in Africa | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/factory-building-expected-to-rise.html | FACTORY BUILDING EXPECTED TO RISE | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/joseph-a-zaloom.html | JOSEPH A. ZALOOM | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/bonn-objects-to-paris-scores-searching-of-ships-off-algerian-coast.html | BONN OBJECTS TO PARIS; Scores Searching of Ships Off Algerian Coast | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/del-rice-first-player-to-sign-with-angels.html | Del Rice First Player To Sign With Angels | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/baseball-draft-delayed-24-hours-meeting-to-fill-los-angeles-and.html | BASEBALL DRAFT DELAYED 24 HOURS; Meeting to Fill Los Angeles and Washington Rosters Is Casualty of Storm | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/12-prisoners-are-freed.html | 12 Prisoners Are Freed | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/seaboard-finance.html | SEABOARD FINANCE | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/jones-halts-tony-dupas.html | Jones Halts Tony Dupas | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/fixes-attempted-on-2-title-bouts-williams-former-champion-says.html | FIXES ATTEMPTED ON 2 TITLE BOUTS; Williams, Former Champion, Says Palermo 'Relayed' Bids to Throw Fights | True | By Tom Wickerspecial To the New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/indiachina-report-set-summary-of-border-parley-signed-details.html | INDIA-CHINA REPORT SET; Summary of Border Parley Signed -- Details Withheld | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/middlebury-six-beaten.html | Middlebury Six Beaten | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/exnazi-doctor-banned.html | Ex-Nazi Doctor Banned | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/skater-is-injured-in-scuffle.html | Skater Is Injured in Scuffle | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392149 | RE0000392149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/unions-demanding-new-job-programs.html | UNIONS DEMANDING NEW JOB PROGRAMS | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/hoffa-hearing-put-off-senators-postpone-teamster-inquiry-until-jan.html | HOFFA HEARING PUT OFF; Senators Postpone Teamster Inquiry Until Jan. 10 | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/100-sikhs-are-arrested.html | 100 Sikhs Are Arrested | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/us-assailed-in-ghana.html | U.S. Assailed in Ghana | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/mrs-otto-may-is-dead-uuuuuuuu-charter-member-of-met-opera-guild-was.html | MRS. OTTO MAY IS DEAD; uuuuuuuu Charter Member of 'Met' Opera Guild Was C. P. A. | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/gator-bowl-officials-named.html | Gator Bowl Officials Named | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/highlevel-parley-on-jobs-for-youths-called-by-wagner.html | High-Level Parley On Jobs for Youths Called by Wagner | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/texas-recount-denied.html | Texas Recount Denied | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/near-wheat-off-other-grains-up-only-dip-on-board-of-trade-is.html | NEAR WHEAT OFF; OTHER GRAINS UP; Only Dip on Board of Trade Is Reported in Old Crop December Contract | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/sports-program-is-hit-by-storm-college-basketball-and-pro-boxing.html | SPORTS PROGRAM IS HIT BY STORM; College Basketball and Pro Boxing Put Off in East-Pimlico Track Idle | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/review-granted-to-reds-high-court-to-hear-appeal-on-state.html | REVIEW GRANTED TO REDS; High Court to Hear Appeal on State Jobless-Law Ban | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/protest-by-congo-assails-belgium-message-to-brussels-cites-alleged.html | PROTEST BY CONGO ASSAILS BELGIUM; Message to Brussels Cites Alleged Sympathy for Secession of Katanga | True | By Paul Hofmannspecial To The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/japanese-concern-formed.html | Japanese Concern Formed | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/colonialism-is-scored-unesco-conference-proposes-independence-for.html | COLONIALISM IS SCORED; UNESCO Conference Proposes Independence for All | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/abe-stark-gets-a-new-aide.html | Abe Stark Gets a New Aide | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/9000-sanitation-men-clearing-citys-6000-miles-of-streets.html | 9,000 Sanitation Men Clearing City's 6,000 Miles of Streets; Commissioner, on Job Day and Night Directing Them, Calls the Storm Worst in His 24-Year Service | True | By Layhmond Robinson | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/pastor-announces-transfer.html | Pastor Announces Transfer | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/un-gets-abbas-appeal.html | U.N. Gets Abbas Appeal | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/teachers-upheld-in-arkansas-test-supreme-court-rules-state-may-not.html | TEACHERS UPHELD IN ARKANSAS TEST; Supreme Court Rules State May Not Require Lists on Total Memberships | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/aid-revisions-urged-exmarshall-plan-assistant-questions-present.html | AID REVISIONS URGED; Ex-Marshall Plan Assistant Questions Present Programs | True | | 1988-08-01 | RE0000392149 | RE0000392149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/tone-holds-firm-for-corporates-two-planned-offerings-are-postponed.html | TONE HOLDS FIRM FOR CORPORATES; Two Planned Offerings Are Postponed -- Municipals Record Modest Gains | True | By Albert L. Kraus | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/white-house-fete-set-eisenhowers-to-greet-staff-at-a-reception-dec.html | WHITE HOUSE FETE SET; Eisenhowers to Greet Staff at a Reception Dec. 22 | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/mrs-edward-e-watts.html | MRS. EDWARD E. WATTS | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/steel-employment-off.html | Steel Employment Off | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/pakistansoviet-talks-set-bom-and-moscow-in-trade-impasse.html | Pakistan-Soviet Talks Set; BOM AND MOSCOW IN TRADE IMPASSE | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/new-american-standard-officer.html | New American Standard Officer | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/mrs-de-courville-widow-of-producer.html | MRS. DE COURVILLE, WIDOW OF PRODUCER | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/city-libraries-shut-first-time-by-snowi.html | CITY LIBRARIES SHUT FIRST TIME BY SNOWi | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/havana-leaflets-call-for-revolt-castro-paper-blames-us-for.html | HAVANA LEAFLETS CALL FOR REVOLT; Castro Paper Blames U.S. for Propaganda Flight -- Bombings Continue | True | By R. Hart Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/3-colleges-to-share-estate.html | 3 Colleges to Share Estate | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/red-china-asserts-war-risk-continues.html | RED CHINA ASSERTS WAR RISK CONTINUES | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/winners-achieve-first-title-round-for-first-time-in-24-years.html | WINNERS ACHIEVE FIRST TITLE ROUND; For First Time in 24 Years, American Team Fails to Gain Challenge Round | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/missile-shot-tests-a-guidance-system.html | MISSILE SHOT TESTS A GUIDANCE SYSTEM | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/market-activity-slowed-by-snow-but-stocks-show-advance-with-average.html | MARKET ACTIVITY SLOWED BY SNOW; But Stocks Show Advance, With Average Up 2.12 -- Opening Is Delayed VOLUME IS AT 3,020,000 Sperry Rand Most Active, Off 5/8 -- Curtiss-Wright Adds 1 1/2 Points to 17 MARKET ACTIVITY SLOWED BY SNOW | True | By Burton Crane | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/fluor-corp.html | FLUOR CORP. | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/illinoisan-is-bringing-wit-and-philosophical-touch-to-his-post-at.html | Illinoisan Is Bringing Wit and Philosophical Touch to His Post at World Body | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/handel-work-offered-by-little-orchestra.html | Handel Work Offered by Little Orchestra | True | By Ross Parmenter | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/gay-h-brown-71-exstate-justice-lawyer-who-sat-in-supreme-court-in.html | GAY H. BROWN, 71, EX-STATE JUSTICE:; Lawyer Who Sat in Supreme Court in 1929-30 Diesu Headed State Masons | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/magazine-hearing-put-off.html | Magazine Hearing Put Off | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/african-women-open-parley.html | African Women Open Parley | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/tokyo-opens-riot-trial-22-charged-with-blocking-hagerty-and-envoy.html | TOKYO OPENS RIOT TRIAL; 22 Charged With Blocking Hagerty and Envoy | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/cassini-gets-job-to-outfit-a-first-lady.html | Cassini Gets Job to Outfit A First Lady | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/fleet-of-trucks-hauls-phone-girls-to-work.html | Fleet of Trucks Hauls Phone Girls to Work | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/southern-oxygen-elevates-2.html | Southern Oxygen Elevates 2 | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/uuuuuuuu-i-thomas-j-mgovern.html | uuuuuuuu I THOMAS J. MGOVERN | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/new-latin-air-fares.html | New Latin Air Fares | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/school-financing-obtained-by-boise-idaho-city-places-a-bond-issue.html | SCHOOL FINANCING OBTAINED BY BOISE; Idaho City Places a Bond Issue of $2,150,000 at 3.2575% Interest Cost | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/connecticut-leader-give-up-business-career-to-serve-nation-and-his.html | Connecticut Leader Give Up Business Career to Serve Nation and His State | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/harbor-traffic-slowed-by-wind-30-incoming-freighters-halt-at.html | HARBOR TRAFFIC SLOWED BY WIND; 30 Incoming Freighters Halt at Ambrose Lightship--Da Vinci 4 Hours Late | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/dalan-players-heard-ensembles-program-given-in-carnegie-recital.html | DALAN PLAYERS HEARD; Ensemble's Program Given in Carnegie Recital Hall | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/water-pollution-called-disgrace-burney-tells-conference-it-is.html | WATER POLLUTION CALLED DISGRACE; Burney Tells Conference It Is 'Tragic' for Nation to 'Foul Its Own Nest' | True | By Bess Furmanspecial To the New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/harbor-workers-lose-on-job-pleas-presidential-board-links-those-in.html | HARBOR WORKERS LOSE ON JOB PLEAS; Presidential Board Links Those in Rail Service to Employes Ashore | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/3-choices-please-asiaafrica-bloc-rusk-appointment-is-hailed.html | 3 CHOICES PLEASE ASIA-AFRICA BLOC; Rusk Appointment Is Hailed -- Stevenson and Bowles Also Receive Praise | True | By James Feronspecial to the New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/rangers-summon-kitchener-wing-hall-21-replaces-prentice-injured.html | RANGERS SUMMON KITCHENER WING; Hall, 21, Replaces Prentice -- Injured Star Will Go Under Knife Today | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/14-electors-vow-to-vote-for-byrd-unpledged-southerners-ask-rest-of.html | 14 ELECTORS VOW TO VOTE FOR BYRD; Unpledged Southerners Ask Rest of Region to Join in Bid to Bar Kennedy | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/public-transit-bogs-down-in-city-and-3state-area-transit-in-chaos.html | Public Transit Bogs Down In City and 3-State Area; TRANSIT IN CHAOS THROUGHOUT AREA | True | By Ralph Katz | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/3-cheerless-leaders-basketball-coaches-find-stars-gone-at-boys-high.html | 3 Cheerless Leaders; Basketball Coaches Find Stars Gone at Boys High, Columbus and Wingate | True | By Robert M. Lipsyte | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/riot-at-milan-stock-market.html | Riot at Milan Stock Market | True | | 1988-08-01 | RE0000392149 | RE0000392149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/college-business-aides-elect.html | College Business Aides Elect | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/times-scored-on-paton-south-african-minister-calls-us-views.html | TIMES SCORED ON PATON; South African Minister Calls U.S. Views Hypocritical | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/herbert-robinson.html | HERBERT ROBINSON | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/storm-and-irt-tags-like-good-old-days.html | STORM AND IRT TAGS LIKE GOOD OLD DAYS | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/harold-stern.html | HAROLD STERN | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/how-long-will-it-be-this-time-before-public-gets-figures-on-deer.html | How Long Will It Be This Time Before Public Gets Figures on Deer Kill? | True | By John W. Randolphspecial To the New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/ford-makes-offer-for-british-unit-letter-presents-formal-bid-to.html | FORD MAKES OFFER FOR BRITISH UNIT; Letter Presents Formal Bid to Minority Holders -- Board Backs It FORD MAKES OFFER FOR BRITISH UNIT | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/british-soccer-players-study-striking-2-minutes-at-a-time.html | British Soccer Players Study Striking 2 Minutes at a Time | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/soviet-arms-in-laos-denounced-by-seato.html | SOVIET ARMS IN LAOS DENOUNCED BY SEATO | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/person-will-end-on-cbs-dec-22-network-also-to-move-june-allysons.html | PERSON' WILL END ON C.B.S. DEC. 22; Network Also to Move June Allyson's Program -- N.B.C. Newsmen Set Discussion | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/ohio-state-leads-basketball-poll-buckeyes-margin-reduced-slightly.html | OHIO STATE LEADS BASKETBALL POLL; Buckeyes' Margin Reduced Slightly by Bradley -- North Carolina Third | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/highway-travel-almost-nil-here-streets-and-parkways-are-clogged-by.html | HIGHWAY TRAVEL ALMOST NIL HERE; Streets and Parkways Are Clogged by Drifts -- 3,900 Miles of Road Plowed | True | By Peter Kihss | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/marriage-licenses-put-on-5day-week.html | MARRIAGE LICENSES PUT ON 5-DAY WEEK | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/bank-elects-a-director.html | Bank Elects a Director | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/moslems-loot-synagogue.html | Moslems Loot Synagogue | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/rusk-has-served-top-senate-group.html | RUSK HAS SERVED TOP SENATE GROUP | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/brother-cites-rusk-for-peace-interest.html | BROTHER CITES RUSK FOR PEACE INTEREST | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/drivers-are-held-in-crash-deaths-2-are-arrested-in-argentina-after.html | DRIVERS ARE HELD IN CRASH DEATHS; 2 Are Arrested in Argentina After 17 Spectators Die in Grand Prix Accidents | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/comedie-to-stage-2-moliere-plays-twin-bill-by-french-troupe-will.html | COMEDIE TO STAGE 2 MOLIERE PLAYS; Twin Bill by French Troupe Will Open Its Visit Here -- 'Little Moon' Ailing | True | By Louis Calta | 1988-08-01 | RE0000392149 | RE0000392149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/sky-traffic-jam-in-40-years-seen-control-expert-charges-use-of.html | SKY TRAFFIC JAM IN 40 YEARS SEEN; Control Expert Charges Use of Obsolete Radar - - Cites Recent Near-Tragedies | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/morocco-appeals-to-un.html | Morocco Appeals to U.N. | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/mackinac-revenues-rise.html | Mackinac Revenues Rise | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/fire-peril-in-coast-bay-gasoline-from-pipelinebreak-surrounds-two.html | FIRE PERIL IN COAST BAY; Gasoline From Pipeline,Break Surrounds Two Vessels | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/liberal-aid-here-won-for-kennedy-without-the-partys-406167-votes-he.html | LIBERAL AID HERE WON FOR KENNEDY; Without the Party's 406,167 Votes, He Would Have Lost, Official Canvass Shows | True | By Warren Weaver Jr.special To the New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/russias-medical-progress-increase-in-number-of-physicians.html | Russia's Medical Progress; Increase in Number of Physicians Contrasted With Shortage Here | True | MARK G. FIELD. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/tel-aviv-sets-date-for-vote-on-rabbis.html | TEL AVIV SETS DATE FOR VOTE ON RABBIS | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/storm-outlook-for-today.html | Storm Outlook for Today | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/japan-to-help-asians-ikeda-to-revive-program-for-fund-for-southeast.html | JAPAN TO HELP ASIANS; Ikeda to Revive Program for Fund for Southeast Area | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/polaris-tests-due-3d-atom-submarine-arrives-in-florida-for-trials.html | POLARIS TESTS DUE; 3d Atom Submarine Arrives in Florida for Trials | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/son-to-robert-goldmans.html | Son to Robert Goldmans | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/policeman-who-had-second-job-fails-in-suit-against-discharge.html | Policeman Who Had Second Job Fails in Suit Against Discharge | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/city-hall-goes-on-snow-keeps-mayor-away-but-deputy-proclaims-week.html | CITY HALL GOES ON; Snow Keeps Mayor Away, but Deputy Proclaims 'Week' | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/rockefeller-to-officiate.html | Rockefeller to Officiate | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/deaneumelane-.html | DeaneuMcLane ' | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/two-get-film-roles-rooney-in-tiffanys-hardy-kruger-in-tanganyika.html | TWO GET FILM ROLES; Rooney in 'Tiffany's,' Hardy Kruger in 'Tanganyika' | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/dividend-news.html | DIVIDEND NEWS | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/london-trade-center.html | London Trade Center | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/cbs-changing-news-division-to-meet-recent-nbc-gams-richard-s-salant.html | C.B.S. Changing News Division To Meet Recent N.B.C. Gams; Richard S. Salant to Head New Committee -- Additions to Reportorial Staff Seen | True | By Jack Gould | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/compounds-made-of-rare-element-nuclear-session-is-told-of-work-with.html | COMPOUNDS MADE OF RARE ELEMENT; Nuclear Session Is Told of Work With Californium, Transmuted by Man | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/vatican-denounces-reds-effrontery.html | VATICAN DENOUNCES REDS' 'EFFRONTERY' | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/clancys-plan-proves-timely.html | Clancy's Plan Proves Timely | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/stocks-in-london-post-small-gains-steel-oil-and-engineering-shares.html | STOCKS IN LONDON POST SMALL GAINS; Steel, Oil and Engineering Shares Particularly Firm -- Index Adds 1.7 Points | True | Special to me New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/a-negro-school-bombed-in-south-atlanta-elementary-building-damaged.html | A NEGRO SCHOOL BOMBED IN SOUTH; Atlanta Elementary Building Damaged in Pre-Dawn Blast -- No One Hurt | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/rusk-to-start-work.html | Rusk to Start Work | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/man-of-a-million-ideas-dean-rusk.html | Man of a Million Ideas'; Dean Rusk | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/lawford-elevates-bolger.html | Lawford Elevates Bolger | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/knicks-to-meet-celtics-tonight-royals-and-nationals-paired-in-first.html | KNICKS TO MEET CELTICS TONIGHT; Royals and Nationals Paired in First Game at Garden Starting at 7 O'clock | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/soviet-threat-derided-us-says-warning-to-britain-on-polaris-is-old.html | SOVIET THREAT DERIDED; U.S. Says Warning to Britain on Polaris Is Old Tactic | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/london-is-pleased.html | London Is Pleased | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/us-to-warn-nato-of-a-cut-in-force-herter-to-tell-allies-dollar-loss.html | U.S. TO WARN NATO OF A CUT IN FORCE; Herter to Tell Allies Dollar Loss May Require Move Herter to Warn NATO Council Of a Troop Cut to Save Dollars | True | By E.w. Kenworthyspecial To the New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/food-news-hanukkah-glow-of-festival-is-everywhere-but-celebration.html | Food News : Hanukkah; Glow of Festival Is Everywhere but Celebration Varies With Background | True | By Lawrence Fellowsspecial To the New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/russia-threatens-indochina.html | Russia Threatens Indochina | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/stevenson-sees-stride-to-peace-but-warns-that-un-faces-difficult.html | STEVENSON SEES STRIDE TO PEACE; But Warns That U.N. Faces Difficult Task-- Expects Voice in Forming Policy STEVENSON HAILS STRIDE TO PEACE | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/travel-crippled-in-philadelphia-storm-is-called-the-worst-in.html | TRAVEL CRIPPLED IN PHILADELPHIA; Storm Is Called the Worst in Quarter of Century -- 14 Dead in State | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/6-companies-join-to-aid-development-for-south-africa.html | 6 Companies Join To Aid Development For South Africa | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/lafayette-alumni-here-plan-benefit-on-jan-13.html | Lafayette Alumni Here Plan Benefit on Jan. 13 | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/crash-victims-bodies-found.html | Crash Victims' Bodies Found | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/hans-richterhaaser-gives-piano-recital.html | Hans Richter-Haaser Gives Piano Recital | True | ERIC SALZMAN. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/freight-rams-school-bus.html | Freight Rams School Bus | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/the-miracle-worker.html | The Miracle Worker | True | By Arthur Daley | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/pushbutton-device-operates-draperies.html | Push-Button Device Operates Draperies | True | | 1988-08-01 | RE0000392149 | RE0000392149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/196 0/12/13/archives/capital-yields-to-snowstorm-most-agencies-closed-for-day.html | Capital Yields to Snowstorm; Most Agencies Closed for Day | | Special to The New York Times. | 1988-08-01 | RE0000392 149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/196 0/12/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-08-01 | RE0000392 149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/196 0/12/13/archives/museums-and-galleries-yield-varied-treasures.html | Museums and Galleries Yield Varied Treasures | True | By Sanka Knox | 1988-08-01 | RE0000392 149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/196 0/12/13/archives/climax-in-algeria.html | Climax in Algeria | True | | 1988-08-01 | RE0000392 149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/196 0/12/13/archives/aid-for-teachers-us-sets-up-22-million-fund-for-refresher-courses.html | AID FOR TEACHERS; U.S. Sets Up 22 Million Fund for Refresher Courses | True | | 1988-08-01 | RE0000392 149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/196 0/12/13/archives/segregation-aid-alleged.html | Segregation Aid Alleged | True | | 1988-08-01 | RE0000392 149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/196 0/12/13/archives/choosing-players-is-first-problem-rigney-former-manager-of-giants.html | CHOOSING PLAYERS IS FIRST PROBLEM; Rigney, Former Manager of Giants, Will Confer With Haney on Talent Draft | True | | 1988-08-01 | RE0000392 149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/196 0/12/13/archives/for-parents.html | For Parents | True | | 1988-08-01 | RE0000392 149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/196 0/12/13/archives/-pork-barrel-aid-opposed-by-gop-congressmen-bid-douglas-limit-bills.html | ' PORK BARREL' AID OPPOSED BY G.O.P. Congressmen Bid Douglas Limit Bills to Chronically Depressed Regions | True | | 1988-08-01 | RE0000392 149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/196 0/12/13/archives/soviet-accuses-israel-in-africa-asserts-nation-plays-trojan-horse.html | SOVIET ACCUSES ISRAEL IN AFRICA; Asserts Nation Plays 'Trojan Horse' Role for NATO Under Guise of Spurring Trade | True | By Osgood Caruthersspecial To the New York Times. | 1988-08-01 | RE0000392 149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/196 0/12/13/archives/edward-w-butcher.html | EDWARD W. BUTCHER | True | | 1988-08-01 | RE0000392 149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/196 0/12/13/archives/costa-rica-triumphs-takes-central-america-golf-laurels-nicaragua.html | COSTA RICA TRIUMPHS; Takes Central America Golf Laurels -- Nicaragua Next | True | Special to The New York Times. | 1988-08-01 | RE0000392 149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/196 0/12/13/archives/9-cold-a-record-17-die-here-in-worst-storm-since-47-drifts-clog.html | 9 COLD A RECORD; 17 Die Here in Worst Storm Since '47 - - Drifts Clog Roads SEABOARD IN GRIP OF NUMBING COLD Transportation Snarled by Worst Storm Since '47 -- Freeze to Continue | | By Homer Bigart | 1988-08-01 | RE0000392 149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/196 0/12/13/archives/supreme-court-balks-louisiana-on-appeal-to-stay-integration-high.html | Supreme Court Balks Louisiana On Appeal to Stay Integration; HIGH COURT BALKS LOUISIANA APPEAL | True | By Anthony Lewisspecial To the New York Times. | 1988-08-01 | RE0000392 149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/196 0/12/13/archives/irving-trust-chairman-in-reserve-bank-post.html | Irving Trust Chairman In Reserve Bank Post | True | | 1988-08-01 | RE0000392 149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/196 0/12/13/archives/mckinley-and-freed-apologize-for-players-racquetthrowing.html | McKinley and Freed Apologize For Player's Racquet-Throwing | True | | 1988-08-01 | RE0000392 149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/196 0/12/13/archives/teenage-social-code-is-reissued-by-league.html | Teen-Age Social Code Is Reissued by League | True | | 1988-08-01 | RE0000392 149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/196 0/12/13/archives/hundreds-of-broadway-tickets-canceled-by-stranded-patrons.html | Hundreds of Broadway Tickets Canceled by Stranded Patrons | True | | 1988-08-01 | RE0000392 149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/196 0/12/13/archives/durante-to-wed-miss-little.html | Durante to Wed Miss Little | True | | 1988-08-01 | RE0000392 149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/196 0/12/13/archives/fred-knorr-hurt-part-owner-of-detroit-tigers-is-burned-in-bathtub.html | FRED KNORR HURT; Part Owner of Detroit Tigers Is Burned in Bathtub | True | | 1988-08-01 | RE0000392 149 | RE0000392149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/pontiff-horrified-by-algeria-fighting.html | PONTIFF 'HORRIFIED BY ALGERIA FIGHTING | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/walkout-at-us-bases-strikers-demand-higher-pay-at-installations-in.html | WALKOUT AT U.S. BASES; Strikers Demand Higher Pay at Installations in Japan | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/three-aces-hard-to-beat.html | Three Aces Hard to Beat | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/many-businesses-in-the-area-shut-for-day-or-closed-early-some-women.html | Many Businesses in the Area Shut for Day or Closed Early; Some Women Don Ski Pants for Shopping -- Lanvin Delivers Perfume by Sleigh -- Wall St. Exchanges Delay Opening | True | By Alfred R. Zipser | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/party-at-wildcat-on-jan-30-to-benefit-fresh-air-fund.html | Party at 'Wildcat' on Jan. 30 To Benefit Fresh Air Fund | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/lincoln-tunnel-open-to-walkers-middle-tuba-is-closed-to-cars-as.html | LINCOLN TUNNEL OPEN TO WALKERS; Middle Tuba Is Closed to Cars as Traffic Stalls -- Storm Sidelights | True | By John C. Devlin | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/theatre-last-night.html | Theatre Last Night | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/hanukkah-begins-at-sunset-today-jewish-holiday-celebrates-revolt-of.html | HANUKKAH BEGINS AT SUNSET TODAY; Jewish Holiday Celebrates Revolt of Maccabees -- Lasts Eight Days | True | By George Dugan | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/farm-federation-drafts-program-it-differs-with-kennedywould-expand.html | FARM FEDERATION DRAFTS PROGRAM; It Differs With Kennedy--Would Expand Projects for Retiring Land | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/president-to-give-cup-eisenhower-golf-trophy-will-go-to-palm.html | PRESIDENT TO GIVE CUP; Eisenhower Golf Trophy Will Go to Palm Springs Victor | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/white-extremists-assailed.html | White Extremists Assailed | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/two-flights-over-havana.html | Two Flights Over Havana | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/moscow-biography.html | Moscow Biography | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/weatherton-24-first-in-feature-magnitude-trails-long-shotbaezas.html | WEATHERTON, $24, FIRST IN FEATURE; Magnitude Trails Long Shot--Baeza's Victories Lift Total to 23 in 13 Days | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/official-is-marooned-2-city-vehicles-stick-in-snow-on-way-to-get.html | OFFICIAL IS MAROONED; 2 City Vehicles Stick in Snow on Way to Get D'Angelo | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/ymca-getting-aid-real-estate-division-seeking-funds-for-61-campaign.html | Y.M.C.A. GETTING AID; Real Estate Division Seeking Funds for '61 Campaign | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/other-sales-mergers-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; COMPANIES PLAN SALES, MERGERS | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/article-12-no-title.html | Article 12 -- No Title | True | By Robert Alden | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/haynes-keeps-lead-in-rushing-yardage.html | HAYNES KEEPS LEAD IN RUSHING YARDAGE | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/upstate-wreck-blocks-central.html | Upstate Wreck Blocks Central | True | | 1988-08-01 | RE0000392149 | RE0000392149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/2-jersey-regions-are-immobilized-business-and-travel-halt-in-center.html | 2 JERSEY REGIONS ARE IMMOBILIZED; Business and Travel Halt in Center and North of State -- Drifts Rise to 10 Feet Two Jersey Regions Immobilized As Snowdrifts Mount to 10 Feet | | By Clarence Dean | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/red-cross-fetes-life-savers-here-girl-14-and-rail-detective-get.html | RED CROSS FETES LIFE SAVERS HERE; Girl, 14, and Rail Detective Get Certificates at Lunch -- 10 Past Heroes Attend | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/packers-lose-bid-on-trust-decree-3-companies-had-sought-to-enter.html | PACKERS LOSE BID ON TRUST DECREE; 3 Companies Had Sought to Enter Other Food Fields -- Plea Closely Watched | | Special To The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/israelis-relieved.html | Israelis Relieved | True | Special To The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/contract-bridge-kibitzers-luck-uncovers-an-unusual-hand-in-life.html | Contract Bridge; Kibitzer's Luck Uncovers an Unusual Hand in Life Masters' Tournament | | By Albert H. Morehead | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/9th-district-gop-backs-javits-for-mayor-despite-disavowals.html | 9th District G.O.P. Backs Javits For Mayor Despite Disavowals | True | By Clayton Knowles | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/treasury-bills-rates-steady-with-bidding-unusually-heavy.html | Treasury Bills Rates Steady, With Bidding Unusually Heavy | | Special To The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/suburbanites-get-enforced-holiday-stores-offices-and-schools-closed.html | SUBURBANITES GET ENFORCED HOLIDAY; Stores, Offices and Schools Closed in Westchester, Fairfield, Rockland | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/for-the-children.html | For the Children | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/arthur-limans-have-son.html | Arthur Limans Have Son | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/meyer-m-goldstein-dies-at-62-director-of-pension-planning-co.html | Meyer M. Goldstein Dies at 62; Director of Pension Planning Co. | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/cudahy-packing-companies-issue-earnings-figures.html | CUDAHY PACKING; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/226-ports-in-india-to-be-modernized.html | 226 PORTS IN INDIA TO BE MODERNIZED | True | Special To The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/although-the-city-degenerates-and-decays-its-cultural-life-manages.html | Although the City Degenerates and Decays, Its Cultural Life Manages to Thrive | True | By Brooks Atkinson | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/news-conference-put-off.html | News Conference Put Off | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/a-new-nylon-yarn-for-tires-is-ready.html | A NEW NYLON YARN FOR TIRES IS READY | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/some-pupils-set-to-return-today-emergency-crews-working-to-reopen.html | SOME PUPILS SET TO RETURN TODAY; Emergency Crews Working to Reopen Highways -- Nassau Hit Hardest | | By Joseph C. Ingraham | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/colorful-italian-sweaters-greet-the-first-snowfall.html | Colorful Italian Sweaters Greet the First Snowfall | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/daughter-to-mrs-boalt.html | Daughter to Mrs. Boalt | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/screen-blunt-look-at-british-labor-the-angry-silence-in-premiere-at.html | Screen: Blunt Look at British Labor;' The Angry Silence' in Premiere at Sutton Attenborough and Pier Angeli Head Cast | | By Bosley Crowther | 1988-08-01 | RE0000392149 | RE0000392149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/nations-jobless-rise-to-4013000-figure-is-largest-for-any-november.html | NATION'S JOBLESS RISE TO 4,013,000; Figure Is Largest for Any November Since 1940 NATION'S JOBLESS RISE TO 4,013,000 | | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/weather.html | Weather | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/columbia-schooner-in-distress-at-sea.html | COLUMBIA SCHOONER IN DISTRESS AT SEA | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/soviet-trade-chief-off-for-cuba.html | Soviet Trade Chief Off for Cuba | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/parents-sag-with-strain-of-holiday.html | Parents Sag With Strain Of 'Holiday' | True | By Martin Tolchin | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/miss-jane-meanor-becomes-affianced.html | Miss Jane Meanor Becomes Affianced | True | special To The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/mrs-louis-j-affelder.html | MRS. LOUIS J. AFFELDER | True | Special To The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/oilers-pact-here-arouses-dissent-plan-to-abolish-jobs-on-7.html | OILERS PACT HERE AROUSES DISSENT; Plan to Abolish Jobs on 7 Railroads' Diesel Tugs Is Disputed by a Union | True | By Joseph Carter | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/64-fair-invites-west-berlin.html | 64 Fair Invites West Berlin | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/court-ends-rift-over-barnes-art-pennsylvania-judge-gives-approval.html | COURT ENDS RIFT OVER BARNES ART; Pennsylvania Judge Gives Approval to Agreement for Public Exhibits STATE PRESSED ISSUE Collection's Value Had Been Put at About 100 Million -- Visiting Days Set Up Special to The New York Times. | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/jailed-pakistani-is-freed.html | Jailed Pakistani Is Freed | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/coast-guard-saves-6-on-fishing-craft.html | COAST GUARD SAVES 6 ON FISHING CRAFT | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/kennedy-names-3-galbraith-is-reported-likely-choice-for-envoy-to.html | KENNEDY NAMES 3; Galbraith Is Reported Likely Choice for Envoy to India DEAN RUSK NAMED STATE SECRETARY | | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/illinois-republicans-lose.html | Illinois Republicans Lose | True | Special To The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/hoffa-union-acquires-hotel.html | Hoffa Union Acquires Hotel | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/days-grace-is-given-for-clearing-sidewalks.html | Day's Grace Is Given For Clearing Sidewalks | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/final-decree-issued-on-mexico-gulf-oil.html | FINAL DECREE ISSUED ON MEXICO GULF OIL | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/spain-keeps-watch-over-lagaillarde.html | SPAIN KEEPS WATCH OVER LAGAILLARDE | True | Special To The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/services-in-alaska.html | Services in Alaska | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/cairo-and-jakarta-in-appeal.html | Cairo and Jakarta in Appeal | True | Special To The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/couple-braves-blizzard-five-hours-to-be-wed.html | Couple Braves Blizzard Five Hours to Be Wed | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/germany-to-publish-a-2d-hitler-volume.html | GERMANY TO PUBLISH A 2D HITLER VOLUME | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/six-killed-in-colombia-landslide-also-injures-nine-ten-are-reported.html | SIX KILLED IN COLOMBIA; Landslide Also Injures Nine -- Ten Are Reported Missing | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/turks-protest-on-algeria.html | Turks Protest on Algeria | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/apalachin-decision-praised.html | Apalachin Decision Praised | True | JESS PERLMAN. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/british-voice-concern.html | British Voice Concern | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/dischinger-paces-purdue.html | Dischinger Paces Purdue | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/tanker-seeks-refuge-eagle-adrift-in-storm-goes-across-to-new-haven.html | TANKER SEEKS REFUGE; Eagle, Adrift in Storm, Goes Across to New Haven | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/international-mining.html | INTERNATIONAL MINING | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/commodity-trade-hobbled-by-storm-cotton-exchange-is-closed-and.html | COMMODITY TRADE HOBBLED BY STORM; Cotton Exchange Is Closed and Other Markets Are Generally Listless | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/south-korea-votes-for-local-councils.html | SOUTH KOREA VOTES FOR LOCAL COUNCILS | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/red-skelton-has-surgery.html | Red Skelton Has Surgery | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/educators-urged-to-inspire-pupils.html | EDUCATORS URGED TO INSPIRE PUPILS | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/africans-leave-rhodesia-talks-nationalist-says-walkout-of-3-leaders.html | AFRICANS LEAVE RHODESIA TALKS; Nationalist Says Walkout of 3 Leaders Is 'for Good' -- White Rule Scored | True | By Walter H. Waggonerspecial To the New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/bank-rebuts-talk-about-inflation.html | Bank Rebuts Talk About Inflation | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/snow-is-heaviest-for-time-of-year-weather-bureau-aide-says-severe.html | SNOW IS HEAVIEST FOR TIME OF YEAR; Weather Bureau Aide Says Severe Winds and Cold Made It a Blizzard | True | By Harold M. Schmeck Jr. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/party-acts-to-free-kenyatta.html | Party Acts to Free Kenyatta | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/more-investment-in-land-is-urged-small-down-payments-and-high.html | MORE INVESTMENT IN LAND IS URGED; Small Down Payments and High Leverage Cited as Advantages by Broker | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/5-ships-at-montreal.html | 5 Ships at Montreal | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/britain-to-press-us-on-red-china-government-to-discuss-un-seat-for.html | BRITAIN TO PRESS U.S. ON RED CHINA; Government to Discuss U.N. Seat for Peiping With New Administration | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/dahomey-elects-maga-premier-and-ruling-party-triumph-in-first-vote.html | DAHOMEY ELECTS MAGA; Premier and Ruling Party Triumph in First Vote | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/state-banking-orders.html | STATE BANKING ORDERS | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/condonwadlin-act-is-upheld-by-court-antistrike-act-upheld-by-court.html | Condon-Wadlin Act Is Upheld by Court; ANTI-STRIKE ACT UPHELD BY COURT | | By Leo Egan | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/finch-asks-freedom-he-and-miss-tregoff-to-argue-doublejeopardy.html | FINCH ASKS FREEDOM; He and Miss Tregoff to Argue Double-Jeopardy Pleas | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/new-tv-device-shown-telectro-says-system-uses-ordinary-phone-wires.html | NEW TV DEVICE SHOWN; Telectro Says System Uses Ordinary Phone Wires | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/snow-shovelers-cautioned.html | Snow Shovelers Cautioned | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/bolivian-leader-off-on-fourmonth-trip.html | BOLIVIAN LEADER OFF ON FOUR-MONTH TRIP | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/1960-auto-output-hearing-6700000-industry-total-to-be-second-to-the.html | 1960 AUTO OUTPUT HEARING 6,700,000; Industry Total to Be Second to the Mark Set in 1955 -- Registrations Climb | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/aussies-get-505-runs-oneill-paces-cricketers-to-lead-over-west.html | AUSSIES GET 505 RUNS; O'Neill Paces Cricketers to Lead Over West Indies | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/swiss-ambassador-honored.html | Swiss Ambassador Honored | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/sponsors-named-for-stage-party-to-aid-students-showing-of-camelot.html | Sponsors Named For Stage Party To Aid Students; Showing of 'Camelot' on Dec. 30 to Assist Scholarship Fund | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/discovery-of-oil-is-both-a-boon-and-woe-for-economy-of-libya-oil-is.html | Discovery of Oil Is Both a Boon And Woe for Economy of Libya; OIL IS BOTH A BOON AND WOE TO LIBYA | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/beerbohm-books-sold-part-of-late-authors-library-brings-25709-in.html | BEERBOHM BOOKS SOLD; Part of Late Author's Library Brings $25,709 in London | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/computer-given-role-as-teacher-machine-shown-here-asks-questions-of.html | COMPUTER GIVEN ROLE AS TEACHER; Machine Shown Here Asks Questions of Pupils and Corrects His Errors | True | By Robert H. Terte | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/queen-raises-tenants-rents.html | Queen Raises Tenants' Rents | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/west-germans-surprised.html | West Germans Surprised | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/texstar-picks-director.html | Texstar Picks Director | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/rainier-protests-prince-at-science-meeting-dumping-of-atom-waste.html | RAINIER PROTESTS; Prince at Science Meeting Dumping of Atom Waste | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/output-of-steel-scheduled-to-dip-weeks-production-slated-at-487-of.html | OUTPUT OF STEEL SCHEDULED TO DIP; Week's Production Slated at 48.7% of Capacity, Compared With 49 | True | | 1988-08-01 | RE0000392149 | RE0000392149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/galbraith-is-seen-as-envoy-to-india-economist-and-writer-has-long.html | GALBRAITH IS SEEN AS ENVOY TO INDIA; Economist and Writer Has Long Been a Member of Kennedy Advisory Unit | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/william-mangas-admiral-68-dead-former-commander-of-7th-fleet.html | WILLIAM M.ANGAS, ADMIRAL, 68, DEAD; Former Commander of 7th Fleet Construction Forces uTaught at Princeton | True | I Special to The New York Times. j | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/john-w-johnson.html | JOHN W. JOHNSON | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/times-names-general-manager-for-the-international-edition-elliott-m.html | Times Names General Manager For the International Edition; Elliott M. Singer of WQXR Is Appointed Chief for Operations in Paris | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/atlantic-city-hotel-burns.html | Atlantic City Hotel Burns | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/jewish-group-hails-selection-of-rusk.html | JEWISH GROUP HAILS SELECTION OF RUSK | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/un-told-of-delay-in-cheap-apower-cole-agency-head-reports-a-lowcost.html | U.N. TOLD OF DELAY IN CHEAP A-POWER; Cole, Agency Head, Reports a Low-Cost Supply Still Is Decade in Future | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/kennedy-flies-to-capital.html | Kennedy Flies to Capital | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/susan-c-halligan-engaged-to-student.html | Susan C. Halligan Engaged to Student | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/funston-to-light-tree.html | Funston to Light Tree | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/army-opens-fire-in-algiers-again-toll-rises-to-90-de-gaulle.html | ARMY OPENS FIRE IN ALGIERS AGAIN; TOLL RISES TO 90; De Gaulle Shortens Tour--Rebel Chief Pleads for U.N. Intervention TOLL RISES TO 90 IN ALGIERS CLASH | True | By Thomas F. Bradyspecial To the New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/_____-i-george-h-harvey.html | ._____ _____ I GEORGE H. HARVEY | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/john-j-hidock.html | JOHN J. HIDOCK | True | Special to The New York Times.. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/alex-dreier-quits-at-nbc.html | Alex Dreier Quits at N.B.C. | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/control-is-sold-in-datagraphic-general-aniline-buys-stake-from.html | CONTROL IS SOLD IN DATAGRAPHIC; General Aniline Buys Stake From Douglas Aircraft for Undisclosed Sum | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/embarrassing-prospect-for-high-gop-personages.html | Embarrassing Prospect for High G.O.P. Personages | True | By Arthur Krock | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/3-saved-after-tug-sinks.html | 3 Saved After Tug Sinks | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/canada-denial-on-cuba-diefenbaker-says-shipping-of-us-goods-is-not.html | CANADA DENIAL ON CUBA; Diefenbaker Says Shipping of U.S. Goods Is Not Aided | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/union-oils-chief-hails-suit-by-us-predicts-government-will-win.html | UNION OIL'S CHIEF HAILS SUIT BY U.S.; Predicts Government Will Win Antitrust Action Against Phillips | True | | 1988-08-01 | RE0000392149 | RE0000392149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/us-offers-transport-for-un-emergencies.html | U.S. Offers Transport For U.N. Emergencies | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/court-bars-a-rise-in-bicycle-tariff-supreme-bench-lets-stand-lower.html | COURT BARS A RISE IN BICYCLE TARIFF; Supreme Bench Lets Stand Lower Ruling That Upset Eisenhower's Action | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/bus-accord-reached-greyhound-eastern-division-settles-with-union.html | BUS ACCORD REACHED; Greyhound Eastern Division Settles With Union | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/summer-camp-to-benefit.html | Summer Camp to Benefit | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/rusks-son-has-college-job.html | Rusk's Son Has College Job | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/offer-is-mailed.html | Offer Is Mailed | True | Special to The New York Times. | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-13 | 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/sifkoffiumarino.html | SifkoffiuMarino | True | | 1988-08-01 | RE0000392149 | RE0000392149 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/almonds-can-be-softened.html | Almonds Can Be Softened | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/8-in-gifts-inquiry-suspended-by-city-electrical-inspectors-among-48.html | 8 IN GIFTS INQUIRY SUSPENDED BY CITY; Electrical Inspectors Among 48 Named by Contractors at State Hearing 8 IN GIFTS INQUIRY SUSPENDED BY CITY | True | By Charles G. Bennett | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/mcnamara-former-professor-rose-to-the-top-in-business-new-defense.html | McNamara, Former Professor, Rose to the Top in Business; New Defense Chief Went to Ford After the War as Statistician -- At 44 He Was Chosen to Head Concern | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/controls-backed-for-cotton-rice-farmer-votes-go-heavily-in-favor-of.html | CONTROLS BACKED FOR COTTON, RICE; Farmer Votes Go Heavily in Favor of Continuing the Federal Programs | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/illinois-vote-study-begun-by-us-jury.html | ILLINOIS VOTE STUDY BEGUN BY U.S. JURY | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/dominicans-to-vote-locally-tomorrow.html | DOMINICANS TO VOTE LOCALLY TOMORROW | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/financial-expert-advises-us-to-drop-25-gold-requirement-jacobsson.html | Financial Expert Advises U.S. To Drop 25% Gold Requirement; Jacobsson Says the Obligation of Maintaining Backing Should Be Abandoned END IS SUGGESTED TO 25% GOLD RULE | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/mans-body-found-amid-pet-snakes-police-enter-west-side-flat-caged-a.html | MANS BODY FOUND AMID PET SNAKES; Police Enter West Side Flat -- Caged Animals Include a 22-Foot Python | True | By John C. Devlin | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/ecuadoran-hails-khrushchev.html | Ecuadoran Hails Khrushchev | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/max-earl-souder.html | MAX EARL SOUDER | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/subdebutante-dances-slated-for-next-week.html | Subdebutante Dances Slated for Next Week | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/child-to-william-whites.html | Child to William Whites | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/pakistan-seeking-japanese-capital-president-ayub-in-tokyo-to-spur.html | PAKISTAN SEEKING JAPANESE CAPITAL; President Ayub, in Tokyo to Spur Investment, Finds Ikeda 'Sympathetic' | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/route-22-battle-shifts-to-albany-bedford-officials-to-demand-that.html | ROUTE 22 BATTLE SHIFTS TO ALBANY; Bedford Officials to Demand That State Choose Path on West Side of Town FIGHT RAGING FOR YEAR Opposition Claims Growing Strength for Eastern or Central Proposal | True | By Merrill Folsomspecial To the New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/un-in-the-congo.html | U.N. in the Congo | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/aussie-bowlers-take-9-wickets-west-indies-limited-to-259-runs-in.html | AUSSIE BOWLERS TAKE 9 WICKETS; West Indies Limited to 259 Runs in Second Innings of Cricket at Brisbane | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/guidance-sought-for-integration-counsel-for-negro-parents-wants.html | GUIDANCE SOUGHT FOR INTEGRATION; Counsel for Negro Parents Wants pattern for South in New Rochelle Case | True | By Murray Illson | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/december-cotton-expires-at-3180c-33-delivery-notices-issued-as.html | DECEMBER COTTON EXPIRES AT 31.80C; 33 Delivery Notices Issued as Option Adds 12 Points -- Other Futures Mixed | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/dahomey-joins-labor-group.html | Dahomey Joins Labor Group | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/william-h-foulk.html | WILLIAM H. FOULK | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/12-die-in-pakistani-fire.html | 12 Die in Pakistani Fire | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/richard-b-dempsey.html | RICHARD B. DEMPSEY | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/a-surprise-in-india.html | A Surprise in India | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/its-very-beautiful-but-is-it-real.html | It's Very Beautiful but Is It Real? | True | By James Reston | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/pioneers-in-public-housing.html | Pioneers in Public Housing | True | E. TARSHIS. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/fha-mortgages-gain-advance-in-resale-prices-reported-for-november.html | F.H.A. MORTGAGES GAIN; Advance in Resale Prices Reported for November | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/3-party-leaders-aid-prendergast-hp-is-backed-by-da-sapio-buckley.html | 3 PARTY LEADERS AID PRENDERGAST; Hp Is Backed by Da Sapio, Buckley and Sharkey to Stay as State Chief | True | By Leo Egan | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/swedens-yule-season-starts.html | Sweden's Yule Season Starts | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/fog-hampers-british-flights.html | Fog Hampers British Flights | True | | 1988-08-01 | RE0000392133 | RE0000392133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/chic-style-lost-in-snow-storm.html | Chic Style Lost In Snow Storm | True | By Carrie Donovan | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/paperboard-output-increased-sharply.html | PAPERBOARD OUTPUT INCREASED SHARPLY | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/explosion-kills-navy-pilot.html | Explosion Kills Navy Pilot | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/martha-rayes-gems-found.html | Martha Raye's Gems Found | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/commons-backs-us-defense-tie-votes-318-to-163-against-labors.html | COMMONS BACKS U.S. DEFENSE TIE; Votes, 318 to 163, Against Labor's Censure Move COMMONS BACKS U.S. DEFENSE TIE | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/kidnapping-ring-is-smashed.html | Kidnapping Ring Is Smashed | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/disputes-settled-at-oecd-parley-us-and-19-other-countries-will-sign.html | DISPUTES SETTLED AT O.E.C.D. PARLEY; U.S. and 19 Other Countries Will Sign Accord Today on New Economic Agency | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/afl-playoff-game-to-be-in-houston-jan-1.html | A.F.L. Play-Off Game To Be in Houston Jan. 1 | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/arthur-b-cahill.html | ARTHUR B. CAHILL | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/patrons-named-for-fete-aiding-cancer-study-viennese-opera-ball-on.html | Patrons Named For Fete Aiding Cancer Study; Viennese Opera Ball on Feb. 3 Will Aid Margit Bokor Memorial Fund | True | | | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/television-rashomon-lumet-production-on-play-of-the-week.html | Television: 'Rashomon'; Lumet Production on 'Play of the Week' | True | By Jack Gould | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/howell-makes-farewell-salute-retiring-giant-coach-praises-conerly.html | Howell Makes Farewell Salute; Retiring Giant Coach Praises Conerly as 'Greatest' Next Job With Club Permanently His, Jim Lee Is Told | True | By William J. Briordy | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/moscow-swelters-in-warmth-and-rain.html | MOSCOW SWELTERS IN WARMTH AND RAIN | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/dr-wallace-vail-dead-veterinarian-in-greenwich-had-operated.html | DR. WALLACE VAIL DEAD; Veterinarian in Greenwich Had Operated Hospital There | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/viewlex-inc.html | VIEWLEX, INC. | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/dorow-hailed-on-offense.html | Dorow Hailed on Offense | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/japanese-in-parade-to-back-pay-demand.html | JAPANESE IN PARADE TO BACK PAY DEMAND | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/kennedys-secretary-of-defense-faces-many-varied-problems-early.html | Kennedy's Secretary of Defense Faces Many Varied Problems; Early Decision Is Needed on the Rising Military Budget -- Symington's Plan of Reorganization Stirs Dispute | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/salvation-army-honors-dr-rusk-annual-citation-is-given-to-physician.html | SALVATION ARMY HONORS DR. RUSK; Annual Citation Is Given to Physician for Leadership in Rehabilitation Field | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/ohio-state-is-first-in-basketball-poll.html | OHIO STATE IS FIRST IN BASKETBALL POLL | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/city-is-cautioned-on-jobs-for-youth-panelists-call-problem-vital-in.html | CITY IS CAUTIONED ON JOBS FOR YOUTH; Panelists Call Problem Vital in Sixties -- Education Is Termed Significant | True | | 1988-08-01 | RE0000392133 | RE0000392133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/b-o-fight-won-c-o-declares-tuohy-sees-a-victory-over-the-central-in.html | B. & O. FIGHT WON, C. & O. DECLARES; Tuohy Sees a Victory Over the Central in Its Bid for Control of Carrier BID DEADLINE IS TODAY Perlman Derides His Rival's Optimism -- Last-Minute Tenders Are Expected B. & O. FIGHT WON, C. & O. PREDICTS | True | By Robert E. Bedingfield | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/the-slip-twixt-cup-and-lip.html | The Slip Twixt Cup and Lip | True | By Arthur Daley | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/louisville-wins-tourney.html | Louisville Wins Tourney | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/american-gets-unesco-post.html | American Gets UNESCO Post | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/new-clubs-make-selections-today-washington-los-angeles-to-get-28.html | NEW CLUBS MAKE SELECTIONS TODAY; Washington, Los Angeles to Get 28 Ballplayers Each From a List of 120 | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/nativity-display-opposed.html | Nativity Display Opposed | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/john-a-griffin.html | JOHN A. GRIFFIN | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/kingsport-press-borrows.html | Kingsport Press Borrows | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/ecuador-warned-by-us-on-force-washington-says-rio-pact-calls-for.html | ECUADOR WARNED BY U.S. ON FORCE; Washington Says Rio Pact Calls for Intervention if Peru Is Attacked | True | By E.w. Kenworthyspecial To the New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/mechanic-is-suspended-auto-club-penalizes-yunick-who-worked-with.html | MECHANIC IS SUSPENDED; Auto Club Penalizes Yunick, Who Worked With Rathmann | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/packers-set-playoff-date.html | Packers Set Play-Off Date | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/hungary-asks-return-promises-no-reprisals-for-refugees-who-left-in.html | HUNGARY ASKS RETURN; Promises No Reprisals for Refugees Who Left in 1956 | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/hodges-to-stress-us-world-trade-holds-talk-with-mueller-on-taking.html | HODGES TO STRESS U.S. WORLD TRADE; Holds Talk With Mueller on Taking Over the Post of Commerce Secretary | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/european-air-pact-signed.html | European Air Pact Signed | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/british-still-push-rhodesian-parley.html | BRITISH STILL PUSH RHODESIAN PARLEY | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/big-financial-loss-by-wilson-recalled.html | Big Financial Loss By Wilson Recalled | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/7-injured-in-havana-in-bombing-of-a-bar.html | 7 INJURED IN HAVANA IN BOMBING OF A BAR | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/soviet-vetoes-plan-to-widen-un-chiefs-powers-in-congo-soviet-casts.html | Soviet Vetoes Plan to Widen U.N. Chief's Powers in Congo; SOVIET CASTS VETO OF U.N. CONGO PLAN | True | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/building-is-financed-15000000-mortgages-set-for-new-chicago.html | BUILDING IS FINANCED; $15,000,000 Mortgages Set for New Chicago Structure | True | | 1988-08-01 | RE0000392133 | RE0000392133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/transcript-of-kennedys-news-conference.html | Transcript of Kennedy's News Conference | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/power-failure-in-ohio-dayton-area-is-blacked-out-during-the-rush.html | POWER FAILURE IN OHIO; Dayton Area Is Blacked Out During the Rush Hour | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/amerace-weighs-new-acquisition-diversified-concern-plans-merger.html | AMERACE WEIGHS NEW ACQUISITION; Diversified Concern Plans Merger With the Elastic Stop Nut Corporation | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/suburbs-assault-snow-with-vigor-transportation-improves-on-li-and.html | SUBURBS ASSAULT SNOW WITH VIGOR; Transportation Improves on L.I. and in Westchester and Rockland Areas | True | By Martin Arnold | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/city-university-proposed-for-7-municipal-colleges-city-university.html | City University Proposed For 7 Municipal Colleges; CITY UNIVERSITY IS PROPOSED HERE | True | By Leonard Buder | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/swiss-held-in-theft-of-data.html | Swiss Held in Theft of Data | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/disappointment-in-cairo.html | Disappointment In Cairo | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/columbia-to-back-italian-producer-us-concern-to-finance-films-by.html | COLUMBIA TO BACK ITALIAN PRODUCER; U.S. Concern to Finance Films by Morris Ergas -- 2 Movies Open Today | True | By Eugene Archer | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/a-cultural-center-for-puerto-ricans-to-be-built-here.html | A Cultural Center For Puerto Ricans To Be Built Here | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/wholesale-trade-off-octobers-total-fell-by-3-from-the-yearago-level.html | WHOLESALE TRADE OFF; October's Total Fell by 3% From the Year-Ago Level | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/soviet-condemns-nato-atom-plans-accuses-us-of-monstrous-plot.html | SOVIET CONDEMNS NATO ATOM PLANS; Accuses U.S of 'Monstrous' Plot Against Disarmament Talks and Peace Aims | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/younger-byrd-bars-race-for-governor.html | YOUNGER BYRD BARS RACE FOR GOVERNOR | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/warriors-set-back-pistons-110-to-108.html | WARRIORS SET BACK PISTONS, 110 TO 108 | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/montrealto-open-new-air-terminal-big-30000000-structure-at-dorval.html | MONTREALTO OPEN NEW AIR TERMINAL; Big $30,000,000 Structure at Dorval Is Monument to Needs of Jet Age | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/hurricane-housing-urged.html | Hurricane' Housing Urged | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/uaw-said-to-delay-goals.html | U.A.W. Said to Delay Goals | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/patterson-named-fighter-of-year.html | Patterson Named Fighter of Year | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/university-planner-mary-shotwell-ingraham.html | University Planner; Mary Shotwell Ingraham | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/national-gypsum-expects-dip-in-net.html | NATIONAL GYPSUM EXPECTS DIP IN NET | True | | 1988-08-01 | RE0000392133 | RE0000392133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/478-answer-call-to-help-neediest-new-yorkers-predominate-but.html | 478 ANSWER CALL TO HELP NEEDIEST; New Yorkers Predominate, but Responses Come Also From Other States DAY'S TOTAL $19,234.39 Largest Gift Is $5,367.67 -- Many Say Donations Are Family Tradition | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/china-reaction-cool.html | China Reaction Cool | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/old-cookbooks-go-on-display-here.html | Old Cookbooks Go on Display Here | True | By Craig Claiborne | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/ungar-put-in-jail-for-contempt-10day-term-may-grow-to-40-ungar.html | Ungar Put in Jail for Contempt; 10-Day Term May Grow to 40; UNGAR CONTEMPT PUTS HIM IN JAIL | True | By Charles Grutzner | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/turkish-papers-seized-issues-of-four-confiscated-and-two-are.html | TURKISH PAPERS SEIZED; Issues of Four Confiscated and Two Are Suspended | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/us-priest-is-named-bishop.html | U.S. Priest Is Named Bishop | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/lou-walters-pays-tax-fine.html | Lou Walters Pays Tax Fine | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/city-still-tied-up-as-wind-and-cold-balk-snow-crews-lirr-and-pennsy.html | CITY STILL TIED UP AS WIND AND COLD BALK SNOW CREWS; L.I.R.R. and Pennsy Drop Timetables -- Two Trains Stall 3 Hours in Tunnel BLIZZARD LEAVES COAST Temperatures Expected to Stay Low-- 40 Deaths Attributed to Storm CITY STILL TIED UP BY WIND AND COLD | True | By Homer Bigart | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/company-formed-to-direct-hotels-management-affiliate-of-mansion.html | COMPANY FORMED TO DIRECT HOTELS; Management Affiliate of Mansion Hotels Headed by Alfred F. Koenig | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/radio-to-cut-cost-in-firing-missile-300000-saving-expected-on-each.html | RADIO TO CUT COST IN FIRING MISSILE; $300,000 Saving Expected on Each Launching of the Minuteman From Silo | True | By Richard Witkinspecial To The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/kennedy-letter-on-ships-hailed-coastwise-and-intercoastal-operators.html | KENNEDY LETTER ON SHIPS HAILED; Coastwise and Intercoastal Operators Applaud Views Given to Senate Unit | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/south-africa-wins-in-rugby.html | South Africa Wins in Rugby | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/st-louis-houses-taken-new-yorker-buys-5-parcels-in-4000000-deal.html | ST. LOUIS HOUSES TAKEN; New Yorker Buys 5 Parcels in $4,000,000 Deal | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/us-felicitations-sent-to-baudouin.html | U.S. FELICITATIONS SENT TO BAUDOUIN | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/adenauer-able-to-go-outdoors.html | Adenauer Able to Go Outdoors | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/richmond-picks-cocaptains.html | Richmond Picks Co-Captains | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/90000-enrolled-at-city-colleges-all-five-boroughs-included-in-the.html | 90,000 ENROLLED AT CITY COLLEGES; All Five Boroughs Included in the Municipal Higher Education System | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/fight-is-widened-on-pupil-bus-law-meeting-of-principals-joins-plea.html | FIGHT IS WIDENED ON PUPIL BUS LAW; Meeting of Principals Joins Plea to State to Alter New Private Schools Plan | True | | 1988-08-01 | RE0000392133 | RE0000392133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/lead-and-zinc-prices-reduced-after-holding-steady-for-year.html | Lead and Zinc Prices Reduced After Holding Steady for Year | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/text-of-soviet-note-assailing-us-role-in-laos.html | Text of Soviet Note Assailing U.S. Role in Laos | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/october-retail-sales-2-below-1959-level.html | October Retail Sales 2% Below 1959 Level | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/kramer-ready-to-subsidize-us-amateur-tennis-group.html | Kramer Ready to Subsidize U.S. Amateur Tennis Group | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/events-of-interest-to-children-scheduled-in-city-christmas-trees.html | Events of Interest to Children Scheduled in City; Christmas Trees Will Be Lighted Here This Afternoon Plays, Operas, Films and Puppet Shows Also Slated | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/new-york-scores-117115-triumph-garmakers-shot-near-end-downs-boston.html | NEW YORK SCORES 117-115 TRIUMPH; Garmaker's Shot Near End Downs Boston -- Syracuse Takes Opener, 107-105 | True | By Robert L. Teague | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/ore-processor-elects-strategic-materials-corp-picks-two-directors.html | ORE PROCESSOR ELECTS; Strategic Materials Corp. Picks Two Directors | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/northrop-enters-in-japanese-deal-meeting-told-target-drone-license.html | NORTHROP ENTERS IN JAPANESE DEAL; Meeting Told Target Drone License Has Been Granted Nippon Electric Co. | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/maintenance-crews-get-prr-pay-rises.html | MAINTENANCE CREWS GET P.R.R. PAY RISES | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/troopcut-moves-worrying-allies-diplomats-say-threatened-step-would.html | TROOP-CUT MOVES WORRYING ALLIES; Diplomats Say Threatened Step Would Be Contrary to Long-Standing Policy | True | By William J. Jordenspecial To the New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/3-delegates-elected-foster-thompson-and-taylor-named-by-akc.html | 3 DELEGATES ELECTED; Foster, Thompson and Taylor Named by A.K.C. | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/venezuela-hopes-for-big-us-loans-finance-minister-is-seeking.html | VENEZUELA HOPES FOR BIG U.S. LOANS; Finance Minister Is Seeking $900,000,000 Quickly to Curb Economic Decline | True | By Tad Szulcspecial To the New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/pimlico-will-resume-meeting-halted-by-snowfall-slated-to-be-held-to.html | PIMLICO WILL RESUME; Meeting, Halted by Snowfall, Slated to Be Held Today | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/theatre-parable-from-the-civil-war-borak-by-robert-d-hock-has.html | Theatre: Parable From the Civil War; 'Borak" by Robert D. Hock Has Premiere | True | By Howard Taubman | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/7-million-raised-by-los-angeles-california-county-places-hospital.html | 7 MILLION RAISED BY LOS ANGELES; California County Places Hospital Bonds at 3.3536 Per Cent Interest Cost | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/soviet-scores-bonn-on-trade-deadlock.html | SOVIET SCORES BONN ON TRADE DEADLOCK | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/wildcat-forced-to-delay-opening-3-trucks-carrying-scenery-stalled.html | WILDCAT' FORCED TO DELAY OPENING; 3 Trucks Carrying Scenery Stalled in Snow -- Brecht Play to Arrive Tuesday | True | By Arthur Gelb | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/guards-28-points-pace-7562-game-rutgers-turns-back-lions-late-surge.html | GUARD'S 28 POINTS PACE 75-62 GAME; Rutgers Turns Back Lions' Late Surge -- Villanova Sinks Princeton, 75-46 | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/a-lunar-rocket-is-set-for-firing-pioneer-vi-designed-to-orbit-moon.html | A LUNAR ROCKET IS SET FOR FIRING; Pioneer VI Designed to Orbit Moon After 60-Hour Trip -- Will Collect Data | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/contract-awards.html | CONTRACT AWARDS | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/baumann-takes-pitching-honors-his-earnedrun-average-of-268-is-best.html | BAUMANN TAKES PITCHING HONORS; His Earned-Run Average of 2.68 Is Best in American League -- Coates Cited | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/keynote-for-athletics-sane-administration-urged-by-gross.html | Keynote for Athletics; Sane Administration Urged by Gross | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/port-authoritys-record-significance-seen-in-disclosures-at-hearing.html | Port Authority's Record; Significance Seen in Disclosures at Hearing on Operations | True | BYRon G. Rogers. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/stevenson-arrives-will-discuss-his-work-at-un-with-rusk-here.html | STEVENSON ARRIVES; Will Discuss His Work at U.N. With Rusk Here | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/rusk-emphasizes-ties-with-europe-tells-of-need-for-bolstering.html | RUSK EMPHASIZES TIES WITH EUROPE; Tells of Need for Bolstering Relations -- New Appointee Visits State Department | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/newell-c-loom1s-gulf-oil-executive.html | NEWELL C. LOOM1S, GULF OIL EXECUTIVE | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/bank-of-new-york-lifts-its-dividend-quarterly-raised-50c-to-3-and.html | BANK OF NEW YORK LIFTS ITS DIVIDEND; Quarterly Raised 50c to $3 and Extra Is Increased to $3 From $2 in '59 | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/11-convicted-in-africa-killings.html | 11 Convicted in Africa Killings | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/isaac-foot-80-a-british-leader-former-liberal-member-of-parliament.html | ISAAC FOOT, 80, A BRITISH LEADER; Former Liberal Member of Parliament Dead -- Author Had Well-Known Sons | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/abc-to-sign-alex-dreier.html | A.B.C. to Sign Alex Dreier | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/two-teams-share-golf-lead-with-70.html | TWO TEAMS SHARE GOLF LEAD WITH 70 | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/johncharles-thomas-dies-at-69-concert-opera-and-radio-star.html | JohnCharles Thomas Dies at 69; Concert, Opera and Radio Star; ; . o Popular Baritone Performed In Musicals and Operettas uNoted as Showman | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/class-i-railroads-increase-earnings.html | CLASS I RAILROADS INCREASE EARNINGS | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/most-prices-fall-for-commodities-cocoa-futures-off-32-to-44-points.html | MOST PRICES FALL FOR COMMODITIES; Cocoa Futures Off 32 to 44 Points -- Potatoes Rise on Storm's Effects | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/george-w-blossom-insurance-official.html | GEORGE W. BLOSSOM, INSURANCE OFFICIAL | True | / ou-uuo . Special to The New York Tfm1/2 | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/president-no-tourist-says-hes-never-been-to-top-of-washington.html | PRESIDENT NO TOURIST; Says He's Never Been to Top of Washington Monument | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/marshalluboardman.html | MarshalluBoardman | True | | 1988-08-01 | RE0000392133 | RE0000392133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/commodities-slip-index-fell-to-826-on-friday-from-827-thursday.html | COMMODITIES SLIP; Index Fell to 82.6 on Friday From 82.7 Thursday | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/de-gaulle-home-firm-on-program-declares-there-is-only-one-policy.html | DE GAULLE HOME; FIRM ON PROGRAM; Declares 'There Is Only One Policy' for Algeria -- Stiff Penalties for Rioters Due | | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/drivers-gain-honors-smith-and-bohl-take-rallying-crown-pabst-among.html | Drivers Gain Honors; Smith and Bohl Take Rallying Crown -- Pabst Among Racing Victors | | By Frank M. Blunk | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/new-westport-rector-named.html | New Westport Rector Named | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/european-reaction.html | European Reaction | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/rise-in-jobless-roll-laid-to-democrats.html | RISE IN JOBLESS ROLL LAID TO DEMOCRATS | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/carl-chatters-62-chicago-controller.html | CARL CHATTERS, 62, CHICAGO CONTROLLER | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/rights-commision-in-detroit.html | Rights Commision in Detroit | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/safety-council-here-to-expand-territory-and-double-budget.html | Safety Council Here to Expand Territory and Double Budget | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/safety-men-urge-reform-in-courts-call-for-fulltime-traffic-judges-a.html | SAFETY MEN URGE REFORM IN COURTS; Call for Full-Time Traffic Judges as a Way to Cut Number of Accidents | True | By Joseph C. Ingrahamspecial To the New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/condon-wadlin-law-upheld.html | Condon-Wadlin Law Upheld | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/tax-relief-urged-for-reinvestments.html | TAX RELIEF URGED FOR REINVESTMENTS | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/envoy-to-paris-resigns-eisenhower-voices-regret-to-amory-houghton.html | ENVOY TO PARIS RESIGNS; Eisenhower Voices Regret to Amory Houghton | | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/norris-license-stands-boxing-disclosures-dont-bar-him-from-florida.html | NORRIS LICENSE STANDS; Boxing Disclosures Don't Bar Him From Florida Racing | | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/columbia-schooner-in-tow.html | Columbia Schooner in Tow | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/4-capture-gunman-at-park-ave-hotel.html | 4 CAPTURE GUNMAN AT PARK AVE. HOTEL | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/able-and-willing.html | Able and Willing. | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/gregory-ratoff-actor-director-film-and-stage-performer-dies-in.html | GREGORY RATOFF, ACTOR, DIRECTOR; Film and Stage Performer Dies in Switzerland at 63 uWas Born in Russia | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/abbas-appeals-to-red-china.html | Abbas Appeals to Red China | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/princeton-elects-two-booters-pick-van-amerongen-150s-choose-marquet.html | PRINCETON ELECTS TWO; Booters Pick Van Amerongen -- 150's Choose Marquet | True | | 1988-08-01 | RE0000392133 | RE0000392133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/market-rallies-after-early-dip-stocks-close-at-level-of-opening-but.html | MARKET RALLIES AFTER EARLY DIP; Stocks Close at Level of Opening -- But Average Falls by 0.38 Point MAJOR GROUPS MIXED Volume Shows Slight Rise -- 509 Issues Decline and 487 Record Advances MARKET RALLIES AFTER EARLY DIP | True | By Burton Crane | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/poorly-made-american-products.html | Poorly Made American Products | True | RIVA L. CORIN. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/some-rambling-thoughts-on-reasons-men-keep-hunting-for-deer.html | Some Rambling Thoughts on Reasons Men Keep Hunting for Deer | True | By John W. Randolphspecial To the New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/crystal-oil-fills-post.html | Crystal Oil Fills Post | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/aec-gives-report-on-gas-centrifuge.html | A.E.C. GIVES REPORT ON GAS CENTRIFUGE | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/patent-awarded-to-general-tire-process-for-oilextended-synthetic.html | PATENT AWARDED TO GENERAL TIRE; Process for Oil-Extended Synthetic Now Protected -- Royalties Expected | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/kennedy-plan-backed.html | Kennedy Plan Backed | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/edison-to-retire-chairman-of-mcgrawedison-will-step-down-on-jan-1.html | EDISON TO RETIRE; Chairman of McGraw-Edison Will Step Down on Jan. 1 | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/prored-lumumba-aide-claims-authority-to-rule-gizenga-tells-zorin.html | Pro-Red Lumumba Aide Claims Authority to Rule; Gizenga Tells Zorin Legal Government Has Moved Seat to Stanleyville LUMUMBA'S AIDE SAYS HE IS RULER | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/stamford-water-pressure-fails-as-ice-clogs-reservoirs-filter.html | Stamford Water Pressure Fails As Ice Clogs Reservoir's Filter | True | By Richard H. Parkespecial To the New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/prime-securities-advance-in-value-session-resembles-those-of-late.html | PRIME SECURITIES ADVANCE IN VALUE; Session Resembles Those of Late Last Week When Bullishness Appeared | True | By Paul Heffernan | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/cuffclevencer7s-exrepresentative.html | CUFFCLEVENCER,7S, EX-REPRESENTATIVE | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/highway-official-tells-of-threats-florida-inspector-reveals-to.html | HIGHWAY OFFICIAL TELLS OF THREATS; Florida Inspector Reveals to House Inquiry Calls Received by His Wife | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/grain-prices-dip-on-a-wide-front-near-crop-wheat-contracts-lead.html | GRAIN PRICES DIP ON A WIDE FRONT; Near Crop Wheat Contracts Lead Setbacks, Laid to Profit Taking | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/g-roland-moore.html | G. ROLAND MOORE | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/rally-extended-in-london-issues-most-leaders-up-a-shilling-while.html | RALLY EXTENDED IN LONDON ISSUES; Most Leaders Up a Shilling, While Gilt Edges Drop -- Index Adds 2.8 Points | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/plant-construction-is-topic-of-parley.html | PLANT CONSTRUCTION IS TOPIC OF PARLEY | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/profits-declined-for-retail-chain-mercantile-stores-showed-income.html | PROFITS DECLINED FOR RETAIL CHAIN; Mercantile Stores Showed Income Dips for 3 and 9 Months Ended Oct. 31 | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/maine-harness-handle-up.html | Maine Harness Handle Up | True | | 1988-08-01 | RE0000392133 | RE0000392133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/miss-hasbrouck-engaged-to-wed-medical-student-mt-holyoke-graduate.html | Miss Hasbrouck Engaged to Wed Medical Student; Mt. Holyoke Graduate Betrothed to Herbert Lauritzen of N. Y. U. | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/utility-man-heads-chamber.html | Utility Man Heads Chamber | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/dr-edward-godfrey-jr-dies-exstate-health-commissioner.html | Dr. Edward Godfrey Jr. Dies; Ex-State Health Commissioner | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/peace-hopes-rise-for-new-orleans-business-men-in-city-issue-appeal.html | PEACE HOPES RISE FOR NEW ORLEANS; Business Men in City Issue 'Appeal to Reason' Asking End of School Violence | True | By Foster Haileyspecial To the New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/bonn-dollar-talks-close-indecisively.html | BONN DOLLAR TALKS CLOSE INDECISIVELY | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/storm-is-costly-to-the-railroads-long-island-puts-bill-for-monday.html | STORM IS COSTLY TO THE RAILROADS; Long Island Puts Bill for Monday at $500,000 -- Others Similarly Hit | True | By Robert E. Bedingfield | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/golfers-invite-eisenhower.html | Golfers Invite Eisenhower | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/morse-hints-doubt-on-hate-note-at-un.html | MORSE HINTS DOUBT ON HATE NOTE AT U.N. | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/continental-illinois-national-and-city-bank-propose-merger-arthur-t.html | Continental Illinois National And City Bank Propose Merger; Arthur T. Leonard Is Slated for High Post in Biggest Chicago Institution 2 CHICAGO BANKS PROPOSE MERGER | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/child-to-mrs-fg-trau-jr.html | Child to Mrs. F.G. Trau Jr. | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/carolina-sitin-is-staged.html | Carolina Sit-In Is Staged | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/state-to-try-to-lure-industry-eastward.html | State to Try to Lure Industry Eastward | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/roxburghe-joins-group-in-coop-project-here.html | Roxburghe Joins Group In Co-op Project Here | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/the-planning-vacancy.html | The Planning Vacancy | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/darvas-bids-court-ban-inquiry-on-book.html | DARVAS BIDS COURT BAN INQUIRY ON BOOK | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/german-is-named-to-key-nato-post-general-heusinger-bonns-top.html | GERMAN IS NAMED TO KEY NATO POST; General Heusinger, Bonn's Top Commander, to Head Defense Pact Planning | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/prisoners-riot-over-cold-cells.html | Prisoners Riot Over Cold Cells | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1988-08-01 | RE0000392133 | RE0000392133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/negley-farson-author-70-dies-exreporter-in-britain-for-chicago.html | NEGLEY FARSON, AUTHOR, 70, DIES; Ex-Reporter in Britain for Chicago Daily News Wrote of World-Wide Adventures | True | Special to The New York Times. | 1988-08-01 | RE0000392 133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/swedes-opposing-israeli-diesel-deal.html | SWEDES OPPOSING ISRAELI DIESEL DEAL | True | Special to The New York Times. | 1988-08-01 | RE0000392 133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/george-arents-inventor-dead-coholder-of-patent-on-cigar-machine-was.html | GEORGE ARENTS, INVENTOR, DEAD; Co-Holder of Patent on Cigar Machine Was Industrialist -- Made Book Donations | True | | 1988-08-01 | RE0000392 133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392 133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392 133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/president-rueful-on-the-negro-vote-views-kennedy-phone-calls-in.html | PRESIDENT RUEFUL ON THE NEGRO VOTE; Views Kennedy Phone Calls in King Case as Swinging Many to the Democrats | True | By Felix Belair Jr.special To the New York Times. | 1988-08-01 | RE0000392 133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392 133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/leibowitz-scores-2-lawyers-in-case-prosecutor-and-defense-hit-for.html | LEIBOWITZ SCORES 2 LAWYERS IN CASE; Prosecutor and Defense Hit for Conduct in Appeal of Gun-Charge Jailing | True | | 1988-08-01 | RE0000392 133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/music-philadelphia-orchestra-at-carnegie-hall-casadesus-family-in.html | Music: Philadelphia Orchestra at Carnegie Hall; Casadesus Family in Double Concerto Rivier's 5th Symphony Has Local Premiere | True | By Harold C. Schonbergeric Salzman. | 1988-08-01 | RE0000392 133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1988-08-01 | RE0000392 133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/central-tracks-open-upstate.html | Central Tracks Open Upstate | True | | 1988-08-01 | RE0000392 133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392 133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/mnamara-is-new-as-a-millionaire-ford-president-achieved-his-status.html | M'NAMARA IS NEW AS A MILLIONAIRE; Ford President Achieved His Status by High Salaries and Options on Stock | True | By Damon Stetsonspecial To the New York Times. | 1988-08-01 | RE0000392 133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/west-virginia-on-top.html | West Virginia on Top | True | | 1988-08-01 | RE0000392 133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/tv-series-on-un-to-begin-sunday-international-zone-to-show.html | TV SERIES ON U.N. TO BEGIN SUNDAY; ' International Zone' to Show Activities of World Body -- 4 Telecasts Held Up | True | By Richard F. Shepard | 1988-08-01 | RE0000392 133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/firemen-suffer-heart-attacks.html | Firemen Suffer Heart Attacks | True | | 1988-08-01 | RE0000392 133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/tigers-streak-ended.html | Tigers' Streak Ended | True | Special to The New York Times. | 1988-08-01 | RE0000392 133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/storm-outlook-for-today.html | Storm Outlook for Today | True | | 1988-08-01 | RE0000392 133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/serving-our-government.html | Serving Our Government | True | MORTON I. MOSKOWITZ. | 1988-08-01 | RE0000392 133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/will-sell-stocks-will-sell-stocks-republican-is-picked-by-kennedy-five-jobs-still.html | WILL SELL STOCKS; Republican Is Picked by Kennedy -- Five Jobs Still Open FORD HEAD NAMED TO DEFENSE POST | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392 133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/little-girls-enter-teens-by-fashions.html | Little Girls Enter Teens By Fashions | True | By Marylin Bender | 1988-08-01 | RE0000392 133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/architect-is-fiance-of-mary-wiebenson.html | Architect Is Fiance Of Mary Wiebenson | True | | 1988-08-01 | RE0000392 133 | RE0000392133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/tokyo-is-pleased-by-post-for-rusk-favorable-effect-expected-on.html | TOKYO IS PLEASED BY POST FOR RUSK; Favorable Effect Expected on U.S.-Japan Relations -- Bowles Well Known | True | By Robert Trumbullspecial To the New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/yarn-group-picks-president.html | Yarn Group Picks President | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/variety-of-issues-in-days-financing-4-transactions-embracing.html | VARIETY OF ISSUES IN DAY'S FINANCING; 4 Transactions Embracing $118,255,000 Securities Readied for Offering | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/jersey-clearing-snarls-slowly-but-many-roads-are-still-closed.html | JERSEY CLEARING SNARLS SLOWLY; But Many Roads Are Still Closed -- Newark Remains Particularly Crippled | True | By Clarence Dean | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/girls-flee-in-riot-at-a-youth-house-30-returned-after-escape-in.html | GIRLS FLEE IN RIOT AT A YOUTH HOUSE; 30 Returned After Escape in Bronx -- Aides Mauled GIRLS FLEE IN RIOT AT A YOUTH HOUSE | True | By Emanuel Perlmutter | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/leslie-j-clark-clstillmanjr-plan-marriage-i_____-graduate-of.html | Leslie J. Clark, C.L.StillmanJr. Plan Marriage i _____; Graduate of Masters School Engaged to Alumnus of Yale | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/washington-awaits-note.html | Washington Awaits Note | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/lagaillarde-appears-but-spanish-police-take-him-from-madrid-hotel.html | LAGAILLARDE APPEARS; But Spanish Police Take Him From Madrid Hotel Talks | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/usghana-rift-denied-senator-church-finds-areas-of-agreement-on.html | U.S-GHANA RIFT DENIED; Senator Church Finds Areas of Agreement on Congo | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/soviet-note-assails-us.html | Soviet Note Assails U.S. | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/bowl-officials-announced.html | Bowl Officials Announced | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/merchant-navy-cited-it-can-help-relieve-dollar-crises-port-group.html | MERCHANT NAVY CITED; It Can Help Relieve Dollar Crises, Port Group Told | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/robbinsuflanse.html | RobbinsuFlanse | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/radioactive-test-helps-tax-agents-date-liquor.html | Radioactive Test Helps Tax Agents Date Liquor | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/rademacher-wins-with-late-rally-beats-besmanoff-with-left-jabs-and.html | RADEMACHER WINS WITH LATE RALLY; Beats Besmanoff With Left Jabs and Hooks -- Shorts Halts Martinez in 4th | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/commuters-get-round-trips.html | Commuters Get Round Trips | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/berlinusimon.html | BerlinuSimon | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/un-pay-raise-recommended.html | U.N. Pay Raise Recommended | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/20000000-sale-made-by-doelger-former-brewery-interests-dispose-of.html | $20,000,000 SALE MADE BY DOELGER; Former Brewery Interests Dispose of Most of Realty Holdings in Bonner Deal | True | | 1988-08-01 | RE0000392133 | RE0000392133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/army-in-algeria-kills-2-in-firing-on-european-mob-action-in-bone-is.html | ARMY IN ALGERIA KILLS 2 IN FIRING ON EUROPEAN MOB; Action in Bone Is Believed First of Kind -- Rebels' Chief Urges Chinese Aid TROOPS IN ALGERIA KILL 2 EUROPEANS | True | By Thomas F. Bradyspecial To the New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/rockland-rejects-school-again.html | Rockland Rejects School Again | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/music-notes.html | MUSIC NOTES | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/farmers-assured-on-europe-sales-federations-denver-parley-hears.html | FARMERS ASSURED ON EUROPE SALES; Federation's Denver Parley Hears Representative of the Common Market | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/methodists-elect-board-chief.html | Methodists Elect Board Chief | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/professor-is-assailed.html | Professor Is Assailed | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/wnew-presents-an-hour-of-churchill.html | WNEW Presents an Hour of Churchill | True | JOHN P. SHANLEY. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/jews-begin-8-days-of-hanukkah-ritual.html | JEWS BEGIN 8 DAYS OF HANUKKAH RITUAL | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/hornsrud-dies-at-101-served-in-1928-as-norways-first-socialist.html | HORNSRUD DIES AT 101; Served in 1928 as Norway's First Socialist Premier | True | OSLO, Norway, Dec. 13 | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/food-and-service-still-short-here-milk-fuel-oil-and-diaper.html | FOOD AND SERVICE STILL SHORT HERE; Milk, Fuel Oil and Diaper Deliveries Decline 80% -- Losses in Thousands | True | By Clayton Knowles | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/ethiopians-to-study-in-soviet.html | Ethiopians to Study in Soviet | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/son-to-the-robert-olneys.html | Son to the Robert Olneys | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/help-can-be-a-turning-point.html | Help Can Be a Turning Point | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/queens-plant-is-leased.html | Queens Plant Is Leased | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/advertising-texaco-commercial-is-a-poignant-scene.html | Advertising: Texaco Commercial Is a Poignant Scene | True | By Robert Alden | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/nunzio-vayana-led-art-colony-founded-student-center-in-ogunquit.html | NUNZIO VAYANA, LED ART COLONY; Founded Student Center in Ogunquit, Me,uAssisted Mark Twain Library | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/james-d-fraser.html | JAMES D. FRASER | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/north-eleven-adds-three.html | North Eleven Adds Three | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/company-combines-2-realty-programs.html | COMPANY COMBINES 2 REALTY PROGRAMS | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/cornelius-j-sullivan.html | CORNELIUS J. SULLIVAN | True | Special to The New York Times. I | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/893-hurt-in-traffic-weeks-total-here-is-300-under-figure-in-59.html | 893 HURT IN TRAFFIC; Week's Total Here Is 300 Under Figure in '59 Period | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/canadians-active-in-investing.html | Canadians Active in Investing | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/hotchkiss-and-kent-skate-here-today.html | HOTCHKISS AND KENT SKATE HERE TODAY | True | | 1988-08-01 | RE0000392133 | RE0000392133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/a-first-lady-must-live-within-505000-budget.html | A First Lady Must Live Within $505,000 Budget | True | North American Newspaper Alliance. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/boxer-describes-rise-from-prison-liston-talks-after-palermo-pleads-liston-talks-after-palermo-pleads.html | BOXER DESCRIBES RISE FROM PRISON; Liston Talks After Palermo Pleads 5th -- Carbo Coming From Riker's Island | True | By Tom Wickerspecial To The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/rightists-in-laos-invade-vientiane-battle-is-raging-for-control-of.html | RIGHTISTS IN LAOS INVADE VIENTIANE; Battle Is Raging for Control of City -- Soviet Accuses U.S. of Interference RIGHTISTS IN LAOS INVADE VIENTIANE | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/davis-joins-new-houston-club.html | Davis Joins New Houston Club | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/goldfine-ruling-waits-decision-due-dec-23-on-plea-to-leave-mental.html | GOLDFINE RULING WAITS; Decision Due Dec. 23 on Plea to Leave Mental Hospital | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/hofstra-wins-no-18.html | Hofstra Wins No. 18 | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/4-latin-nations-in-pact-central-american-agreement-calls-for-free.html | 4 LATIN NATIONS IN PACT; Central American Agreement Calls for Free Trade | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/carol-lavine-engaged-to-irwin-alan-spiegel.html | Carol Lavine Engaged To Irwin Alan Spiegel | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/israel-answers-soviet-charges-defends-trade-with-africa-and-accuses.html | ISRAEL ANSWERS SOVIET CHARGES; Defends Trade With Africa and Accuses Russians of Own Colonialism | True | By Lawrence Fellowsspecial To The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/fresh-milk-needs-met-by-substitutes.html | Fresh Milk Needs Met by Substitutes | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/the-making-and-breaking-of-empires.html | The Making and Breaking of Empires | True | By C.l. Sulzberger | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/killian-cautions-on-space-outlays-exscience-aide-for-white-house.html | KILLIAN CAUTIONS ON SPACE OUTLAYS; Ex-Science Aide for White House Urges Funds Be Used for Education KILLIAN CAUTIONS ON SPACE OUTLAYS | True | By Peter Kihss | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/contract-bridge-few-occasions-arise-when-its-desirable-to-finesse-a.html | Contract Bridge; Few Occasions Arise When It's Desirable to Finesse a Jack, but When They Do... | True | By Albert H. Morehead | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/geoffrion-sets-pace-canadien-ace-leads-league-in-total-points-with.html | GEOFFRION SETS PACE; Canadien Ace Leads League in Total Points With 45 | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/antigone-revived-by-french-troupe.html | ANTIGONE REVIVED BY FRENCH TROUPE | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/beerbohm-sale-ends-private-library-brings-total-of-83031-in-london.html | BEERBOHM SALE ENDS; Private Library Brings Total of $83,031 in London | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/hungary-in-the-un-united-states-urged-to-initiate-move-to-unseat.html | Hungary in the U.N.; United States Urged to Initiate Move to Unseat Kadar Delegates | True | (Rev.) HERBERT J. CLANCY, S.J., | 1988-08-01 | RE0000392133 | RE0000392133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/prowestern-regime-set-up.html | Pro-Western Regime Set Up | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/ralston-mkinley-leave-australia-tennis-officials-are-irked-by.html | RALSTON, MKINLEY LEAVE AUSTRALIA; Tennis Officials Are Irked by Sudden Departure of U.S. Davis Cup Men | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/air-marshal-sees-thor-test.html | Air Marshal Sees Thor Test | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/detergents-seen-a-pollution-peril-chemical-industry-is-urged-to.html | DETERGENTS SEEN A POLLUTION PERIL; Chemical Industry is Urged to Create Cleansers That Dissolve in Water | True | By Bess Furmanspecial To the New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/more-study-aid-voted-jewish-agricultural-society-to-expand.html | MORE STUDY AID VOTED; Jewish Agricultural Society to Expand Scholarship Plan | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/polish-hopes-of-amity-fade.html | Polish Hopes of Amity Fade | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/sun-oil-is-cleared-in-antitrust-trial.html | SUN OIL IS CLEARED IN ANTITRUST TRIAL | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/free-exchanges-urged-britain-and-us-bid-un-back-them-for-the-young.html | FREE EXCHANGES URGED; Britain and U.S. Bid U.N. Back Them for the Young | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/2-photograph-captions-misname-charity-aides.html | 2 Photograph Captions Misname Charity Aides | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/computer-to-assist-in-heart-diagnosis.html | COMPUTER TO ASSIST IN HEART DIAGNOSIS | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/ceylon-plans-state-corporation-to-enter-petroleum-industry-ceylon.html | Ceylon Plans State Corporation To Enter Petroleum Industry; CEYLON PLANNING OIL CORPORATION | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/3-executives-named-vice-presidents-appointed-by-rockefeller-center.html | 3 EXECUTIVES NAMED; Vice Presidents Appointed by Rockefeller Center | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/nyu-in-tribute-to-chauffeur.html | N.Y.U. in Tribute to Chauffeur | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/atomtest-deadline-urged-by-holifield.html | ATOM-TEST DEADLINE URGED BY HOLIFIELD | True | Special to The New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/columbia-elects-dearington.html | Columbia Elects Dearington | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/strike-date-set-in-british-soccer-players-on-southern-clubs-vote.html | STRIKE DATE SET IN BRITISH SOCCER; Players on Southern Clubs Vote for Jan. 1 Walkout -- Rest Expected to Join | True | By Thomas P. Ronanspecial To the New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/thorn-lord-lists-expenses.html | Thorn Lord Lists Expenses | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/michigan-tax-set-williams-signs-a-bill-for-4cent-levy-on-sales.html | MICHIGAN TAX SET; Williams Signs a Bill for 4-Cent Levy on Sales | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/soviet-asserts-u2-spies-on-algerians-us-denies-charge-soviet-says.html | Soviet Asserts U-2 Spies on Algerians; U.S. Denies Charge; SOVIET SAYS U-2'S SPY ON ALGERIANS | True | By Kathleen Teltschspecial To the New York Times. | 1988-08-01 | RE0000392133 | RE0000392133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/textile-man-joins-bank.html | Textile Man Joins Bank | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/tankers-sinking-hits-us-insurers-loss-of-petrolore-off-brazil-may.html | TANKER'S SINKING HITS U.S. INSURERS; Loss of Petrolore Off Brazil May Cost Hull Syndicate More Than Doria Did | True | By Edward A. Morrow | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-14 | 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/secretary-of-defense.html | Secretary of Defense | True | | 1988-08-01 | RE0000392133 | RE0000392133 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/appeal-made-to-jews-israel-called-responsibility-of-all-communities.html | APPEAL MADE TO JEWS; Israel Called Responsibility of All Communities | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/lack-of-taxis-during-storms.html | Lack of Taxis During Storms | True | EDWARD W. McVITTY. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/for-a-secretary-of-education.html | For a Secretary of Education | True | A. SCHMITZ. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/belgians-festive-for-royal-wedding-today-state-dinner-closes.html | Belgians Festive for Royal Wedding Today; State Dinner Closes Activities Honoring King and Fiancee Royalty and Envoys of Many Countries Are Among Guests | True | By Harry Gilroyspecial To the New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/mayor-bids-state-tighten-rent-law-he-says-loopholes-permit-spiral.html | MAYOR BIDS STATE TIGHTEN RENT LAW; He Says 'Loopholes' Permit Spiral in Charges-Rise in Aid to Cities Asked | True | By Douglas Dales | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/grace-bank-slates-50-stock-dividend-and-votes-2-extra.html | Grace Bank Slates 50% Stock Dividend And Votes $2 Extra | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/local-democratic-leaders-party-in-city-and-state-said-to-have.html | Local Democratic Leaders; Party in City and State Said to Have Disintegrated | True | JAMES H. SCHEUER. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/catholic-role-noted-pole-says-church-maintains-strength-in-his.html | CATHOLIC ROLE NOTED; Pole Says Church Maintains Strength in His Country | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/korean-party-lagging-premiers-faction-wins-only-2-of-10-provincial.html | KOREAN PARTY LAGGING; Premier's Faction Wins Only 2 of 10 Provincial Councils | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/maryland-in-front-7867.html | Maryland in Front, 78-67 | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/2d-solo-collection-emphasizes-fit-longer-skirt.html | 2d Solo Collection Emphasizes Fit, Longer Skirt | True | By Carrie Donovan | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/commodities-up-index-rose-to-827-monday-from-826-on-friday.html | COMMODITIES UP; Index Rose to 82.7 Monday From 82.6 on Friday | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/rozyckiusiemin ski.html | RozyckiuSieminsk-i | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/new-horizons-for-nato.html | New Horizons for NATO | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/fortysuite-house-is-sold-in-bronx.html | FORTY-SUITE HOUSE IS SOLD IN BRONX | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/soviet-submarines-held-a-major-peril.html | SOVIET SUBMARINES HELD A MAJOR PERIL | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/peiping-attacks-rusk.html | Peiping Attacks Rusk | True | | 1988-08-01 | RE0000392129 | RE0000392129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/michigan-places-road-financing-obtains-25000000-for-the-detroit.html | MICHIGAN PLACES ROAD FINANCING; Obtains $25,000,000 for the Detroit Expressway at 3.6932% Interest Cost | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/cynthia-sdeery-engaged-to-wed-dr-j-h-pincus-i-social-work-graduate.html | Cynthia S.Deery Engaged to Wed Dr. J. H. Pincus; I Social Work Graduate and an interne in Brooklyn Engaged | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/10000-carry-off-snow-40-and-slush-due-today-10000-men-push-snow-off.html | 10,000 Carry Off Snow; 40 and Slush Due Today; 10,000 MEN PUSH SNOW OFF STREETS | True | By Clayton Knowles | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/hinojosa-rides-winner.html | Hinojosa Rides Winner | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/gen-ventiris-dies-exgreek-army-head.html | GEN. VENTIRIS DIES; EX-GREEK ARMY HEAD | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/electrical-big-3-to-study-pricing-will-confer-with-buyers-to-learn.html | ELECTRICAL 'BIG 3' TO STUDY PRICING; Will Confer With Buyers to Learn if Law Violation Caused Damages | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/treasury-names-big-gold-buyers-british-swiss-and-the-dutch-head.html | TREASURY NAMES BIG GOLD BUYERS; British, Swiss and the Dutch Head List of Purchasers in the Third Quarter DECLINE IS $631,600,000 U.S. Payments Deficit Rose to Rate of 4.3 Billions a Year in the Period | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/bonn-warns-havana-on-tie.html | Bonn Warns Havana on Tie | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/cw-post-wins-80-72.html | C.W. Post Wins, 80 -- 72 | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/dachshund-developed-as-underground-battler-bred-in-germany-for-300.html | Dachshund Developed as Underground Battler; Bred in Germany for 300 Years to Fight Badger Dog Able to Go Into Burrow After His Quarry | True | By John Rendel | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/cotton-registers-irregular-moves-futures-are-8-points-off-to-5-up.html | COTTON REGISTERS IRREGULAR MOVES; Futures Are 8 Points Off to 5 Up -- The Far Months Draw Light Demand | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/club-host-to-francos-wife.html | Club Host to Franco's Wife | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/royals-set-back-knicks-121-to-114-bockhorn-scores-35-points-for-top.html | ROYALS SET BACK KNICKS, 121 TO 114; Bockhorn Scores 35 Points for Top Total of Career -- Guerin Tallies 26 | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/turkey-to-convene-charter-assembly.html | TURKEY TO CONVENE CHARTER ASSEMBLY | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/brazil-aide-leaves-moscow.html | Brazil Aide Leaves Moscow | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/us-seeks-saving-at-bases-abroad-installations-survey-ordered-in.html | U.S. SEEKS SAVING AT BASES ABROAD; Installations Survey Ordered in Gold Economy Effort U.S. SEEKS SAVING AT BASES ABROAD | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/llinois-certifies-vote-to-kennedy-electoral-board-unanimous-in.html | LLINOIS CERTIFIES VOTE TO KENNEDY; Electoral Board Unanimous in Rejecting Republicans' Charge of Poll Fraud | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/pha-units-sell-bonds-and-notes-more-than-197-million-is-raised-in.html | P.H.A. UNITS SELL BONDS AND NOTES; More Than 197 Million Is Raised in Two Separate Finance Transactions | True | | 1988-08-01 | RE0000392129 | RE0000392129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/theatre-integrity-comes-first-in-critics-choice-comedy-by-ira-levin.html | Theatre: Integrity Comes First in 'Critic's Choice'; Comedy by Ira Levin in Debut at Barrymore Henry Fonda Stars as Drama Reviewer Whose Playwright-Wife Feels Barbs | True | By Howard Taubman | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/middies-strike-early.html | Middies Strike Early | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/cuba-is-reported-wooing-ecuador-offer-of-support-in-border-dispute.html | CUBA IS REPORTED, WOOING ECUADOR; Offer of Support in Border Dispute With Peru Said to Include Weapons | True | By Tad Szulcspecial To the New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/panel-to-call-first-astronaut.html | Panel to Call First Astronaut | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/guard-units-help-dig-out-cars-here-16-trucks-with-telescopic-booms.html | GUARD UNITS HELP DIG OUT CARS HERE; 16 Trucks With Telescopic Booms Lift Autos Into Snow-Cleared Spots | True | By Ralph Katz | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/israel-honors-henrietta-szold.html | Israel Honors Henrietta Szold | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/not-too-heavenly.html | Not Too Heavenly | True | By Arthur Daley | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/3-yank-pitchers-chosen-in-draft-angels-pick-grba-and-maas-shantz.html | 3 YANK PITCHERS CHOSEN IN DRAFT; Angels Pick Grba and Maas, Shantz Goes to Senators -- Coast Club Gets Cerv | True | By John Drebingerspecial To the New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/recount-ordered-upstate.html | Recount Ordered Upstate | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/william-v-werner.html | WILLIAM V. WERNER | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/theatre-party-monday-for-the-riis-settlement.html | Theatre Party Monday For the Riis Settlement | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/device-outlined-to-amplify-light-new-materials-described-in-search.html | DEVICE OUTLINED TO AMPLIFY LIGHT; New Materials Described in Search on Achieving a Continuous Beam | True | By Harold M. Schmeck Jr. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/herter-planning-no-big-nato-step-secretary-in-paris-he-will-avoid.html | HERTER PLANNING NO BIG NATO STEP; Secretary in Paris -- He Will Avoid Any U.S. Proposals to Ministerial Parley | True | By A.m. Rosenthalspecial To the New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/basilio-called-an-ingrate.html | Basilio Called 'An Ingrate' | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/antiques-show-will-be-benefit-for-settlement-6day-event-for-east.html | Antiques Show Will Be Benefit For Settlement; 6-Day Event for East Side House Opens Jan. 19 -- Preview Slated | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/blast-kills-12-turkish-miners.html | Blast Kills 12 Turkish Miners | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/1100-teenagers-put-in-jobs-here-placing-by-new-state-body-in-3.html | 1,100 TEEN-AGERS PUT IN JOBS HERE; Placing by New State Body In 3 Months Disclosed in Its First Report | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/carnegie-concert-has-old-and-new-orchestra-of-america-joins-with.html | CARNEGIE CONCERT HAS OLD AND NEW; Orchestra of America Joins With Modern Jazz Quartet in Schuller Concertino | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/jets-not-sugarplums-dance-in-their-heads.html | Jets, Not Sugarplums, Dance in Their Heads | True | By Marylin Bender | 1988-08-01 | RE0000392129 | RE0000392129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/2-marines-die-in-crash-observation-plane-falls-westport-man-is.html | 2 MARINES DIE IN CRASH; Observation Plane Falls -- Westport Man Is Victim | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/flemming-decries-us-water-agency-secretary-urges-parley-to-let-the.html | FLEMMING DECRIES U.S. WATER AGENCY; Secretary Urges Parley to Let the Health Service Keep Pollution Control | True | By Bess FurmanSpecial to the New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/colgate-routs-alfred-9658.html | Colgate Routs Alfred, 96-58 | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/albany-depicted-as-a-tax-retreat-state-inquiry-is-told-that-penalty.html | ALBANY DEPICTED AS A TAX RETREAT; State "Inquiry Is Told That Penalty Is So Small That Non-Payer Gets Profit | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/king-flying-home-cuts-visit-to-brazil-palace-guard-acts-with.html | KING FLYING HOME; Cuts Visit to Brazil -- Palace Guard Acts With Prince's Aid COUP IN ETHIOPIA OUSTS SELASSIE | True | By Dana Adams SchmidtSpecial To the New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/africans-still-shun-london-conference.html | AFRICANS STILL SHUN LONDON CONFERENCE | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/trojan-jewel-pimlico-victor-racing-resumes-after-2day-lag-leave.html | Trojan Jewel Pimlico Victor; RACING RESUMES AFTER 2-DAY LAG Leave Cancelled Second to Trojan Jewel -- Harvest Moon First at Tropical | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/exodus-to-open-today-film-due-at-the-warner-piper-laurie-takes-role.html | 'EXODUS TO OPEN TODAY; Film Due at the Warner -- Piper Laurie Takes Role | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/a-city-university.html | A City University | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/sales-tax-increase-fought-in-louisiana.html | SALES TAX INCREASE FOUGHT IN LOUISIANA | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/profits-show-dip-at-corporations-rate-at-42200000000-a-year-for-3d.html | PROFITS SHOW DIP AT CORPORATIONS; Rate at $42,200,000,000 a Year for 3d Quarter -- Cost Squeeze Cited | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/electricity-output-sets-14week-high.html | ELECTRICITY OUTPUT SETS 14-WEEK HIGH | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/integration-topic-of-tvs-open-end-new-orleans-leaders-will-appear.html | INTEGRATION TOPIC OF TV'S OPEN END; New Orleans Leaders Will Appear -- 'Camera Three' Slates Arthurian Expert | True | By Val Adams | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/barge-to-carry-rocket.html | Barge to Carry Rocket | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/mrs-mary-ed-fleet.html | MRS. MARY E.D. FLEET | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/brooklyn-butcher-killed.html | Brooklyn Butcher Killed | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/news-of-food-9000000-pounds-of-chestnuts-demand-greater-than-ever.html | News of Food: 9,000,000 Pounds of Chestnuts; Demand Greater Than Ever for Versatile Holiday Fare Turkey Stuffings Only One of Its Many Prized Uses | True | By Craig Claiborne | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/satellite-to-moon-delayed-till-today.html | SATELLITE TO MOON DELAYED TILL TODAY | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/maude-robinson-potter-81-dies-was-a-director-at-greenwich-house-for.html | MAUDE ROBINSON, POTTER, 81, DIES; Was a Director at Greenwich House for 32 Years -- Long an Instructor in Her Field | True | | 1988-08-01 | RE0000392129 | RE0000392129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/196 0/12/15/archives/rescue-space-craft-studied.html | Rescue Space Craft Studied | True | | 1988-08-01 | RE0000392 129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/196 0/12/15/archives/usgerman-talks-renewed.html | U.S-German Talks Renewed | True | Special to The New York Times. | | RE0000392 129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/196 0/12/15/archives/norwich-eleven-picks-two.html | Norwich Eleven Picks Two | True | Special to The New York Times. | | RE0000392 129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/196 0/12/15/archives/white-sox-retain-fielding-laurels-lead-orioles-by-9819-to-9817.html | WHITE SOX RETAIN FIELDING LAURELS; Lead Orioles by .9819 to .9817 -- Aparicio Again Is Top Shortstop | True | | | RE0000392 129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/196 0/12/15/archives/two-forgotten-airmen-anger-reported-in-services-at-inaction-on-case.html | Two Forgotten Airmen; Anger Reported in Services at Inaction On Case of RB-47 Fliers Held in Soviet | True | By Hanson W. Baldwin | 1988-08-01 | RE0000392 129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/196 0/12/15/archives/b52g-sets-10000mile-record-plane-flies-without-refueling-to-show.html | B-52G Sets 10,000-Mile Record; Plane Flies Without Refueling to Show Range Capability | True | By Bill Beckerspecial To the New York Times. | | RE0000392 129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/196 0/12/15/archives/us-woman-slain-in-india.html | U.S. Woman Slain in India | True | | 1988-08-01 | RE0000392 129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/196 0/12/15/archives/lost-coins-bring-gain-to-neediest-couple-send-188-found-on-citys.html | LOST COINS BRING GAIN TO NEEDIEST; Couple Send $1.88 Found on City's Streets This Year as Part of a $25 Gift OLD DONORS GIVE AGAIN Family Contributes $100 in Lieu of Yule Presents to 'Aunts, Uncles, In-Laws' | True | | | RE0000392 129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/196 0/12/15/archives/transport-news-radar-pays-off-indianapolis-unit-aids-lost-plane.html | TRANSPORT NEWS: RADAR PAYS OFF; Indianapolis Unit Aids Lost Plane First Day in Use -- Oil Carrier Launched | True | | | RE0000392 129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/196 0/12/15/archives/state-aide-hears-route-22-battle-public-works-head-attends-3-hours.html | STATE AIDE HEARS ROUTE 22 BATTLE; Public Works Head Attends 3 Hours of Argument -- Remains Noncommital | True | Special to The New York Times. | | RE0000392 129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/196 0/12/15/archives/st-cecilia-club-heard-womens-chorus-offers-two-premieres-in-concert.html | ST. CECILIA CLUB HEARD; Women's Chorus Offers Two Premieres in Concert Here | True | | 1988-08-01 | RE0000392 129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/196 0/12/15/archives/stevenson-to-get-key-policy-role-rusk-emphasizes-secretarydesignate.html | STEVENSON TO GET 'KEY' POLICY ROLE RUSK EMPHASIZES; Secretary-Designate Wants 'Full Counsels' of New U.N. Mission Chief Rusk Confirms Stevenson's Role In Formulating Foreign Policy | True | By Charles Grutzner | 1988-08-01 | RE0000392 129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/196 0/12/15/archives/licensing-power-is-core-of-plan-hearings-end-with-proposal-for-a.html | LICENSING POWER IS CORE OF PLAN; Hearings End With Proposal for a Commission -- Carbo Pleads 5th as Witness | True | By Tom Wickerspecial To the New York Times. | 1988-08-01 | RE0000392 129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/196 0/12/15/archives/to-bring-back-faith.html | To Bring Back Faith | True | | 1988-08-01 | RE0000392 129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/196 0/12/15/archives/15-taxi-tips-held-reasonable-by-court.html | 15% Taxi Tips Held Reasonable by Court | True | | | RE0000392 129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/196 0/12/15/archives/kennedy-welcomes-farm-suggestions.html | KENNEDY WELCOMES FARM SUGGESTIONS | True | | | RE0000392 129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/196 0/12/15/archives/missouri-basin-unit-elects.html | Missouri Basin Unit Elects | True | | | RE0000392 129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/196 0/12/15/archives/leftist-bombardment-reported.html | Leftist Bombardment Reported | True | | 1988-08-01 | RE0000392 129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/196 0/12/15/archives/son-to-von-schmidtpaulis.html | Son to von Schmidt-Paulis | True | Special to The New York Times. | | RE0000392 129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/196 0/12/15/archives/relocation-plan-made-for-10000-priority-in-west-side-urban-renewal.html | RELOCATION PLAN MADE FOR 10,000; Priority in West Side Urban Renewal Units Proposed for Displaced Tenants | True | By Kennett Love | 1988-08-01 | RE0000392 129 | RE0000392129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/dresser-reports-drop-in-earnings-profits-for-fiscal-1960-193-a.html | DRESSER REPORTS DROP IN EARNINGS; Profits for Fiscal 1960 $1.93 a Share, Against $1.95 a Year Earlier | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/kaiser-aide-in-new-post.html | Kaiser Aide in New Post | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/screen-studs-loniganfilm-version-is-based-on-farrell-trilogy.html | Screen: 'Studs Lonigan':Film Version Is Based On Farrell Trilogy | True | HOWARD THOMPSON. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/britain-slashes-deficit-in-trade.html | BRITAIN SLASHES DEFICIT IN TRADE | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/1200-gis-share-builders-windfall-1200-gis-share-a-tax-windfall.html | 1,200 G.I.'s Share Builder's Windfall; 1,200 G.I.'S SHARE A TAX WINDFALL | True | By Roy R. Silverspecial To the New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/us-clarifies-statement.html | U.S. Clarifies Statement | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/australia-and-west-indies-play-to-737737-tie-in-test-cricket.html | Australia and West Indies Play To 737-737 Tie in Test Cricket | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/6hour-stoppage-ties-up-biltmore-750-workers-protest-plan-to-lay-off.html | 6-HOUR STOPPAGE TIES UP BILTMORE; 750 Workers Protest Plan to Lay Off 50 -- Dispute Going to Arbitration HOTEL FETES CANCELED Guests Carry Own Bags, and Hundreds of Patrons Wander in Confusion | True | By Stanley Levey | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/a-lion-at-bay-haile-selassie.html | A Lion at Bay; Haile Selassie | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/latins-americans-plan-role-at-fair-exhibition-aide-says-every.html | LATINS AMERICANS PLAN ROLE AT FAIR; Exhibition Aide Says Every Country Will Participate Alone or in Concert | True | By Ira Henry Freeman | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/oil-spilled-in-cuban-bay.html | Oil Spilled in Cuban Bay | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/carl-seligsons-have-child.html | Carl Seligsons Have Child | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/toy-makers-elect-parker.html | Toy Makers Elect Parker | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/raymond-e-hearn.html | RAYMOND E. HEARN | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/airman-search-grows-state-police-say-parachute-was-not-missing-mans.html | AIRMAN SEARCH GROWS; State Police Say Parachute Was Not Missing Man's | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/prices-off-again-for-commodities-potato-futures-are-a-firm-spot-in.html | PRICES OFF AGAIN FOR COMMODITIES; Potato Futures Are a Firm Spot in Market -- Copper Dips 10 to 15 Points | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/wf-vmm-dies-prohibtionist-76-was-presidential-candidate-of-party.html | W.F. VMM DIES, PROHIBITIONIST, 76; Was Presidential Candidate of Party in 1928lsAlso Ran j for Governor in 1934 | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/pilot-is-accused-of-flight-peril-airline-captain-turned-plane-over.html | PILOT IS ACCUSED OF FLIGHT PERIL; Airline Captain Turned Plane Over to Unqualified Man, Quesada Tells House Unit | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/monsanto-to-spend-75-million.html | Monsanto to Spend 75 Million | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/consumers-slate-fewer-purchases-reserve-survey-for-october-shows.html | CONSUMERS SLATE FEWER PURCHASES; Reserve Survey for October Shows Less Inclination to Buy Major Items | True | | 1988-08-01 | RE0000392129 | RE0000392129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/banks-dealings-buoy-treasurys-transactions-are-for-tax-and-earnings.html | BANKS DEALINGS BUOY TREASURYS; Transactions Are for Tax and Earnings Advantages -- Money Ease Marked | True | By Paul Heffernan | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/outlays-on-schools-increase-8-in-year-enrollment-up-too.html | Outlays on Schools Increase 8% in Year; Enrollment Up, Too | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/bluechip-shares-strong-in-london-gains-in-shillings-common.html | BLUE-CHIP SHARES STRONG IN LONDON; Gains in Shillings Common -- Industrial Index Up 4.5 Points to 302.4 | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/russians-hail-us-for-warm-welcome.html | RUSSIANS HAIL U.S. FOR WARM WELCOME | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/mrs-kennedy-gains-gets-gynecological-checkup-at-palm-beach-home.html | MRS. KENNEDY GAINS; Gets Gynecological Check-Up at Palm Beach Home | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/books-and-authors.html | Books and Authors | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/meteor-swarm-is-seen-reports-from-three-states-tell-of-lights-in.html | METEOR SWARM IS SEEN; Reports From Three States Tell of Lights in Sky | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/frederick-d-arrow-industrial-analyst.html | FREDERICK D ARROW, INDUSTRIAL ANALYST | True | SxcUl to The New York | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/builders-buy-jersey-farm.html | Builders Buy Jersey Farm | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/dr-kirk-sees-peace-as-mission-of-us.html | DR. KIRK SEES PEACE AS MISSION OF U.S. | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/dr-martin-hubert-agriculture-expert.html | DR. MARTIN HUBERT?, AGRICULTURE EXPERT | True | SDecial to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/child-to-the-robert-heralds.html | Child to the Robert Heralds | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/protest-to-us-on-leaflets.html | Protest to U.S. on Leaflets | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/south-tyrol-talks-set-austrian-and-italian-agree-to-meet-next-month.html | SOUTH TYROL TALKS SET; Austrian and Italian Agree to Meet Next Month | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/kingpin-of-smut-gets-stiff-term-mishkin-jailed-3-years-and-fined.html | 'KINGPIN OF SMUT GETS STIFF TERM; Mishkin Jailed 3 Years and Fined $12,500 as Biggest Seller of Pornography | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/hawks-vanquish-rangers-4-to-0-hall-makes-41-saves-in-nets-as-team.html | HAWKS VANQUISH RANGERS, 4 TO 0; Hall Makes 41 Saves in Nets as Team Snaps Losing String at Four Games | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/georgia-u-denies-rigging-transfers.html | GEORGIA U. DENIES RIGGING TRANSFERS | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/jersey-blue-shield-asks-23-rate-rise.html | JERSEY BLUE SHIELD ASKS 23% RATE RISE | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/28000-to-receive-city-pension-rise-1800-yearly-minimum-set-benefits.html | 28,000 TO RECEIVE CITY PENSION RISE; $1,800 Yearly Minimum Set -- Benefits of Police and Fire Widows to Rise 28,000 TO RECEIVE CITY PENSION RISE | True | By Paul Crowell | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/pilots-on-strike-form-an-airline-former-southern-employes-schedule.html | PILOTS ON STRIKE FORM AN AIRLINE; Former Southern Employes Schedule Service Today -- Pick Atlanta as Base | True | By Joseph Carter | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/us-denies-soviet-charge.html | U.S. Denies Soviet Charge | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/ford-to-take-on-a-second-office-chairman-to-resume-the-presidency-s.html | FORD TO TAKE ON A SECOND OFFICE; Chairman to Resume the Presidency, Succeeding Robert S. McNamara | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/mayor-held-ready-to-act-on-de-sapio.html | MAYOR HELD READY TO ACT ON DE SAPIO | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/wall-street-club-planning-to-move-takes-lease-on-59th-floor-of.html | WALL STREET CLUB PLANNING TO MOVE; Takes Lease on 59th Floor of Chase Bank Building -Other Rental Deals | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/revlon-officials-marketing-stock-130000-common-shares-in-public.html | REVLON OFFICIALS MARKETING STOCK; 130,000 Common Shares in Public Offering Today at a Price of $78 Each | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/joe-bellino-sees-kennedy.html | Joe Bellino Sees Kennedy | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/byrd-bars-tax-cut-senator-would-resist-step-to-combat-downturn.html | BYRD BARS TAX CUT; Senator Would Resist Step to Combat Downturn | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/speech-by-prince-reported.html | Speech by Prince Reported | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/us-gold-stock-shrinks.html | U.S. Gold Stock Shrinks | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/earlier-fighting-sporadic-rightists-regain-vientiane-center.html | Earlier Fighting Sporadic; RIGHTISTS REGAIN VIENTIANE CENTER | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/fame-and-glory-in-bridge-are-fleeting-as-they-are-in-so-many-fields.html | Fame and Glory in Bridge Are Fleeting, as They Are in So Many Fields | True | By Albert H. Morehead | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/lumumba-group-said-to-get-arms-stanleyville-reported-to-get-aid-in.html | LUMUMBA GROUP SAID TO GET ARMS; Stanleyville Reported to Get Aid in Red Planes -- Congo Army Seeks U.N. Base | True | By Paul Hofmannspecial To The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/market-declines-average-off-016-stocks-reverse-early-climb-to-close.html | MARKET DECLINES; AVERAGE OFF 0.16; Stocks Reverse Early Climb to Close at Day's Lows -- Volume Shows Rise 524 DROPS, 494 GAINS Most Major Groups Down -- Many Issues Said to Rebound From Tax Sales MARKET DECLINES; AVERAGE OFF 0.16 | True | By Burton Crane | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/soviet-apologizes-to-finland.html | Soviet Apologizes to Finland | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/bill-of-rights.html | Bill of Rights | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/mrs-george-hall.html | MRS. GEORGE HALL | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/parties-to-precede-the-imperial-ball.html | Parties to Precede The Imperial Ball | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/wagner-to-open-war-on-bribers-contractors-and-business-men-to-face.html | WAGNER TO OPEN WAR ON BRIBERS; Contractors and Business Men to Face Revocation of Licenses and Permits | True | By Layhmond Robinson | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/cold-wave-cuts-fuel-oil-stocks-inventories-off-5604000-barrels-last.html | COLD WAVE CUTS FUEL OIL STOCKS; Inventories Off 5,604,000 Barrels Last Week -- Crude Output Soars | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/other-dividend-news-companies-take-dividend-action.html | OTHER DIVIDEND NEWS; COMPANIES TAKE DIVIDEND ACTION | True | | 1988-08-01 | RE0000392129 | RE0000392129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/missile-shift-planned-atomtipped-nike-hercules-to-replace-the-ajax.html | MISSILE SHIFT PLANNED; Atom-Tipped Nike Hercules to Replace the Ajax | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/puerto-ricans-in-new-york.html | Puerto Ricans in New York | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/hawaii-is-recounting.html | Hawaii Is Recounting | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/ccny-five-loses-13th-game-in-row-bows-to-liu-7359-for-5th-setback.html | C.C.N.Y. FIVE LOSES 13TH GAME IN ROW; Bows to L.I.U., 73-59, for 5th Setback This Season -- Queens Wins, 72-71 | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/turnesa-miss-armstrong-beat-goalby-team-on-florida-links.html | Turnesa, Miss Armstrong Beat Goalby Team on Florida Links | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/smudgepots-sail-to-the-rescue-of-melons-on-stormbound-pier.html | Smudgepots Sail to the Rescue Of Melons on Stormbound Pier | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/johnibegertm-production-aide-director-of-technical-activity-for.html | JOHNIBEGERTM PRODUCTION AIDE; Director of Technical Activity for Johns-Manville Dies uWas a Vice President | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/dr-george-s-maynard.html | DR. GEORGE S. MAYNARD | True | "i Soeciil to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/queens-bias-case-argued-in-court-justice-markewich-hears-scad-right.html | QUEENS BIAS CASE ARGUED IN COURT; Justice Markewich Hears S.C.A.D. Right Over College Contested and Defended | True | By Robert H. Terte | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/crystalball-lineups-for-opening-day-in-61.html | Crystal-Ball Line-Ups For Opening Day in '61 | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/i-jotfn-w-magee.html | I JOtfN W. MAGEE | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/sagers-19-points-pace-6252-game-captain-leads-army-five-sextet-wins.html | SAGER'S 19 POINTS PACE 62-52 GAME; Captain Leads Army Five -- Sextet Wins, 11-1 -- Navy Sinks Gettysburg, 72-53 | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/police-told-no-gifts-kennedy-warns-of-penalty-for-corruption-at.html | POLICE TOLD: 'NO GIFTS'; Kennedy Warns of Penalty for Corruption at Christmas | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/faa-buying-new-radars.html | F.A.A. Buying New Radars | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/villanova-routs-fordham-92-to-54-white-tallies-33-points-to-pace.html | VILLANOVA ROUTS FORDHAM, 92 TO 54; White Tallies 33 Points to Pace Attack -- La Salle Tops Bucknell, 79-69 | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/tanker-officers-approve-merger-vote-to-join-engineer-union-group.html | TANKER OFFICERS APPROVE MERGER; Vote to Join Engineer Union -- Group Represents West Coast Oiler Fleets | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/herter-hails-africans-4-states-told-economic-group-is-beneficial-to.html | HERTER HAILS AFRICANS; 4 States Told Economic Group Is Beneficial to Area | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/joseph-nolan-dies-film-executive-with-william-goetz-productions-was.html | JOSEPH NOLAN DIES; Film Executive With William Goetz Productions Was 62 , | True | Special to The N1/2w York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/west-bengal-house-riotous.html | West Bengal House Riotous | True | | 1988-08-01 | RE0000392129 | RE0000392129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/c-o-wins-53-of-b-o-stock-icc-backing-needed-for-acquisition-of.html | C. & O. WINS 53% OF B. & O. STOCK; I.C.C. Backing Needed for Acquisition of Control as Step to Merger C. & O. WINS 53% OF B. & O. STOCK | True | By Robert E. Bedingfield | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/nigerian-delegate-at-un.html | Nigerian Delegate at U.N. | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/sheraton-corporation.html | SHERATON CORPORATION | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/american-cement-clears-two-issues.html | AMERICAN CEMENT CLEARS TWO ISSUES | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/bank-in-brooklyn-elects.html | Bank in Brooklyn Elects | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/quick-cooling.html | Quick Cooling | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/patrick-kane.html | PATRICK KANE | True | Special to The New York Times | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/communist-tactics-cited.html | Communist Tactics Cited | True | FRANCES TUCKER. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/un-urges-steps-to-free-colonies-assembly-asks-immediate-action-but.html | U.N. URGES STEPS TO FREE COLONIES; Assembly Asks 'Immediate' Action, but Votes Against Soviet Call for Deadline U.N. URGES STEPS TO FREE COLONIES | True | By James FeronSpecial to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/busman-halted-delivers-baby.html | Busman Halted, Delivers Baby | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/ward-bonds-will-is-probated.html | Ward Bond's Will Is Probated | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/missile-unit-blast-kills-man.html | Missile Unit Blast Kills Man | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/gm-to-shift-unit-propeller-operation-moving-from-ohio-to-indiana.html | G.M. TO SHIFT UNIT; Propeller Operation Moving From Ohio to Indiana | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/holy-cross-triumphs-83-51.html | Holy Cross Triumphs, 83 -- 51 | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/mankind-is-warned-to-prepare-for-discovery-of-life-in-space.html | Mankind Is Warned to Prepare For Discovery of Life in Space; Brookings Institution Report Says Earth's Civilization Might Topple if faced by a Race of Superior Beings | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/algeria-view-affirmed-brother-says-presidentelect-still-favors.html | ALGERIA VIEW AFFIRMED; Brother Says President-Elect Still Favors Self-Rule | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/a-woman-planner.html | A Woman Planner | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/steel-production-far-above-59-rate.html | STEEL PRODUCTION FAR ABOVE '59 RATE | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/gizenga-asks-nassers-aid.html | Gizenga Asks Nasser's Aid | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/us-holds-antigua-base-for-missile-programs.html | U.S. Holds Antigua Base For Missile Programs | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/late-rally-lifts-prices-of-wheat-covering-by-shorts-raises-futures.html | LATE RALLY LIFTS PRICES OF WHEAT; Covering by Shorts Raises Futures After Early Dip -- Other Grains Dull | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/windels-and-heller-are-leaving-sec.html | WINDELS AND HELLER ARE LEAVING S.E.C. | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/books-of-the-times.html | Books of The Times | | By Charles Poore | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/temple-on-top-6950.html | Temple on Top, 69-50 | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/susan-myler-engaged-to-ensign-s-eric-zapf.html | Susan Myler Engaged To Ensign S. Eric Zapf | | Special lo The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/benefit-tickets-remain.html | Benefit Tickets Remain | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/new-peace-feeler-by-france-hinted-de-gaulle-may-declare-truce-in.html | NEW PEACE FEELER BY FRANCE HINTED; De Gaulle May Declare Truce in Algeria Unilaterally If He Gets Big Vote | | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/a-look-at-steel-makers-reasons-for-ending-weekly-report-on-rate-an.html | A Look at Steel Makers' Reasons For Ending Weekly Report on Rate; AN EXAMINATION OF STEEL RATES | | BY Peter Bart | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/ratoff-burial-here-russianborn-actor-will-be-cremated-in.html | RATOFF BURIAL HERE; Russian-Born Actor Will Be Cremated in Switzerland | | Special To The New York Times | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/negro-wins-appeal-conviction-in-sitin-case-reversed-by-texas-court.html | NEGRO WINS APPEAL; Conviction in Sit-in Case Reversed by Texas Court | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/missing-steamer-sought.html | Missing Steamer Sought | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/suffolk-bonding-voted-1120000-approved-for-site-of-park-and-for.html | SUFFOLK BONDING VOTED; $1,120,000 Approved for Site of Park and for Dredging | | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/santa-fe-to-open-line.html | Santa Fe to Open Line | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/testing-foreign-mds-importance-of-establishing-their-competence-is.html | Testing Foreign M.D.'s; Importance of Establishing Their Competence Is Upheld | True | STANLEY A. PLOTKIN, M.D. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/an-oil-man-urges-import-tariffs.html | An Oil Man Urges Import Tariffs | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/oil-floods-upstate-town.html | Oil Floods Upstate Town | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/british-labor-seeks-amity-within-party.html | BRITISH LABOR SEEKS AMITY WITHIN PARTY | | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/lerner-stores-corp.html | LERNER STORES CORP. | | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/20-nations-sign-pact-on-oecd-advanced-atlantic-countries-open.html | 20 NATIONS SIGN PACT ON O.E.C.D.; Advanced Atlantic Countries Open Experiment to Bolster Own Growth and Others' | | By Edwin L. Dale Jr.special To The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/us-fights-abuse-of-negro-voters-sues-in-tennessee-county-to-halt.html | U.S. FIGHTS ABUSE OF NEGRO VOTERS; Sues in Tennessee County to Halt Economic Reprisals -- individuals Charged | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/phoenix-to-show-goldsmith-play-she-stoops-to-conquer-to-return-jan.html | PHOENIX TO SHOW GOLDSMITH PLAY; She Stoops to Conquer to Return Jan. 3 for 2 Weeks -- Leo Genn in New Role | | By Louis Calta | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/exenvoy-is-guilty-in-narcotics-plot.html | EX-ENVOY IS GUILTY IN NARCOTICS PLOT | True | | 1988-08-01 | RE0000392129 | RE0000392129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/nc-state-bows-6867.html | N.C. State Bows 68-67 | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/girl-is-unhurt-beneath-train.html | Girl Is Unhurt Beneath Train | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/victim-of-cavein-out-after-20-hours.html | VICTIM OF CAVE-IN OUT AFTER 20 HOURS | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/color-tv-test-barred-british-group-favors-delay-in-bbc-service.html | COLOR TV TEST BARRED; British Group Favors Delay in B.B.C. Service | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/max-von-hartmann.html | MAX VON HARTMANN | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/chop-cube-dice-matter-of-degree.html | Chop, Cube, Dice Matter of Degree | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/mrswc-hunneman-jr.html | MRS W.C. HUNNEMAN JR. | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/togolese-defends-us-un-envoy-says-hate-letter-was-ku-klux-klans.html | TOGOLESE DEFENDS U.S.; U.N. Envoy Says Hate Letter Was Ku Klux Klan's Work | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/lafayette-elects-cocaptains.html | Lafayette Elects Co-Captains | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu-martha-a-bulkley-fiancee-oflieut-charles.html | uuuuuuuuuuuuuuuuuuuuuuuuuuu! Martha A. Bulkley Fiancee OfLieut Charles D. O'Brien | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/tire-royalty-sought-general-company-acts-after-winning-synthetic.html | TIRE ROYALTY SOUGHT; General Company Acts After Winning Synthetic Patent | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/william-dallas.html | WILLIAM DALLAS | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/south-africa-policy-scored-by-churches.html | SOUTH AFRICA POLICY SCORED BY CHURCHES | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/blood-donations-planned.html | Blood Donations Planned | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/panel-views-hectic-swirl-for-family.html | Panel Views Hectic Swirl For Family | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/mine-safety-contest-set.html | Mine Safety Contest Set | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/kansas-in-angry-reply-lashes-out-at-big-eight-and-ncaa-on-coan-case.html | KANSAS IN ANGRY REPLY; Lashes Out at Big Eight and N.C.A.A. on Coan Case | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/un-costs-to-increase-57500-extra-weekly-outlay-seen-for-march.html | U.N. COSTS TO INCREASE; $57,500 Extra Weekly Outlay Seen for March Session | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/text-of-hammarskjolds-reply-in-assembly-to-criticism-of-his-congo.html | Text of Hammarskjold's Reply in Assembly to Criticism of His Congo Policy | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/emperor-flying-to-ethiopia.html | Emperor Flying to Ethiopia | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/teamsters-sentence-delayed.html | Teamster's Sentence Delayed | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/removal-of-plants-from-cities-scored.html | REMOVAL OF PLANTS FROM CITIES SCORED | True | | 1988-08-01 | RE0000392129 | RE0000392129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/mayor-supports-a-city-university-he-also-voices-opposition-to.html | MAYOR SUPPORTS A CITY UNIVERSITY; He Also Voices Opposition to Charging of Tuition by Municipal Colleges | True | By Leonard Buder | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/goldie-hawkins-spreads-cheer-creates-houseparty-mood-in-his-club.html | Goldie Hawkins Spreads Cheer; Creates House-Party Mood in His Club -- Stars Join In | True | By Arthur Gelb | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/future-of-the-bipartisan-coalition.html | Future of the 'Bipartisan Coalition' | True | By Arthur Krock | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/students-to-visit-norway.html | Students to Visit Norway | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/herman-j-harris.html | HERMAN J. HARRIS | True | Special to The New York Times | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/why-fight-city-hall-li-owner-to-sell-it.html | Why Fight City Hall? L.I. Owner to Sell It | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/hoerner-boxes-inc-companies-issue-earnings-figures.html | HOERNER BOXES, INC.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/atlanta-mayor-had-role.html | Atlanta Mayor Had Role | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/colombia-hit-by-downpours.html | Colombia Hit by Downpours | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/jobless-up-in-canada-november-total-of-429000-is-largest-in-15.html | JOBLESS UP IN CANADA; November Total of 429,000 Is Largest in 15 Years | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/bolivia-will-pay-for-patino-mines-6000000-settlement-pact-hinges-on.html | BOLIVIA WILL PAY FOR PATINO MINES, $6,000,000 Settlement Pact Hinges on Divorce Law to Help Tin Magnate | True | By Juan de Onisspecial To the New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/advertising-a-35th-anniversary-is-marked.html | Advertising: A 35th Anniversary Is Marked | True | By Robert Alden | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/sac-to-stiffen-bomb-tests.html | S.A.C. to Stiffen Bomb Tests | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/jewish-museum-gets-rare-menorah.html | Jewish Museum Gets Rare Menorah | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/trip-to-ford-plant-slated-for-children.html | Trip to Ford Plant Slated for Children | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/lawyer-in-health-post-mayor-swears-louis-m-loeb-as-member-of-city.html | LAWYER IN HEALTH POST; Mayor Swears Louis M. Loeb as Member of City Board | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/ecuadorans-assail-us.html | Ecuadorans Assail U.S. | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/popes-jaw-still-swollen.html | Pope's Jaw Still Swollen | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/insurers-are-told-of-obstacles-facing-new-frontier-measures-meeting.html | Insurers Are Told of Obstacles Facing 'New Frontier' Measures; Meeting of Life Association Also Elects Worthington as Its New President INSURERS SEE LAG IN 'NEW FRONTIER' | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/whiteulinstead.html | Whiteulinstead | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/2-more-moslems-slain-in-algeria.html | 2 MORE MOSLEMS SLAIN IN ALGERIA | True | By W. Granger Blairspecial To the New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/benefit-tickets-remain2.html | Benefit Tickets Remain(2) | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/180-inmates-in-space-meant-for-105-guard-denies-that-he-was-mauled.html | 180 Inmates in Space Meant for 105 -- Guard Denies That He Was Mauled | True | By Emma Harrison | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/fire-in-middlebury-conn-kills-excosmetics-official-and-wife.html | Fire in Middlebury, Conn., Kills Ex-Cosmetics Official and Wife | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/thai-town-evacuated.html | Thai Town Evacuated | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/jersey-tax-plan-questioned.html | Jersey Tax Plan Questioned | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/give-a-frost-fisherman-his-wet-and-windy-nights-but-no-snow-please.html | Give a Frost Fisherman His Wet and Windy Nights, but No Snow, Please | True | By John W. Randolph | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/2-cabinet-names-promised-today-appointment-of-freeman-as-secretary.html | 2 CABINET NAMES PROMISED TODAY; Appointment of Freeman as Secretary of Agriculture Considered Probable | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/reginald-cauchois-insurance-official.html | REGINALD CAUCHOIS, INSURANCE OFFICIAL | True | I .ıııııııııııııı Special to The New York Times. ! | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/business-loans-dip-209-million-total-fell-105-million-since-midyear.html | BUSINESS LOANS DIP 209 MILLION; Total Fell 105 Million Since Midyear, Against 1.5 Billion Increase in '59 Period | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/3-dances-to-honor-girls-in-fairfield.html | 3 Dances to Honor Girls in Fairfield | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/7-in-family-die-in-fire.html | 7 in Family Die In Fire | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/contract-awards.html | CONTRACT AWARDS | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/rea-express-plans-a-leasing-service.html | REA EXPRESS PLANS A LEASING SERVICE | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/edward-lewis-carter.html | .EDWARD LEWIS CARTER | True | Special to The New York Times, | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/drug-is-found-to-alter-acidity-and-alkalinity-of-human-cells.html | Drug Is Found to Alter Acidity And Alkalinity of Human Cells | True | By Robert K. Plumb | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/soviet-denounces-france.html | Soviet Denounces France | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/recount-in-oklahoma-wickersham-gains-victory-in-6th-congress.html | RECOUNT IN OKLAHOMA; Wickersham Gains Victory in 6th Congress District | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/accused-killer-takes-his-life.html | Accused Killer Takes His Life | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/help-for-taxi-men.html | Help for Taxi Men | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/frederick-l-holtz-exschools-officer.html | FREDERICK L HOLTZ, EX-SCHOOLS OFFICER | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/britain-cautions-un-on-algeria-calls-on-world-organization-to-avoid.html | BRITAIN CAUTIONS U.N. ON ALGERIA; Calls on World Organization to Avoid Interference -- Backs de Gaulle Policy | True | By Kathleen Teltschspecial To the New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/princeton-freshman-six-beats-st-pauls-school-in-garden-31-tigers.html | Princeton Freshman Six Beats St. Paul's School in Garden, 3-1; Tigers Score Twice in Third Period -- Hotchkiss Gains 5-2 Victory Over Kent | True | By Deane McGowen | 1988-08-01 | RE0000392129 | RE0000392129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/president-extends-sympathy.html | President Extends Sympathy | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/poland-plans-61-vote-local-and-national-election-will-be-on-same.html | POLAND PLANS '61 VOTE; Local and National Election Will Be on Same Day | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/state-gop-maps-new-rent-curbs-and-poll-reform-governor-and-2.html | STATE G.O.P. MAPS NEW RENT CURBS AND POLL REFORM; Governor and 2 Leaders of Legislature Agree on Top Programs for 1961 JOBLESS AID IS SPEEDED Rockefeller Orders Step-Up in Projects in 7 Areas -- Tax Rebate Up in Air STATE G.O.P. MAPS NEW RENT CURBS | True | By Warren Weaver Jr.special To the New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/sault-season-to-close-last-vessel-is-due-to-pass-through-canal.html | SAULT SEASON TO CLOSE; Last Vessel Is Due to Pass Through Canal Today | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/airline-to-add-newark-flights.html | Airline to Add Newark Flights | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/soviet-farm-lag-seen-in-ouster-bryansk-leader-dismissed-for-failure.html | SOVIET FARM LAG SEEN IN OUSTER; Bryansk Leader Dismissed for 'Failure to Cope With' Agricultural Duties | True | By Osgood Caruthersspecial To The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/curfew-bell-silenced.html | Curfew Bell Silenced | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/bigger-us-role-on-rights-urged-reuther-criticizes-president-at.html | BIGGER U.S. ROLE ON RIGHTS URGED; Reuther Criticizes President at Detroit Hearing -- Fair Practices Agency Asked | True | By Damon Stetsonspecial To the New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/west-germany-to-aid-sudan.html | West Germany to Aid Sudan | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/city-funds-asked-in-disease-study-2345277-sought-to-sift-various.html | CITY FUNDS ASKED IN DISEASE STUDY; $2,345,277 Sought to Sift Various Puzzles of Health and Medical Practice | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/jimmy-durante-weds-comedian-marries-margaret-little-in-actors.html | JIMMY DURANTE WEDS; Comedian Marries Margaret Little in Actors Chapel | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/-mrs-harvey-w-bell.html | ' MRS. HARVEY W. BELL | True | Special to The New York Times, | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/yule-tree-glows-in-city-hall-park-boy-joins-mayor-in-pulling-switch.html | YULE TREE GLOWS IN CITY HALL PARK; Boy Joins Mayor in Pulling Switch -- Choral Group Entertains Crowd | True | By Ronald Maiorana | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/meyer-kestnbaum-64-dead-executive-was-presidential-aide-hart.html | Meyer Kestnbaum, 64, Dead; Executive Was Presidential A ide; Hart Schaffner & Marx Chief Headed Advisory Group on U. S-State-City Relations | True | Special to The New York Times. | | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/brooklyn-parcel-in-deal.html | Brooklyn Parcel in Deal | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/rotary-fellowships-seven-from-state-among-118-to-receive-awards.html | ROTARY FELLOWSHIPS; Seven From State Among 118 to Receive Awards | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/son-to-signora-piero-zizzo.html | Son to Signora Piero Zizzo | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392129 | RE0000392129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/traffic-research-held-inadequate-harvard-psychologist-asks-total.html | TRAFFIC RESEARCH HELD INADEQUATE; Harvard Psychologist Asks Total Approach to Safety To Cut Highway Toll | True | By Joseph C. Ingrahamspecial To The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/city-census-count-wont-be-revised-federal-chief-tails-budget.html | CITY CENSUS COUNT WON'T BE REVISED; Federal Chief Tails Budget Director Rechecks Show'Very Small Differences' | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/police-overtime.html | Police Overtime | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/two-day-schools-at-princeton-form-one-executive-unit.html | Two Day Schools At Princeton Form One Executive Unit | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/newport-industries-elects.html | Newport Industries Elects | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/investors-take-canal-st-corner-saltway-realty-buys-parcel-at-mott.html | INVESTORS TAKE CANAL ST. CORNER; Saltway Realty Buys Parcel at Mott St. -- House at 212 W. 82d St. Sold | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/yale-quintet-tops-wesleyan-82-to-57.html | YALE QUINTET TOPS WESLEYAN, 82 TO 57 | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/acf-industries.html | ACF INDUSTRIES | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/copacabana-gets-4day-suspension-cabaret-plans-court-appeal-of.html | COPACABANA GETS 4-DAY SUSPENSION; Cabaret Plans Court Appeal of Police Punishment for License Violations | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/glazer-offers-piano-concert.html | Glazer Offers Piano Concert | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/dr-teller-favors-burying-reactors.html | DR. TELLER FAVORS BURYING REACTORS | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/ski-film-at-teaneck-tonight.html | Ski Film at Teaneck Tonight | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/pistons-triumph-134126.html | Pistons Triumph, 134-126 | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/case-joins-fight-to-end-filibuster-says-move-to-limit-debate-should.html | CASE JOINS FIGHT TO END FILIBUSTER; Says Move to Limit Debate Should Be Made on First Day of New Senate | True | By Russell Bakerspecial To the New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/wholesale-food-prices-dip.html | Wholesale Food Prices Dip | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/events-today.html | Events Today | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Dispatch of The Times, London. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/met-show-aids-its-welfare-fund-gala-performance-stars-17-lily-pons.html | 'MET' SHOW AIDS ITS WELFARE FUND; 'Gala Performance' Stars 17 -- Lily Pons Makes First Appearance in 3 Seasons | True | By Ross Parmenter | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/president-plans-balanced-budget-spending-and-revenues-will-total.html | PRESIDENT PLANS BALANCED BUDGET; Spending and Revenues Will Total Close to 82 Billion for the '62 Fiscal Year | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/urgent-meeting-of-un-assembly-on-congo-is-set-debate-tomorrow.html | URGENT MEETING OF U.N. ASSEMBLY ON CONGO IS SET; Debate Tomorrow Follows Council Impasse -- Gizenga Said to Ask Cairo's Aid ASSEMBLY ACTION IS SET ON CONGO | True | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/night-fighters-opens-in-neighborhood.html | 'Night Fighters' Opens in Neighborhood | True | EUGENE ARCHER. | 1988-08-01 | RE0000392129 | RE0000392129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/at-t-hits-delay-on-radio-satellites.html | A.T. & T. HITS DELAY ON RADIO SATELLITES | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/project-in-forest-hills-gets-5071700-loans.html | Project in Forest Hills Gets $5,071,700 Loans | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/yale-six-42-winner-rallies-for-four-goals-in-last-period-against.html | YALE SIX 4-2 WINNER; Rallies for Four Goals in Last Period Against Colgate | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/ethiopia-history-a-turbulent-one-but-comparative-stability-marked.html | ETHIOPIA HISTORY A TURBULENT ONE; But Comparative Stability Marked Selassie's Reign Since End of War | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/labor-to-propose-us-tax-holiday-pushes-2month-suspension-in-fear-of.html | LABOR TO PROPOSE U.S. TAX HOLIDAY; Pushes 2-Month Suspension in Fear of Rise in Jobless LABOR TO PROPOSE U.S. TAX HOLIDAY | True | By A.h. Raskin | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/protest-over-dr-kings-arrest-was-drafted-for-presidents-use-justice.html | Protest Over Dr. King's Arrest Was Drafted for President's Use; Justice Department Statement, Prepared at Height of Election Campaign, Never Came to Light for Unknown Reasons | True | By Anthony Lewisspecial To the New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/antired-unionists-flee-cuban-arrest-antired-leaders-in-cuban-flight.html | Anti-Red Unionists Flee Cuban Arrest; ANTI-RED LEADERS IN CUBAN FLIGHT | True | Special to The New York Times. | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-15 | 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/esso-standard-raises-prices-of-fuel-items.html | Esso Standard Raises Prices of Fuel Items | True | | 1988-08-01 | RE0000392129 | RE0000392129 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/wietecha-giants-center-is-iii-and-a-doubtful-starter-sunday.html | Wietecha, Giants' Center, Is III And a Doubtful Starter Sunday | True | By Robert L. Teague | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/stackpole-to-lead-connecticut.html | Stackpole to Lead Connecticut | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/new-cuba-sugar-curb-us-expected-to-extend-ban-through-first-quarter.html | NEW CUBA SUGAR CURB; U.S. Expected to Extend Ban Through First Quarter | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/red-china-talks-asked-methodist-unit-urges-debate-on-admission-to.html | RED CHINA TALKS ASKED; Methodist Unit Urges Debate on Admission to U.N. | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/onevote-margin-seen-for-indiana-house-seat.html | One-Vote Margin Seen For Indiana House Seat | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/16-overcome-by-fumes-12-children-9-in-one-family-are-among-victims.html | 16 OVERCOME BY FUMES; 12 Children, 9 in One Family, Are Among Victims | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/army-will-cut-stay-of-families-abroad.html | ARMY WILL CUT STAY OF FAMILIES ABROAD | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/science-writers-cited-prizes-go-to-newsman-here-and-a-cornell.html | SCIENCE WRITERS CITED; Prizes Go to Newsman Here and a Cornell Professor | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/floor-is-leased-at-320-park-ave-space-in-it-t-building-taken-by.html | FLOOR IS LEASED AT 320 PARK AVE.; Space in I.T. & T. Building Taken by Japanese Group -- Other Rental Deals | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/bilge-bug-detects-dangerous-vapors-on-pleasure-boats.html | ' Bilge Bug' Detects Dangerous Vapors On Pleasure Boats | True | By Clarence E. Lovejoy | 1988-08-01 | RE0000392132 | RE0000392132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/press-director-for-the-un-retires.html | Press Director for the U.N. Retires | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/liberties-called-vital-by-uphaus-pacifist-in-talk-here-links-rights.html | LIBERTIES CALLED VITAL BY UPHAUS; Pacifist, in Talk Here, Links Rights to Peace -- Terms His Jailing 'Vendetta' | True | By Russell Porter | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/jersey-site-bought-store-center-planned-on-five-acres-at-west.html | JERSEY SITE BOUGHT; Store Center Planned on Five Acres at West Paterson | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/ore-ship-pickets-upheld-by-court-pennsylvania-high-tribunal-says.html | ORE SHIP PICKETS UPHELD BY COURT; Pennsylvania High Tribunal Says Liberian-Flag Case Is Under N.L.R.B. Rules | True | By William G. Weartspecial To the New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/591-shot-takes-tropical-sprint-sarah-james-with-cole-up-wins-after.html | 59-1 SHOT TAKES TROPICAL SPRINT; Sarah James, With Cole Up, Wins After 24 Failures -- Battle Chant Is Second | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/brown-gets-big-ten-award.html | Brown Gets Big Ten Award | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/mrs-adrian-larkin-94-amateur-artist-widow-of-corporation-lawyer.html | MRS. ADRIAN LARKIN, 94; Amateur Artist, Widow of Corporation Lawyer, Dies | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/the-congo-sickness.html | The Congo Sickness | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/witness-returns-in-realty-inquiry.html | WITNESS RETURNS IN REALTY INQUIRY | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/quarterly-honors-dean-of-us-realist-painting-other-displays-on-view.html | Quarterly Honors Dean of U.S. Realist Painting -- Other Displays on View | True | By Stuart Preston | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/brewer-is-accused-of-union-payment.html | BREWER IS ACCUSED OF UNION PAYMENT | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/farm-group-asks-land-retirement-federation-links-proposal-to.html | FARM GROUP ASKS LAND RETIREMENT; Federation Links Proposal to Getting Price Supports -- Market Quota Backed | True | Special to The New York Times | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/niagara-sinks-carroll-8454.html | Niagara Sinks Carroll, 84-54 | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/eisenhower-in-excellent-health-checkup-shows.html | Eisenhower in 'Excellent' Health, Check-Up Shows | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/stores-to-extend-hours-tomorrow-late-closings-are-ascribed-to.html | STORES TO EXTEND HOURS TOMORROW; Late Closings Are Ascribed to Christmas on a Sunday and Inroads of Storm | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/bigstore-trade-off-1-last-week-sales-in-the-metropolitan-area-rose.html | BIG-STORE TRADE OFF 1% LAST WEEK; Sales in the Metropolitan Area Rose by Like Total From the 1959 Level | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/dr-philip-c-king.html | DR. PHILIP C. KING | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/ethiopians-still-in-congo.html | Ethiopians Still in Congo | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/position-unchanged.html | Position Unchanged | True | By Arthur Daley | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/montreal-opens-new-air-terminal.html | MONTREAL OPENS NEW AIR TERMINAL | True | Special to The New York Times | 1988-08-01 | RE0000392132 | RE0000392132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/hofstra-quintet-in-front-89-to-53-dutchmen-top-west-chester-for.html | HOFSTRA QUINTET IN FRONT, 89 TO 53; Dutchmen Top West Chester for 19th Victory in Row -- Jackson Gets 15 Points | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/i-kathleen-rice-is-betrothed-to-frederick-c-whaley-jr.html | I Kathleen Rice Is Betrothed To Frederick C. Whaley Jr. | True | Special to The New York Time>. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/marie-henry-betrothed.html | Marie Henry Betrothed | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/2d-revue-slated-by-billy-barnes-a-new-edition-of-successful.html | 2D REVUE SLATED BY BILLY BARNES A New Edition of Successful Entertainment Rehearsing in Hollywood Theatre | True | By Murray Schumachspecial To the New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/li-expressway-link-opened.html | L.I. Expressway Link Opened | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/rollcall-vote-in-un-on-costs-in-the-congo.html | Roll-Call Vote in U.N. On Costs in the Congo | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/paul-lustbader.html | PAUL LUSTBADER | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/britain-offering-rocket-for-space-missile-available-to-france-joint.html | BRITAIN OFFERING ROCKET FOR SPACE; Missile Available to France -- Joint Exploration Plan Open to Others in NATO | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/cotton-futures-turn-irregular-near-crop-months-steady-others-move.html | COTTON FUTURES TURN IRREGULAR; Near Crop Months Steady; Others Move 10 Points Higher to 10 Lower | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/edward-goldschmidt.html | EDWARD GOLDSCHMIDT | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/william-h-wood.html | WILLIAM H. WOOD | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/prince-seen-under-duress.html | Prince Seen Under Duress | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/cambodian-chief-in-peiping.html | Cambodian Chief in Peiping | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/us-to-continue-louisiana-relief-as-state-alters-child-home-law.html | U.S to Continue Louisiana Relief As State Alters Child Home Law | True | By Bess Furmanspecial To the New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/2-women-are-hurt-after-ice-shatters-museum-skylight.html | 2 Women Are Hurt After Ice Shatters Museum Skylight | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/secret-navy-job-to-try-fuel-cell-device-being-developed-as-new-type.html | SECRET NAVY JOB TO TRY FUEL CELL; Device Being Developed as New Type of Power Unit -- Use in Ships Foreseen | True | By Harold M. Schmeck Jr. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/egypts-council-seating.html | Egypt's Council Seating | True | GEORGE KIRK. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/activity-is-broad-undertone-firm-dips-of-18-point-common-in.html | ACTIVITY IS BROAD, UNDERTONE FIRM; Dips of 1/8 Point Common in Corporates -- Some Long U.S. Issues Fall 2/32 | True | By Paul Heffernan | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/equipment-issues.html | EQUIPMENT ISSUES | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/british-satellite-in-year-is-planned.html | BRITISH SATELLITE IN YEAR IS PLANNED | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/yugoslavs-feted-at-imperial-ball-held-at-waldorf-prince-and.html | Yugoslavs Feted At Imperial Ball Held at Waldorf; Prince and Princess Tomislav at Benefit for Veterans Service | True | | 1988-08-01 | RE0000392132 | RE0000392132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/2-parcels-bought-at-3d-ave-and-82d-pennsylvania-man-makes-first.html | 2 PARCELS BOUGHT AT 3D AVE. AND 82D; Pennsylvania Man Makes First Deal Here -- House, Held Since 1900, Sold | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/de-gaulle-curbs-foes-on-algeria-salan-facing-retirement-40.html | DE GAULLE CURBS FOES ON ALGERIA; Salan Facing Retirement -- 40 Officials Dismissed -- President Sets 3 Talks | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/woman-in-the-news.html | Woman in the News | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/kennedys-statements-on-appointing-goldberg-and-freeman.html | Kennedy's Statements on Appointing Goldberg and Freeman | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/henry-clive-illustrator-dead-known-tor-portraits-of-women.html | Henry- Clive, Illustrator, Dead; Known tor Portraits of Women | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/fbi-gives-toys-to-pal.html | F.B.I. Gives Toys to P.A.L. | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/swiss-presidency-won-by-economic-minister.html | Swiss Presidency Won By Economic Minister | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/muiry-to-direct-ski-center.html | Muiry to Direct Ski Center | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/rangers-wings-battle-to-11-tie-howes-shot-gains-deadlock-after.html | RANGERS, WINGS BATTLE TO 1-1 TIE; Howe's Shot Gains Deadlock After Gadsby Puts Blues Ahead -- Defenses Excel | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/kennedy-and-the-american-diplomats-i.html | Kennedy and the American Diplomats -- I | True | By James Reston | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/new-hawaii-recount-democrats-get-court-order-after-nixon-lead-is.html | NEW HAWAII RECOUNT; Democrats Get Court Order After Nixon Lead Is Cut | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/encyclopedia-set-on-social-science-3-publishers-join-in-venture.html | ENCYCLOPEDIA SET ON SOCIAL SCIENCE; 3 Publishers Join in Venture Called First of Its Kind in More Than 25 Years | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/rome-journalist-sentenced.html | Rome Journalist Sentenced | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/sidelights-session-analyzed-by-big-board.html | Sidelights; Session Analyzed By Big Board | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/needyarea-aid-mapped-kennedy-advisory-panel-is-for-390-million.html | NEEDY-AREA AID MAPPED; Kennedy Advisory Panel Is for $390 Million Program | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/netherlands-glass-deal.html | Netherlands Glass Deal | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/moe-smith-revenue-a-gent-dies-scourge-of-prohibition-violators.html | Moe Smith, Revenue A gent, Dies; Scourge of Prohibition Violators; Worked With Partner, as Izzy and Moe, to Arrest 4,000u Exploits Amused Many | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/tenn-aggies-lead-poll-coaches-rate-evansville-five-next-among-small.html | TENN. AGGIES LEAD POLL; Coaches Rate Evansville Five Next Among Small Colleges | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/union-pact-spurs-goodyear-outlay-agreement-seeking-rise-in.html | UNION PACT SPURS GOODYEAR OUTLAY; Agreement Seeking Rise in Efficiency Clears the Way for Modernizing Plant | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/7-million-raised-by-baton-rouge-sewerage-bonds-placed-at-cost-of.html | 7 MILLION RAISED BY BATON ROUGE; Sewerage Bonds Placed at Cost of 3.6015 Per Cent -- Other Municipal Loans | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/murchisons-put-off-court-delays-contest-for-alleghany-until-jan-13.html | MURCHISONS PUT OFF; Court Delays Contest for Alleghany Until Jan. 13 | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/reserves-tally-decides-94-to-92-adams-rebound-shot-ends-game-after.html | RESERVE'S TALLY DECIDES, 94 TO 92; Adams' Rebound Shot Ends Game After Rutgers Ties Score in Late Rally | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/rigidity-of-faith-assailed-by-rabbi.html | RIGIDITY OF FAITH ASSAILED BY RABBI | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/rezonings-final-victory.html | Rezoning's Final Victory | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/building-is-resold-at-valley-stream.html | BUILDING IS RESOLD AT VALLEY STREAM | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/costa-rica-mops-up-rebels.html | Costa Rica Mops Up Rebels | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/texas-is-continuing-9day-oil-schedule.html | TEXAS IS CONTINUING 9-DAY OIL SCHEDULE | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/foremost-statement-company-denies-violating-law-appeal-is-planned.html | FOREMOST STATEMENT; Company Denies Violating Law -- Appeal Is Planned | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/stocks-ease-off-as-trading-dips-average-down-024-point-industrials.html | STOCKS EASE OFF AS TRADING DIPS; Average Down 0.24 Point -- Industrials Fall but Rails and Utilities Are Steady VOLUME IS AT 3,660,000 Sulphur Shares Advance -- Universal Oil Products Is Most Active, Up a Point STOCKS EASE OFF AS TRADING DIPS | True | By Burton Crane | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/utility-borrows-8750000.html | Utility Borrows $8,750,000 | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/sailorflier-fined-man-who-flew-bomber-solo-also-reduced-in-rank.html | SAILOR-FLIER FINED; Man Who Flew Bomber Solo Also Reduced in Rank | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/congo-says-soviet-leads-conspiracy-charges-africanasian-plot-for.html | CONGO SAYS SOVIET LEADS CONSPIRACY; Charges African-Asian Plot for Invasion but U.N. Discounts Statement | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/stiffer-regulations-are-urged-for-pension-plans-of-business-new.html | Stiffer Regulations Are Urged For Pension Plans of Business; NEW RULES URGED ON PENSION PLANS | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/us-jets-sold-by-greece.html | U.S. Jets Sold by Greece | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/35-million-raised-for-catholic-fund.html | 35 MILLION RAISED FOR CATHOLIC FUND | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/boehm-stricken-2-conduct-for-him-millar-and-stanger-lead.html | BOEHM STRICKEN; 2 CONDUCT FOR HIM; Millar and Stanger Lead Philharmonic as He Flies to Vienna for Eye Surgery | True | By Ross Parmenter | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/couple-lands-at-seville.html | Couple Lands at Seville | True | | 1988-08-01 | RE0000392132 | RE0000392132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/french-consul-wins-honor.html | French Consul Wins Honor | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/loss-of-3-hurlers-blow-to-bombers-draft-of-shantz-grba-maas-will.html | LOSS OF 3 HURLERS BLOW TO BOMBERS; Draft of Shantz, Grba, Maas Will Bring More Young Pitchers to Yank Camp | | By John Drebinger | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/us-colonial-stand-laid-to-eisenhower.html | U.S. COLONIAL STAND LAID TO EISENHOWER | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/weekend-whiting-spectacle-at-montauk-is-provided-by-fish-gulls.html | Week-End Whiting Spectacle at Montauk Is Provided by Fish, Gulls, People | True | By John W. Randolph | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/south-africa-seizes-80-troops-move-to-quell-pondo-tribesmen-in.html | SOUTH AFRICA SEIZES 80; Troops Move to Quell Pondo Tribesmen in Reservation | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/tournament-organizer-proves-that-error-can-net-a-210point-reward.html | Tournament Organizer Proves That Error Can Net a 210-Point Reward | True | By Albert H. Morehead | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/railway-freight-in-another-drop-carloadings-decline-195-from.html | RAILWAY FREIGHT IN ANOTHER DROP; Carloadings Decline 19.5% From Year-Ago Level for Second Week in a Row | True | Special to The New YorK Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/gm-gives-gift-to-hospital.html | G.M. Gives Gift to Hospital | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/lebanese-back-algerians.html | Lebanese Back Algerians | True | Dispatch of The Times, London. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/auto-sales-declined-in-1st-third-of-month.html | Auto Sales Declined In 1st Third of Month | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/kennedy-is-expected-to-appoint-white-house-council-on-labor.html | Kennedy Is Expected to Appoint White House Council on Labor; Goldberg Favors Panel to Recommend Bold and Imaginative Programs -- Role in Seeking to Prevent Strikes Seen | | By A.h. Raskin | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/3-12hour-film-based-on-uris-novel-opens.html | 3 1/2-Hour Film Based on Uris' Novel Opens | True | By Bosley Crowther | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/broader-powers-sought-by-westchester-officials-increase-in-bonding.html | Broader Powers Sought by Westchester Officials; Increase in Bonding Without Referendum Proposed Parks and Recreation Would Be Under the Executive | | By Merrill Folsomspecial To the New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/s-hobart-lockett.html | S. HOBART LOCKETT | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/2-realty-concerns-merge.html | 2 Realty Concerns Merge | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/harvard-sextet-triumphs-to-3-beats-northeastern-which-scores-in.html | HARVARD SEXTET TRIUMPHS, TO 3; Beats Northeastern, Which Scores in Each Period, Twice on Power Plays | | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/michael-j-stack.html | MICHAEL J. STACK | | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/pugach-is-disbarred.html | Pugach Is Disbarred | | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/hungary-accuses-3-us-aides.html | Hungary Accuses 3 U.S. Aides | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/australia-buying-french-jets.html | Australia Buying French Jets | | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/albany-weighing-strikelaw-plan-gop-senators-study-move-for.html | ALBANY WEIGHING STRIKE-LAW PLAN; G.O.P. Senators Study Move for Grievance Machinery -- Tax Rebate Backed | True | By Warren Weaver Jr.special To the New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/harold-m-cone.html | HAROLD M. CONE | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/stratford-unit-opens-in-london-new-repertory-branch-gets-under-way.html | STRATFORD UNIT OPENS IN LONDON; New Repertory Branch Gets Under Way With Duchess of Malfi' Production | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/stocks-in-london-move-downward-but-most-falls-are-small-stewarts.html | STOCKS IN LONDON MOVE DOWNWARD; But Most Falls Are Small -- Stewarts and Lloyd Soars and I.C.I. Dips | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/hofstra-raises-tuition-cost.html | Hofstra Raises Tuition Cost | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/konovsky-added-by-bears.html | Konovsky Added by Bears | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/home-for-christmas.html | Home for Christmas | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/alliance-session-ends.html | Alliance Session Ends | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/john-n-greenhut.html | JOHN N, GREENHUT | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/nehru-urges-congo-action.html | Nehru Urges Congo Action | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/fast-miles-abound-120-2minute-races-turned-in-by-trotters-and.html | FAST MILES ABOUND; 120 2-Minute Races Turned in by Trotters and Pacers | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/foremost-dairies-is-ordered-to-sell-9-acquired-companies-but-ftc.html | Foremost Dairies Is Ordered To Sell 9 Acquired Companies; But F.T.C. Examiner Rejects Move to Bar Any Further Purchases -- Company Will Appeal Ruling EXAMINER ORDERS SALE OF DAIRIES | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/macmillan-safe-in-car-crash.html | Macmillan Safe in Car Crash | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/dodgers-to-sell-2-men-many-american-league-clubs-seeking-lillis-or.html | DODGERS TO SELL 2 MEN; Many American League Clubs Seeking Lillis or McDevitt | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/port-authoritys-stand-criticism-of-interstate-agency-is-held.html | Port Authority's Stand; Criticism of Interstate Agency Is Held Unwarranted | True | S. SLOAN COLT, | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/vera-clouzot-dies-a-french-actress.html | VERA CLOUZOT DIES; A FRENCH ACTRESS | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/montreal-has-hopes-plan-for-retaining-baseball-franchise-is.html | MONTREAL HAS HOPES; Plan for Retaining Baseball Franchise Is Presented | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/merger-is-voted-for-publishers-stockholders-of-macmillan-and.html | MERGER IS VOTED FOR PUBLISHERS; Stockholders of Macmillan and Crowell-Collier Back Exchange of Shares | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/berlioz-an-unbeliever-declares-glory-of-god-in-his-oratorio.html | Berlioz, an Unbeliever, Declares Glory of God in His Oratorio, 'L'Enfance du Christ' | True | By Brooks Atkinson | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/oklahoma-state-wins.html | Oklahoma State Wins | True | | 1988-08-01 | RE0000392132 | RE0000392132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/college-quits-league-hillsdale-calls-2year-ban-by-michigan-body.html | COLLEGE QUITS LEAGUE; Hillsdale Calls 2-Year Ban by Michigan Body 'Illegal' | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/adenauer-back-at-his-desk.html | Adenauer Back at His Desk | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/cargill-advances-officers.html | Cargill Advances Officers | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/ohio-state-team-averages-82717-buckeyes-draw-largest-of-seasons.html | OHIO STATE TEAM AVERAGES 82,717; Buckeyes Draw Largest of Season's Crowds, Which Hit 20,403,409 Total | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/scientists-learning-from-chilean-quake-.html | SCIENTISTS LEARNING FROM CHILEAN QUAKE ----- | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/assembly-awaits-bid-for-un-rule-of-congo-armies-india-and.html | ASSEMBLY AWAITS BID FOR U.N. RULE OF CONGO ARMIES; India and Yugoslavia Said to Plan Plea -- Ghana Warns of New Force CONGO ARMS CURB IS HINTEDJN U.N. | True | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/few-gains-found-in-foodforpeace-program-given-to-mcgovern-largely.html | FEW GAINS FOUND IN FOOD-FOR-PEACE; Program Given to McGovern Largely Consists of Aid Under 1954 Surplus Act | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/union-aide-picked-lawyer-in-labor-post-governor-chosen-agriculture.html | UNION AIDE PICKED; Lawyer in Labor Post -- Governor Chosen Agriculture Chief GOLDBERG NAMED LABOR SECRETARY | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/faa-picks-medical-panel.html | F.A.A. Picks Medical Panel | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/chairman-of-house-unit-urges-briefer-campaigns-davis-suggests-the.html | Chairman of House Unit Urges Briefer Campaigns; Davis Suggests the Parties Hold Conventions Later Witnesses Seek End of Rule on Equal Broadcast Time | True | Special to The New York Times | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/dr-harriet-a-hughes-engaged-to-lieutenant.html | Dr. Harriet A. Hughes Engaged to Lieutenant | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/leafs-beat-canadiens-4-2.html | Leafs Beat Canadiens, 4 -- 2 | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/midlands-joins-revolt-in-soccer-players-vote-to-give-30day-strike.html | MIDLANDS JOINS REVOLT IN SOCCER; Players Vote to Give 30-Day Strike Notice in Dispute With British Owners | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/state-to-help-ny-central-buy-50-coaches-to-aid-commuting-state-to.html | State to Help N.Y. Central Buy 50 Coaches to Aid Commuting; STATE TO HELP BUY 50 CENTRAL CARS | True | By Will Lissner | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/two-chain-stores-take-space-in-jersey-center.html | Two Chain Stores Take Space in Jersey Center | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/juin-backs-defendants-marshal-pleads-the-cause-of-french-algeria-at.html | JUIN BACKS DEFENDANTS; Marshal Pleads the Cause of French Algeria at Trial | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/education-bureau-to-be-scrutinized.html | EDUCATION BUREAU TO BE SCRUTINIZED | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/farce-is-given-here-by-triangle-club.html | FARCE IS GIVEN HERE BY TRIANGLE CLUB | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/fosse-in-dispute-over-two-dances-seeks-to-prevent-producers-from.html | FOSSE IN DISPUTE OVER TWO DANCES; Seeks to Prevent Producers From Changing Numbers in 'The Conquering Hero" | True | By Louis Calta | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/army-ultimatum-indicated.html | Army Ultimatum Indicated | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/warner-bros-seeks-tenders.html | warner Bros. Seeks Tenders | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/copter-for-airline-makes-test-flight.html | COPTER FOR AIRLINE MAKES TEST FLIGHT | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/motorcycle-star-to-try-autos.html | Motorcycle Star to Try Autos | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/official-results-of-election.html | Official Results of Election | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/alcorn-of-lakers-on-waivers.html | Alcorn of Lakers on Waivers | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/agriculture-aide-to-teach.html | Agriculture Aide to Teach | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/wife-of-tennis-ace-is-killed.html | Wife of Tennis Ace Is Killed | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/indonesiachina-pact-set.html | Indonesia-China Pact Set | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/britain-expanding-latin-trade-drive.html | BRITAIN EXPANDING LATIN TRADE DRIVE | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/westinghouse-sees-sales-gain-1n-1961.html | WESTINGHOUSE SEES SALES GAIN 1N 1961 | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/the-ethiopian-revolt.html | The Ethiopian Revolt | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/andre-de-szunyogh.html | ANDRE DE SZUNYOGH | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/stock-yards-elects-union-co-fills-presidency-hb-coffee-to-retire.html | STOCK YARDS ELECTS; Union Co. Fills Presidency -- H.B. Coffee to Retire | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/jersey-senators-tour-facilities-in-inquiry-into-port-authority.html | Jersey Senators Tour Facilities In Inquiry Into Port Authority | True | By Clarence Dean | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/moslems-keep-up-algiers-agitation-strike-closes-casbah-shops.html | MOSLEMS KEEP UP ALGIERS AGITATION; Strike Closes Casbah Shops Despite Dragnet Arrests -- Shooting Is Sporadic | True | By Thomas F. Bradyspecial To the New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/brown-shoe-co-posts-dip-in-net-earnings-for-fiscal-1960-596-a-share.html | BROWN SHOE CO. POSTS DIP IN NET; Earnings for Fiscal 1960 $5.96 a Share, Against $6.34 a Year Earlier | True | | | | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/skiing-prospects-are-good-upstate-catskill-resorts-have-solid-bases.html | SKIING PROSPECTS ARE GOOD UPSTATE; Catskill Resorts Have Solid Bases and New Powder -- Pennsylvania Has Sport | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/bankers-wife-beaten-mrs-julian-fleischmann-is-robbed-in-jersey-home.html | BANKER'S WIFE BEATEN; Mrs. Julian Fleischmann Is Robbed in Jersey Home | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/nieder-to-retire-as-a-shotputter-olympic-champion-also-will-be.html | NIEDER TO RETIRE AS A SHOT-PUTTER; Olympic Champion Also Will Be Forced Out of Army Because of Knee Injury | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/wagner-attacks-scandals-bunk-defends-record-calls-city-first-in.html | WAGNER ATTACKS SCANDALS 'BUNK'; DEFENDS RECORD; Calls City First in Exposing Corruption and Assails Those Giving Bribes WAGNER ATTACKS SCANDALS 'BUNK' | True | By Paul Crowell | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/walter-w-weekes.html | WALTER W. WEEKES | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/new-zoning-law-adopted-by-city-estimate-board-unanimous-plan.html | NEW ZONING LAW ADOPTED BY CITY; Estimate Board Unanimous -- Plan Effective in Year, but Foes Weigh Fight New Zoning Law Voted by City; Rules Become Effective in a Year | True | By Charles G. Bennett | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/us-ship-blazes-antarctic-trail-icebreaker-glacier-is-week-ahead-of.html | U.S. SHIP BLAZES ANTARCTIC TRAIL; Icebreaker Glacier Is Week Ahead of Her Schedule on Passage to McMurdo | True | By John A. Osmundsenspecial To the New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/smokey-bear-reinstates-boy-9-in-ranger-corps.html | Smokey Bear Reinstates Boy, 9, in Ranger Corps | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/20-hurt-on-ferry-as-it-hits-si-slip-engine-fails-at-docking-5.html | 20 HURT ON FERRY AS IT HITS S.I. SLIP; Engine Fails at Docking -- 5 Aboard Hospitalized -- Commuters Slowed | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/duke-victor-75-58.html | Duke Victor, 75 -- 58 | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/bread-grains-dip-in-slow-trading-rise-in-wheat-exports-fails-to.html | BREAD GRAINS DIP IN SLOW TRADING; Rise in Wheat Exports Fails to Cancel Profit Taking -- Feeds Advance | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/jewish-welfare-aid-praised-by-wagner.html | JEWISH WELFARE AID PRAISED BY WAGNER | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/us-space-setbacks-failure-of-moon-shot-raises-problem-of-capability.html | U.S. Space Setbacks; Failure of Moon Shot Raises Problem of Capability of Atlas Missile for the Job | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/india-startled-by-kings-move.html | India Startled by King's Move | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/stock-distribution-set-canadian-javelin-holders-to-get-jubilee.html | STOCK DISTRIBUTION SET; Canadian Javelin Holders to Get Jubilee Shares | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/harvard-tops-tufts-6657.html | Harvard Tops Tufts, 66-57 | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/ernest-branson-adventist-pastor-church-leader-54-dies-was-head-of.html | ERNEST BRANSON, ADVENTIST PASTOR; Church Leader, 54, Dies' Was Head of New York Conference 1950 to 1958 | True | I Special to ITie New York Tta1/2 | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/mmillan-of-reds-goes-to-braves-cincinnati-gets-jay-freese-mclish.html | MMILLAN OF REDS GOES TO BRAVES; Cincinnati Gets Jay, Freese -- McLish and Pizarro Sent to White Sox | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/north-vietnam-move-feared.html | North Vietnam Move Feared | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/rollcall-in-un-group-on-algeria-resolution.html | Roll-Call in U.N. Group On Algeria Resolution | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/3-us-aides-accused-hungarian-reds-say-they-spied-on-military-posts.html | 3 U.S. AIDES ACCUSED; Hungarian Reds Say They Spied on Military Posts | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/indian-group-in-utah-secedes-from-the-us.html | Indian Group in Utah Secedes From the U.S. | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/sea-monster-gulps-crude-oil-manila-bay-denizen-greets-tankers-at.html | Sea 'Monster' Gulps Crude Oil; Manila Bay Denizen Greets Tankers at New Refinery RIG IN MANILA BAY AIDS OIL REFINERY | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/here-in-my-dry-square-space.html | HERE IN MY DRY, SQUARE SPACE | True | CHAD WALSH. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/commodities-index-at-a-tenyear-low.html | COMMODITIES INDEX AT A TEN-YEAR LOW | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/2-courts-refuse-ungar-freedom-jack-case-witness-loses-plea-for-writ.html | 2 COURTS REFUSE UNGAR FREEDOM; Jack Case Witness Loses Plea for Writ or Stay in Contempt Term | True | By Charles Grutzner | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/turnpike-revenues-up.html | Turnpike Revenues Up | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/youth-corps-talks-set.html | Youth Corps Talks Set | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/chicago-crime-is-up-875.html | Chicago Crime Is Up 87.5% | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/mead-johnson-co-forms-3-divisions.html | MEAD JOHNSON & CO. FORMS 3 DIVISIONS | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/un-calls-on-portugal-to-report-on-colonies.html | U.N. Calls on Portugal To Report on 'Colonies' | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/blast-rips-stricken-ship.html | Blast Rips Stricken Ship | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/birgitta-is-engaged-swedish-princess-will-marry-a-hohenzollern.html | BIRGITTA IS ENGAGED; Swedish Princess Will Marry a Hohenzollern Prince | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/arthur-a-ekirch.html | ARTHUR A. EKIRCH. | True | o . Special to Tlie New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/engravers-asking-authority-to-strike-7-city-newspapers.html | Engravers Asking Authority to Strike 7 City Newspapers | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/red-cross-plans-5-blood-stops.html | Red Cross Plans 5 Blood Stops | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/ernest-f-fox.html | ERNEST F. FOX | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/advertising-painter-avenges-family-name.html | Advertising: Painter Avenges Family Name | True | By Robert Alden | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/baudouin-weds-in-2-ceremonies.html | BAUDOUIN WEDS IN 2 CEREMONIES | True | By Harry Gilroyspecial To the New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/vatican-sees-gains-in-canterbury-visit.html | VATICAN SEES GAINS IN CANTERBURY VISIT | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/10-africans-doomed-in-durban.html | 10 Africans Doomed in Durban | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/us-order-asked-on-housing-bias-notre-dames-head-calls-for-action-by.html | U.S. ORDER ASKED ON HOUSING BIAS; Notre Dame's Head Calls for Action by White House on Federally Aided Projects | True | By Damon Stetsonspecial To the New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/un-youth-pun-voted-committee-acts-to-promote-peace-among-young.html | U.N. YOUTH PUN VOTED; Committee Acts to Promote' Peace Among Young | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/alabama-team-flies-to-houston-for-contest-in-bowl-tomorrow.html | Alabama Team Flies to Houston For Contest in Bowl Tomorrow | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/exodus-draws-crowd-many-celebrities-present-at-film-premiere-here.html | EXODUS DRAWS CROWD; Many Celebrities Present at Film Premiere Here | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/new-sugar-curb-likely-eisenhower-studies-extending-ban-against-cuba.html | NEW SUGAR CURB LIKELY; Eisenhower Studies Extending Ban Against Cuba | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/i-miss-melinda-plank-is-prospective-bride.html | I Miss Melinda Plank Is Prospective Bride | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/tva-raises-wages-increase-averages-431-9215-workers-affected.html | T.V.A. RAISES WAGES; Increase Averages 4.31%-- 9,215 Workers Affected | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/bank-clearings-drop-check-turnover-in-week-fell-112-from-1959-level.html | BANK CLEARINGS DROP; Check Turnover in Week Fell 11.2% From 1959 Level | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/minerals-concern-elects.html | Minerals Concern Elects | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/state-democrats-mold-tax-stand-call-restoration-of-former.html | STATE DEMOCRATS MOLD TAX STAND; Call Restoration of Former Exemptions Main Issue of Next Legislature | True | By Douglas Dales | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/county-plan-to-aid-22000-alcoholics-urged-in-passaic.html | County Plan to Aid 22,000 Alcoholics Urged in Passaic | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/labor-secretary-man-of-many-jobs-policy-backer-factfinder-in-major.html | LABOR SECRETARY MAN OF MANY JOBS; Policy Backer, Fact-Finder in Major Strikes Is Often Cast in Thankless Role | True | Special to the NEW YORK TIMES. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/altitude-record-is-set-by-new-jet-navy-says.html | Altitude Record Is Set By New Jet, Navy Says | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/heyman-s-franks.html | HEYMAN S. FRANKS | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/promotion-study-asked-by-mayor-he-also-orders-review-of-job.html | PROMOTION STUDY ASKED BY MAYOR; He Also Orders Review of Job Classifications -- Rise in Small Pensions Voted | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/waitt-bond.html | WAITT & BOND | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/fha-names-negro-appoints-valentine-to-advise-on-intergroup.html | F.H.A. NAMES NEGRO; Appoints Valentine to Advise on Intergroup Relations | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/regally-resplendent-queen-fabiola-delights-crowd-of-patient.html | Regally Resplendent Queen Fabiola Delights Crowd of Patient Belgians | True | By Gloria E. Brofferiospecial To the New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/lessons-of-the-storm.html | Lessons of the Storm | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/nkrumah-threatens-action.html | Nkrumah Threatens Action | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/daroff-purchase-slated-by-botany-directors-vote-to-acquire.html | DAROFF PURCHASE SLATED BY BOTANY; Directors Vote to Acquire Philadelphia Producer of Men's Clothing | True | | 1988-08-01 | RE0000392132 | RE0000392132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/us-is-supporting-new-laos-regime-led-by-antired-promises-full.html | U.S. IS SUPPORTING NEW LAOS REGIME LED BY ANTI-RED; Promises Full Backing to Meet Any Invasion Move From North Vietnam DENOUNCES SOVIET AID State Department Hopeful That Premier Boun Oum Can Restore Order U.S. BACKS REGIME OF LAOS ANTI-REDS | | By William J. Jordenspecial To the New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/personal-incomes-steady-for-month.html | PERSONAL INCOMES STEADY FOR MONTH | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/standard-kollsman.html | STANDARD KOLLSMAN | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/carrier-corporation.html | CARRIER CORPORATION | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/soviet-patriarch-holds-service-in-jerusalem.html | Soviet Patriarch Holds Service in Jerusalem | True | Dispatch of The Times, London. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/resort-fashions-in-citrus-colors.html | Resort Fashions In Citrus Colors | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/preserving-landmarks-plea-is-made-for-club-building-as-contrast-of.html | Preserving Landmarks; Plea Is Made for Club Building as Contrast of Old and New | | FRANCIS KEALLY, | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/celtics-set-back-nats-115-to-105-boston-victory-protested-by-hannum.html | CELTICS SET BACK NATS, 115 TO 105; Boston Victory Protested by Hannum, Syracuse Coach -- Cousy Registers 28 | | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/for-young-theatregoers.html | For Young Theatregoers | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/local-bulk-sugar-off-in-busy-trade-belief-us-will-extend-ban-on.html | LOCAL BULK SUGAR OFF IN BUSY TRADE; Belief U.S. Will Extend Ban on Cuban Stocks Brings Near-Record Volume | | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/mitchell-applauds-choice-of-goldberg.html | MITCHELL APPLAUDS CHOICE OF GOLDBERG | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/john-j-brown.html | JOHN J. BROWN | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/ovation-for-benson.html | Ovation for Benson | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/british-agency-criticizes-lag-in-development-by-shipbuilders.html | British Agency Criticizes Lag In Development by Shipbuilders; Government Report Urges Study to Aid Industry -- Says Concerns Make Bids at 'Bare Cost' to Get Business | | By Thomas P. Ronanspecial To the New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392132 | RE0000392132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/louw-in-capetown-hospital.html | Louw in Capetown Hospital | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/blanche-thebom-sings-tonight.html | Blanche Thebom Sings Tonight | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/four-new-movies-will-arrive-today.html | FOUR NEW MOVIES WILL ARRIVE TODAY | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/fairbanks-morse-chief-chosen-fairbanks-morse-gets-a-new-chief.html | Fairbanks, Morse Chief Chosen; FAIRBANKS, MORSE GETS A NEW CHIEF | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/art-sale-opens-tomorrow.html | Art Sale Opens Tomorrow | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/rambler-is-offering-savingsbond-bonus-rambler-offers-bonus-to.html | Rambler Is Offering Savings-Bond Bonus; RAMBLER OFFERS BONUS TO BUYERS | True | By Joseph C. Ingraham | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/hymn-lights-a-tree-child-voices-in-silent-night-kindle-it-in.html | HYMN LIGHTS A TREE; Child Voices in 'Silent Night' Kindle It in Midcity | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/nepals-cabinet-is-ousted-by-king-mahendra-seizes-ministers-as.html | NEPAL'S CABINET IS OUSTED BY KING; Mahendra Seizes Ministers as 'Anti-Nationalists' and Dissolves Parliament NEPAL'S CABINET IS OUSTED BY KING | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/un-algeria-referendum-is-voted-by-assembly-unit-political-committee.html | U.N. Algeria Referendum Is Voted by Assembly Unit; Political Committee Adopts Resolution by 47 to 20 -- De Gaulle Strikes Back at Enemies of His Policy U.N. REFERENDUM IN ALGERIA BACKED | True | By Kathleen Teltschspecial To the New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/atlanta-chamber-rejects-sitin-talks.html | ATLANTA CHAMBER REJECTS SIT-IN TALKS | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/army-awards-dam-contract.html | Army Awards Dam Contract | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/commuters-give-plan-to-operate-a-railroad.html | Commuters Give Plan To Operate a Railroad | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/louisiana-passes-new-school-bill-would-replace-new-orleans-board.html | LOUISIANA PASSES NEW SCHOOL BILL; Would Replace New Orleans Board With State Panel in Move on Integration | True | By Foster Haileyspecial To the New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/badminton-event-feb-2425.html | Badminton Event Feb. 24-25 | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/bridge-interchange-bid-given.html | Bridge Interchange Bid Given | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/chargers-sign-alouette-tackle.html | Chargers Sign Alouette Tackle | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/joseph-hildreth-bobli8her82dies-retired-chairman-of-chilton.html | JOSEPH HILDRETH, BOBLI8HER,82,DIES; Retired Chairman of Chilton CompanyuStarted Early Auto Trade Publication | True | Special to Tht New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/newspaper-man-found-dead.html | Newspaper Man Found Dead | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/biltmore-strike-in-arbitration.html | Biltmore Strike in Arbitration | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/republicans-urged-to-try-to-win-city.html | REPUBLICANS URGED TO TRY TO WIN CITY | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/forces-loyal-to-selassie-reported-battling-rebels-selassies-forces.html | Forces Loyal to Selassie Reported Battling Rebels; SELASSIE'S FORCES BATTLING REBELS | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/st-johns-to-face-ohio-tonight-nyu-to-play-holy-cross-five-violets.html | St. John's to Face Ohio Tonight; N.Y.U. to Play Holy Cross Five; Violets Hope to Stop Foley in Garden Twin Bill -- Redmen Seek 4th Victory in Row | | By Howard M. Tuckner | 1988-08-01 | RE0000392 132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/agriculture-post-roams-far-afield-secretary-a-policy-director.html | AGRICULTURE POST ROAMS FAR AFIELD; Secretary a Policy Director, Publisher of Farm News and a Research Guide | True | Special to The New York Times. | 1988-08-01 | RE0000392 132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/life-beyond-our-planet.html | Life Beyond Our Planet | True | | 1988-08-01 | RE0000392 132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/son-to-mrs-gildehaus-jr.html | Son to Mrs. Gildehaus Jr. | True | Special to The New York Times. | 1988-08-01 | RE0000392 132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/cv-starr-names-officer.html | C.V. Starr Names Officer | True | | 1988-08-01 | RE0000392 132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/faa-military-men-scored-at-hearing.html | F.A.A. MILITARY MEN SCORED AT HEARING | True | | 1988-08-01 | RE0000392 132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/the-weekend-market-basket.html | The Week-End Market Basket | True | | 1988-08-01 | RE0000392 132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/output-of-lumber-takes-a-173-drop.html | OUTPUT OF LUMBER TAKES A 17.3% DROP | True | | 1988-08-01 | RE0000392 132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/nicaragua-lets-32-rebels-go.html | Nicaragua Lets 32 Rebels Go | True | Special to The New York Times. | 1988-08-01 | RE0000392 132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/48-shelters-for-bomarc-base.html | 48 Shelters for Bomarc Base | True | | 1988-08-01 | RE0000392 132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/drafted-red-wilson-planning-to-retire.html | DRAFTED RED WILSON PLANNING TO RETIRE | True | | 1988-08-01 | RE0000392 132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/republicans-to-act-on-chicago-recount.html | REPUBLICANS TO ACT ON CHICAGO RECOUNT | True | Special to The New York Times. | 1988-08-01 | RE0000392 132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/food-assist-for-holidays-beautifully-illustrated-booklet-offers.html | Food: Assist for Holidays; Beautifully Illustrated Booklet Offers Recipes for Aspics and Molded Pies | | | 1988-08-01 | RE0000392 132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/text-of-mayors-speech-defending-city-against-charges-of-corruption.html | Text of Mayor's Speech Defending City Against Charges of Corruption | | | 1988-08-01 | RE0000392 132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/freeman-aligned-with-foes-of-benson-now-moving-into-the-line-of.html | Freeman, Aligned With Foes of Benson, Now Moving Into the Line of Fire | True | Special to The New York Times. | 1988-08-01 | RE0000392 132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/intense-fighting-reported.html | Intense Fighting Reported | True | Special to The New York Times. | 1988-08-01 | RE0000392 132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/drew-ends-losing-streak.html | Drew Ends Losing Streak | True | Special to The New York Times. | 1988-08-01 | RE0000392 132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/50000-added-derby-slated.html | $50,000-Added Derby Slated | True | | 1988-08-01 | RE0000392 132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/jerseys-sell-shearer.html | Jerseys Sell Shearer | True | | 1988-08-01 | RE0000392 132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/nyu-cubs-top-adelphi.html | N.Y.U. Cubs Top Adelphi | True | | 1988-08-01 | RE0000392 132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/sponsors-listed-to-aid-benefit-for-bargain-box-10-charities-will.html | Sponsors Listed To Aid Benefit For Bargain Box; 10 Charities Will Share in Proceeds of Jan. 12 'Wildcat' Showing | True | | 1988-08-01 | RE0000392 132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/doda-conrad-bass-introduces-suaguet-song-cycle-in-recital.html | Doda Conrad, Bass, Introduces Suaguet Song Cycle in Recital | True | I RAYMOND ERICSON. | 1988-08-01 | RE0000392 132 | RE0000392132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/mail-fraud-plot-laid-to-13-here-advertising-concern-also-indicted.html | MAIL FRAUD PLOT LAID TO 13 HERE; Advertising Concern Also Indicted in a $500,000 Scheme With Postal Men | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/member-banks-net-reserves-edged-up-5-million-last-week.html | Member Banks' Net Reserves Edged Up 5 Million Last Week | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/two-bankers-promoted.html | Two Bankers Promoted | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/bank-split-to-go-to-vote.html | Bank Split to Go to Vote | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/giants-to-alter-park-shortening-of-outfield-fences-to-aid-homerun.html | GIANTS TO ALTER PARK; Shortening of Outfield Fences to Aid Home-Run Hitters | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/staley-ae-mfg-co.html | STALEY (A.E.) MFG. CO. | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/prendergast-out-democrats-hear-reports-in-state-party-say-shift.html | PRENDERGAST OUT, DEMOCRATS HEAR; Reports in State Party Say Shift Will Come by Jan. 20 -- Crotty Mentioned | True | By Leo Egan | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/a-city-university-hoped-for-in-fall-chances-for-raising-status-of.html | A CITY UNIVERSITY HOPED FOR IN FALL; Chances for Raising Status of College System Viewed With Optimism Here FULL PROGRAM SOUGHT State Will Be Asked to Grant Authority to Provide for Doctorate Degrees | True | By Leonard Buder | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/5year-trade-pacts-sought-by-poland.html | 5-YEAR TRADE PACTS SOUGHT BY POLAND | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/text-of-algeria-resolution.html | Text of Algeria Resolution | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/new-union-square-bank-unit.html | New Union Square Bank Unit | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/wheeling-sets-closing-will-halt-production-of-raw-steel-during-the.html | WHEELING SETS CLOSING; Will Halt Production of Raw Steel During the Holidays | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/finlands-bid-delayed-outer-seven-says-more-study-of-trade-link-is.html | FINLAND'S BID DELAYED; 'Outer Seven' Says More Study of Trade Link Is Needed | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/14-african-states-open-policy-talks-former-french-colonies-to.html | 14 AFRICAN STATES OPEN POLICY TALKS; Former French Colonies to Discuss Problems in Algeria and Congo | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/mgrawhill-plans-a-31-stock-split-before-end-of-april.html | M'Graw-Hill Plans A 3-1 Stock Split Before End of April | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/copter-lands-on-belt-parkway.html | Copter Lands on Belt Parkway | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/albany-official-got-tax-benefit-property-now-paying-more-than-20000.html | ALBANY OFFICIAL GOT TAX BENEFIT; Property Now Paying More Than $20,000 in Rent -- State Scores Mayor | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/kennedy-invites-macmillan-talks-tells-envoy-he-hopes-to-see-briton.html | KENNEDY INVITES MACMILLAN TALKS; Tells Envoy He Hopes to See Briton 'Some Time' After Inauguration | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/steel-imports-dip.html | Steel Imports Dip | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/future-debates-urged.html | Future Debates Urged | True | | 1988-08-01 | RE0000392132 | RE0000392132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/bowles-decries-aid-as-panacea-tells-economic-conference-new-nations.html | BOWLES DECRIES AID AS PANACEA; Tells Economic Conference New Nations Must Stress Internal Development | True | By E.w. Kenworthyspecial To the New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/castro-outlines-workers-duty-says-labor-class-must-win-political.html | CASTRO OUTLINES WORKERS' DUTY; Says Labor Class Must Win Political Power -- Lauds Union Purge of Anti-Reds | True | By Max Frankelspecial To the New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/goldberg-brings-schooling-in-wage-battles-to-job-as-secretary-of.html | Goldberg Brings Schooling in Wage Battles to Job as Secretary of Labor | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/export-markets-noted-afghanistan-and-iran-said-to-show-rapid.html | EXPORT MARKETS NOTED; Afghanistan and Iran Said to Show Rapid Progress | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/army-charges-colonel-officer-accused-in-mishap-in-which-17-gis-died.html | ARMY CHARGES COLONEL; Officer Accused in Mishap in Which 17 G.I.'s Died | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/isaac-w-ingber.html | ISAAC W. INGBER | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/british-nba-at-odds-calderwood-told-not-to-box-in-us-title.html | BRITISH, N.B.A. AT ODDS; Calderwood Told Not to Box in U.S. 'Title Elimination' | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/gift-to-neediest-continued-by-son-jerseyan-adds-1-yearly-in.html | GIFT TO NEEDIEST CONTINUED BY SON; Jerseyan Adds $1 Yearly in Tradition Father Began on Arrival Here in '21 GIRL, 15, IS OLD DONOR South African Visitor Sends $25 -- Firm Contributes Christmas Card Money | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/washington-surprised.html | Washington Surprised | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/bowl-field-to-be-fast-oregon-eleven-drills-at-philadelphia-for-game.html | Bowl Field to Be Fast; Oregon Eleven Drills at Philadelphia for Game With Penn State Tomorrow | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/marilyn-polon-is-wed-to-richardjdulmger.html | Marilyn Polon Is Wed ;To RichardDJulmger | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/marie-e-moore-1960-debutante-will-be-married-student-at-bennett-is.html | Marie E. Moore, 1960 Debutante, Will Be Married; Student at Bennett Is Fiancee of Frederic - R. Coudert 3d | True | Special to The New York Times. I | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/edith-evans-set-to-make-tv-debut-to-be-in-time-remembered-feb-7-on.html | EDITH EVANS SET TO MAKE T V DEBUT; To Be in Time Remembered Feb. 7 on N.B.C. -- College Professor to Wed Fan | True | By Val Adams | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/eskimos-sign-georgia-pair.html | Eskimos Sign Georgia Pair | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/dr-rapaport-dies-psychologist-49-member-of-austen-riggs-foundation.html | DR. RAPAPORT DIES; PSYCHOLOGIST, 49; Member of Austen Riggs Foundation Had Headed Menninger Research | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/neill-leaves-hospital-british-boxer-is-well-after-serious-brain.html | NEILL LEAVES HOSPITAL; British Boxer Is Well After Serious Brain Operation | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/un-agrees-to-recess-tuesday-for-11-weeks.html | U.N. Agrees to Recess Tuesday for 11 Weeks | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/area-study-urged-on-transportation.html | AREA STUDY URGED ON TRANSPORTATION | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-08-01 | RE0000392132 | RE0000392132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/confused-jury-foreman-causes-a-jersey-retrial.html | Confused Jury Foreman Causes a Jersey Retrial | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/industry-chided-on-atomic-energy-mccune-of-ge-cites-need-to.html | INDUSTRY CHIDED ON ATOMIC ENERGY; McCune of G.E. Cites Need to Confront Problems of Government Control | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/hadassah-presents-five-szold-awards.html | HADASSAH PRESENTS FIVE SZOLD AWARDS | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/new-cold-is-seen-after-brief-thaw-rain-possibly-changing-to-snow.html | NEW COLD IS SEEN AFTER BRIEF THAW; Rain, Possibly Changing to Snow, Predicted for Today -- Clean-Up Continues | True | By Peter Kihss | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/mgm-acquires-book-gets-rights-to-steinbecks-winter-of-our.html | M-G-M ACQUIRES BOOK; Gets Rights to Steinbeck's 'Winter of Our Discontent' | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/games-cost-attacked-winter-olympics-overpaid-coast-official-charges.html | GAMES COST ATTACKED; Winter Olympics Overpaid, Coast Official Charges | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/insurgent-balked-on-seiberling-list.html | INSURGENT BALKED ON SEIBERLING LIST | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/x15-test-is-called-off.html | X-15 Test Is Called Off | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/brooklyn-jockey-victor-in-feature-last-slam-one-of-chambers-five.html | BROOKLYN JOCKEY VICTOR IN FEATURE; Last Slam One of Chambers' Five Winners at Pimlico, Returning $3.60 for $2 | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/king-assumes-all-powers.html | King Assumes All Powers | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/eichmann-lawyer-approved.html | Eichmann Lawyer Approved | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/top-political-aide-to-leave-governor.html | TOP POLITICAL AIDE TO LEAVE GOVERNOR | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/mediation-snags-in-airline-strike-northwest-jets-grounded-in.html | MEDIATION SNAGS IN AIRLINE STRIKE; Northwest's Jets Grounded in Walkout of Engineers Over Pay and Benefits | True | By Edward Hudson | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/ford-bid-appears-in-gold-outflow358-million-on-deposit-in-britain.html | FORD BID APPEARS IN GOLD OUTFLOW; 358 Million on Deposit in Britain Swells Drain on U.S. During Week STOCK KEEPS SHRINKING Decline From Start of '60 $1,483,000,000 -- Total Is Below 18 Billion | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/realty-men-to-hear-cavanagh.html | Realty Men to Hear Cavanagh | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/reactivation-of-group-asked.html | Reactivation of Group Asked | True | Special to The New York Times. | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/business-loans-rise-148-million-increase-for-week-chiefly-reflects.html | BUSINESS LOANS RISE 148 MILLION; Increase for Week Chiefly Reflects Quarterly Tax Payments to U.S. | True | | 1988-08-01 | RE0000392132 | RE0000392132 |
| 1960-12-16 | 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/sales-rise-shown-by-retail-chains-survey-finds-novembers-volume-28.html | SALES RISE SHOWN BY RETAIL CHAINS; Survey Finds November's Volume 2.8% Higher Than 1959 Level | True | | 1988-08-01 | RE0000392132 | RE0000392132 |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/william-p-lucas-pediatrician-80-retired-specialist-is-deadu-was.html | WILLIAM P. LUCAS, PEDIATRICIAN, 80; Retired Specialist Is Deadu Was Honored for Service in Post-World War I Belgium | True | gptclal to The N1/2w York Tlmti. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/senator-anderson-in-hospital.html | Senator Anderson in Hospital | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/appointing-a-relative-kennedy-designation-of-brother-raises-first.html | Appointing a Relative; Kennedy Designation of Brother Raises First Controversy in Cabinet Choices | True | By Wallace Carrollspecial To The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/ethiopian-revolt-said-to-collapse-selassie-hailed-envoys-in-us-and.html | ETHIOPIAN REVOLT SAID TO COLLAPSE; SELASSIE HAILED; Envoys in U.S. and Britain Report Rebels Seized -- Emperor in Asmara ETHIOPIAN REVOLT REPORTED BROKEN | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/austrians-reported-freed.html | Austrians Reported Freed | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/cinderfella-opens.html | CinderFella' Opens | True | HOWARD THOMPSON. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/rochester-tops-hobart.html | Rochester Tops Hobart | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/togetherness-is-urged-on-priest-pastor-rabbi.html | Togetherness Is Urged On Priest, Pastor, Rabbi | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/us-initiates-study-of-atom-air-engines.html | U.S. INITIATES STUDY OF ATOM AIR ENGINES | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/snow-removers-face-cold-spell-commuting-delays-slacken-and-drivers.html | SNOW REMOVERS FACE COLD SPELL; Commuting Delays Slacken and Drivers Are Cautious -- Some Flights Canceled | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/pratt-new-commodore-new-york-yc-also-elects-stillman-vice-commodore.html | PRATT NEW COMMODORE; New York Y.C. Also Elects Stillman Vice Commodore | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/senators-see-lag-in-nursing-homes-nearly-50-in-us-below-approved.html | SENATORS SEE LAG IN NURSING HOMES; Nearly 50% in U.S. Below Approved Fire and Health Standard, Inquiry Says NEW FEDERAL AID ASKED Panel Deplores the Lack of Rehabilitation Services in Most Institutions | True | By Bess Furmanspecial To the New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/montclair-state-wins-8573.html | Montclair State Wins, 85-73 | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/joseph-h-mculloch.html | JOSEPH H. M'CULLOCH | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/us-offers-nato-a-nuclear-arsenal-and-5-submarines-us-offers-nato-an.html | U.S. Offers NATO A Nuclear Arsenal And 5 Submarines; U.S. OFFERS NATO AN ATOM ARSENAL | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/president-sees-classmates.html | President Sees Classmates | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/astronomy-shows-in-spanish.html | Astronomy Shows in Spanish | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/paris-and-rebels-still-far-apart-debre-insists-on-an-algeria-linked.html | PARIS AND REBELS STILL FAR APART; Debre Insists on an Algeria Linked to France -- Abbas Denounces Referendum | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/commuter-slain-at-rail-station-exbusiness-associate-sought.html | Commuter Slain at Rail Station; Ex-Business Associate Sought | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/ceylon-un-head-in-hospital.html | Ceylon U.N. Head in Hospital | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/most-grains-rise-in-listless-trade-advances-generally-below-a-cent.html | MOST GRAINS RISE IN LISTLESS TRADE; Advances Generally Below a Cent -- Volume Lowest in Several Weeks | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/castro-assails-arteaga.html | Castro Assails Arteaga | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/arrives-in-florida.html | Arrives in Florida | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/chain-opening-2-new-stores.html | Chain Opening 2 New Stores | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/output-of-crops-at-record-in-60-harvest-3-greater-than-previous.html | OUTPUT OF CROPS AT RECORD IN '60; Harvest 3% Greater Than Previous High of 1958, Farm Agency Says OUTPUT OF CROPS AT RECORD IN '60 | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/lionel-anderson-dead-executive-of-toy-concern-had-led-national.html | LIONEL ANDERSON DEAD; Executive of Toy Concern Had Led National Group | True | Special to The New York Times | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/support-for-laos.html | Support for Laos | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/us-extends-sugar-ban.html | U.S. Extends Sugar Ban | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/stomach-surgery-finds-258-swallowed-objects.html | Stomach Surgery Finds 258 Swallowed Objects | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/whitney-submits-resignation.html | Whitney Submits Resignation | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/chile-group-departs-polar-expedition-will-study-seismic-phenomena.html | CHILE GROUP DEPARTS; Polar Expedition Will Study Seismic Phenomena | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/shopping-center-at-bellport-sold-parcel-at-merrick-road-and.html | SHOPPING CENTER AT BELLPORT SOLD; Parcel at Merrick Road and Atlantic Ave. Has 15 Stores -- Freeport House Taken | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/male-students-prefer-sweaters-and-slacks.html | Male Students Prefer Sweaters and Slacks | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/teamster-vote-set-court-orders-local-here-to-ballot-on-officers.html | TEAMSTER VOTE SET; Court Orders Local Here to Ballot on Officers Tomorrow | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/4-houses-acquired-on-w-116th-street.html | 4 HOUSES ACQUIRED ON W. 116TH STREET | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/british-business-man-cites-bars-to-trade-with-the-soviet-union.html | British Business Man Cites Bars To Trade With the Soviet Union | True | By Harry Schwartz | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/dillons-worldwide-banking-activities-paved-way-to-government.html | Dillon's World-Wide Banking Activities Paved Way to Government Service | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/injuries-hamper-los-angeles-club-rams-make-five-changes-in-lineup.html | INJURIES HAMPER LOS ANGELES CLUB; Rams Make Five Changes in Line-Up for N.F.L. Game -- 60,000 Fans Expected | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/spellman-begins-yule-tour.html | Spellman Begins Yule Tour | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/robert-kennedy-opposed.html | Robert Kennedy Opposed | True | MARY EVARTS STEBLE. (Mrs. John N. Steele) | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/thomas-jumps-7-1-12-in-meet-at-cambridge.html | Thomas Jumps 7' 1 1/2" In Meet at Cambridge | True | | 1988-08-01 | RE0000392154 | RE0000392154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/pole-gets-6-years-jehovahs-witnesses-leader-jailed-on-2d-conviction.html | POLE GETS 6 YEARS; Jehovah's Witnesses Leader Jailed on 2d Conviction | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/executive-board-of-gop-is-named.html | EXECUTIVE BOARD OF G.O.P. IS NAMED | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/jewel-tea-co.html | JEWEL TEA CO. | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/473-vessels-idled-liberian-and-british-ships-head-list-with-94-and.html | 473" VESSELS IDLED; Liberian and British Ships Head List, With 94 and 77 | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/elizabeth-commutes-a-doom.html | Elizabeth Commutes a Doom | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/muni-cole-educator-was-94-professor-of-accounting-at-harvard-190033.html | muni COLE, EDUCATOR, WAS 94; Professor of Accounting at Harvard, 1900-33, Diesu Wrote Books on Subject | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/robertson-twyman-excel.html | Robertson, Twyman Excel | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/sunshine-and-shadow.html | Sunshine and Shadow | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/moves-are-mixed-in-governments-mood-of-dealers-holds-confident.html | MOVES ARE MIXED IN GOVERNMENTS; Mood of Dealers Holds Confident, Despite the Largely Lower Trend | True | By Paul Heffernan | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/seven-trains-delayed-barge-stuck-under-norwalk-drawbridge-creates.html | SEVEN TRAINS DELAYED; Barge Stuck Under Norwalk Drawbridge Creates Tie-Up | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/gear-forces-jet-back-emergency-chicago-landing-made-by-american.html | GEAR FORCES JET BACK; Emergency Chicago Landing Made by American Airliner | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/us-adds-1800000-for-mideast-force.html | U.S. ADDS $1,800,000 FOR MIDEAST FORCE | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/rightist-troops-hold-city-prowest-forces-take-vientiane.html | Rightist Troops Hold City; PRO-WEST FORCES TAKE VIENTIANE | True | By Jacques Nevardspecial To the New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/man-held-in-plot-to-kill-kennedy-dynamite-found-in-auto-of-former.html | MAN HELD IN PLOT TO KILL KENNEDY; Dynamite Found in Auto of Former Mental Patient Seized in Palm Beach | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/broncos-play-raiders-today.html | Broncos Play Raiders Today | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/sophia-loren-starred-with-john-gavin.html | Sophia Loren Starred with John Gavin | True | By Bosley Crowther | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/the-mayor-on-city-graft.html | The Mayor on City Graft | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/hygrade-profits-show-dip-of-63-earnings-for-fiscal-1960-354-a-share.html | HYGRADE PROFITS SHOW DIP OF 6.3%; Earnings for Fiscal 1960 $3.54 a Share, Against $4.50 a Year Earlier | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/whitney-art-in-london-exhibit-of-envoys-collection-called.html | WHITNEY ART IN LONDON; Exhibit of Envoy's Collection Called 'Breath-Taking' | True | | 1988-08-01 | RE0000392154 | RE0000392154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/pittsburgh-group-offers-program-5-concert-artists-in-third-visit.html | PITTSBURGH GROUP OFFERS PROGRAM; 5 Concert Artists, in Third Visit Here, Play Brahms, Beethoven and Krenek | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/newspaper-plant-burns.html | Newspaper Plant Burns | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/point-4-conference-hailed-by-kennedy.html | POINT 4 CONFERENCE HAILED BY KENNEDY | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/pan-am-and-union-in-pact.html | Pan Am and Union in Pact | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/nichols-deerfield-reach-hockey-final.html | NICHOLS, DEERFIELD REACH HOCKEY FINAL | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/afternoon-spurt-moves-stocks-up-market-starts-slowly-as-air-crash.html | AFTERNOON SPURT MOVES STOCKS UP; Market Starts Slowly as Air Crash Hits Phone Use -- Average Rises 2.86 VOLUME EXPANDS A BIT Session Is Broadest Since Dec. 15, '59, With 39 New Highs and 18 Lows AFTERNOON SPURT MOVES STOCKS UP | True | By Burton Crane | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/reds-beat-bison-six-76.html | Reds Beat Bison Six, 7-6 | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/cocoa-options-dip-to-seasons-lows-futures-decline-19-to-40-points.html | COCOA OPTIONS DIP TO SEASON'S LOWS; Futures Decline 19 to 40 Points in an Otherwise Lackluster Session | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/music-filling-the-breach-illness-of-boehm-brings-philharmonics.html | Music: Filling the Breach; Illness of Boehm Brings Philharmonic's Assistants, Stanger and Millar, to Fore | True | By Eric Salzman | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/rites-will-bring-christmas-near-candle-lighting-and-carol-singing.html | RITES WILL BRING CHRISTMAS NEAR; Candle Lighting and Carol Singing in City Churches to Herald the Nativity | True | By George Dugan | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/edwin-l-munzert.html | EDWIN L. MUNZERT | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/scrap-copper-cut-again.html | Scrap Copper Cut Again | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/children-evacuated-from-private-school.html | Children Evacuated From Private School | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/pilots-laud-order-for-cockpit-tapes.html | PILOTS LAUD ORDER FOR COCKPIT TAPES | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/loyalty-to-emperor-reported.html | Loyalty to Emperor Reported | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/disaster-in-fog-dc8-plunges-into-park-slope-street-missing-school.html | DISASTER IN FOG; DC-8 Plunges Into Park Slope Street, Missing School DISASTER WORST IN U.S. AIR ANNALS Jet From Chicago Plunges in Park Slope as 2d Plane Falls in New Dorp | True | By Homer Bigart | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/pacifists-asking-conversion-of-fort.html | PACIFISTS ASKING CONVERSION OF FORT | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/article-14-no-title.html | Article 14 -- No Title | True | Charles E. McGee | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/grief-and-sobbing-fill-lounge-at-idlewild-alter-the-disaster.html | Grief and Sobbing Fill Lounge At Idlewild Alter the Disaster; Friends and Relatives Told of Crash an Hour Later -- Some Give Up Hope and Try to Identify Bodies at Morgue | True | By Nan Robertson. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/shop-collects-skiing-clothes-over-the-globe.html | Shop Collects Skiing Clothes Over the Globe | True | By Marylin Bender | 1988-08-01 | RE0000392154 | RE0000392154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/61-us-arms-talk-held-soviets-aim-khrushchev-hopes-to-meet-kennedy.html | 61 U.S. ARMS TALK HELD SOVIET'S AIM; Khrushchev Hopes to Meet Kennedy, Scientists Say After Moscow Parley | True | By Harry Schwartz | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/bank-mergers.html | BANK MERGERS | | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/laborites-quarrel-in-commons-over-polaris-base-in-scotland-shouts.html | Laborites Quarrel in Commons Over Polaris Base in Scotland; Shouts of 'Nonsense' and 'Shut Up' Show Bitterness of Party Split on Defense -- Conservatives Sit Back and Laugh | | By Thomas P. Ronanspecial To the New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/brooklyn-scene-a-quiet-byway-is-invaded-by-death-and-chaos-sterling.html | Brooklyn Scene: A Quiet Byway Is Invaded by Death and Chaos; Sterling Place, an Area of Run-Down Houses, Ripped Asunder by Crashing Plane -- Residents Tell of Escape | | By Clarence Dean | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/manpower-issue-cited-senate-panel-hears-of-rise-in-youths-reaching.html | MANPOWER ISSUE CITED; Senate Panel Hears of Rise in Youths Reaching 19 | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/stevenson-consults-wadsworth-at-un.html | STEVENSON CONSULTS WADSWORTH AT U.N. | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/treatment-of-migrants-pay-working-conditions-defend-emotional.html | Treatment of Migrants; Pay, Working Conditions Defend Emotional Appeals Decried | True | CARROLL R. MILLER. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/eagle-scout-on-hand.html | Eagle Scout on Hand | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/two-killed-in-peru-strike.html | Two Killed in Peru Strike | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/art-gift-for-president-hungarian-refugee-presents-own-colored-wood.html | ART GIFT FOR PRESIDENT; Hungarian Refugee Presents Own Colored Wood Cuts | | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/jobs-for-2500-set-at-coast-ship-yard.html | JOBS FOR 2,500 SET AT COAST SHIP YARD | | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/sandra-joyce-affianced.html | Sindra Joyce Affianced | | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/auburn-wins-76-73.html | Auburn Wins, 76 -- 73 | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/kennedy-task-force-drafts-program-for-depressed-areas-group-headed.html | Kennedy Task Force Drafts Program for Depressed Areas; Group Headed by Senator Douglas Plans to Have the Full Details Ready for President-Elect by Jan. 1 | | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/many-returning-for-the-holiday-business-men-students-and-families.html | MANY RETURNING FOR THE HOLIDAY; Business Men, Students and Families Were Flying on Doomed Craft | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/traffic-tieups-held-to-minimum-remoteness-of-one-site-plus.html | TRAFFIC TIE-UPS HELD TO MINIMUM; Remoteness of One Site Plus Alternate Routes Allow Aid Vehicles to Flow | True | By Bernard Stengren | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/antique-oddities-in-nook-of-store.html | Antique Oddities In Nook of Store | | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/jofre-knocks-out-peacock-in-brazil.html | JOFRE KNOCKS OUT PEACOCK IN BRAZIL | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/countess-albie-tropical-victor-bourbon-prince-85-is-2d-in-racing.html | COUNTESS ALBIE TROPICAL VICTOR; Bourbon Prince, 8-5, Is 2d in Racing Return -- Baeza Rides Three Winners | | | 1988-08-01 | RE0000392154 | RE0000392154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/yule-bonuses.html | YULE BONUSES | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/lionel-s-noel.html | LIONEL S. NOEL | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/regional-meeting-held.html | Regional Meeting Held | True | Special to The YorK Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/legion-head-sees-president.html | Legion Head Sees President | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/c-f-havemeyer-broker-62-dead-senior-partner-in-homans-couyachtsman.html | C. F. HAVEMEYER, BROKER, 62, DEAD; Senior Partner in Homans & Co.uYachtsman Was an America's Cup Defender | True | Special to Th1/2 New York Timei. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/india-completing-grain-ship-deal-issue-of-performance-bond-remains.html | INDIA COMPLETING GRAIN SHIP DEAL; Issue of Performance Bond Remains to Be Settled -- Five Concerns Involved | True | By Joseph Carter | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/un-economists-s-see-east-european-gain.html | U.N. ECONOMISTS SEE EAST EUROPEAN GAIN | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/flaming-star-opens.html | Flaming Star' Opens | True | A.H. WEILER. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/klm-chief-resigning-aler-leaving-in-five-months-deputy-is-successor.html | KLM CHIEF RESIGNING; Aler Leaving in Five Months -- Deputy Is Successor | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/un-flags-fly-at-press-ball-for-charities-7th-international-fete.html | U.N. Flags Fly At Press Ball For Charities; 7th International Fete Helps Children's and Community Funds | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/brazil-airliner-with-13-missing.html | Brazil Airliner With 13 Missing | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/redmen-register-78to5o-triumph-jackson-sparks-st-johns-with-27.html | REDMEN REGISTER 78-TO-5O TRIUMPH; Jackson Sparks St. John's With 27 Points -- N.Y.U. Gains 79-65 Victory | True | By Robert L. Teague | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/boy-11-only-survivor-of-crash-condition-is-critical-parents-and.html | Boy, 11, Only Survivor of Crash; Condition Is Critical -- Parents and Sister at His Bedside Boy, 11, Only Survivor of Crash; Parents and Sister at Bedside | True | By Robert Conley | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/gas-concern-forms-new-unit.html | Gas Concern Forms New Unit | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/legal-arm-of-us-small-but-strong-attorney-general-is-adviser-to.html | LEGAL ARM OF U.S. SMALL BUT STRONG; Attorney General Is Adviser to President -- Enforces Governmental Policy | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/aristideddangelo-speech-instructor.html | ARISTIDEDANGELO, SPEECH INSTRUCTOR | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/dillon-appointed-secretary-of-treasury-kennedys-brother-is-attorney.html | Dillon Appointed Secretary of Treasury; Kennedy's Brother Is Attorney General; Second Republican Gets Post in New Cabinet -- President Approves DILLON IS NAMED TREASURY CHIEF | True | By W.h. Lawrencespecial To The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/at-t-slates-huge-expansion-outlays-of-25-billion-set-for-1961-equal.html | A.T. & T. SLATES HUGE EXPANSION; Outlays of 2.5 Billion Set for 1961, Equal to Second Largest in History GROWTH OF U.S. CITED Kappel Terms the Program Evidence of Confidence in Sound Economy | True | | 1988-08-01 | RE0000392154 | RE0000392154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/laos-asks-us-for-aid.html | Laos Asks U.S. for Aid | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/prelate-with-iron-will-joseph-elmer-ritter.html | Prelate With Iron Will; Joseph Elmer Ritter | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/penn-state-choice-in-bowl-today-25000-expected-for-liberty-game.html | Penn State Choice in Bowl Today; 25,000 Expected for Liberty Game With Oregon's Eleven | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/dividend-is-raised-5c-to-35c-a-share-by-ralston-purina-companies.html | Dividend Is Raised 5c to 35c a Share By Ralston Purina; COMPANIES TAKE DIVIDEND ACTION | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/books-and-authors.html | Books and Authors | True | | | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/ecuador-plans-appeal-wants-international-ruling-on-land-held-by.html | ECUADOR PLANS APPEAL; Wants International Ruling on Land Held by Peru | True | Special to The New York Times. | | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/nations-output-shows-a-5-drop.html | NATION'S OUTPUT SHOWS A 5% DROP | True | By Richard E. Mooneyspecial To the New York Times. | | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/phone-lines-jammed-for-hour-after-crash.html | Phone Lines Jammed For Hour After Crash | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/tv-and-radio-act-swiftly-on-crash-first-flashes-quickly-give-way-to.html | TV AND RADIO ACT SWIFTLY ON CRASH; First Flashes Quickly Give Way to Full Coverage -- Programs Canceled | True | By Richard F. Shepard | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/kennedy-gets-lodge-son-to-stay-in-labor-post.html | Kennedy Gets Lodge Son To Stay in Labor Post | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/fbi-to-identify-victims-of-crash.html | F.B.I. TO IDENTIFY VICTIMS OF CRASH | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/lakers-buy-ron-johnson.html | Lakers Buy Ron Johnson | True | | | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/jews-score-german-tv-call-play-nazi-caricature-of-member-of-race.html | JEWS SCORE GERMAN TV; Call Play 'Nazi Caricature' of Member of Race | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/homes-of-africans-bombed-in-rhodesia.html | HOMES OF AFRICANS BOMBED IN RHODESIA | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/rail-project-complete-santa-fe-to-open-relocated-arizona-line-on.html | RAIL PROJECT COMPLETE; Santa Fe to Open Relocated Arizona Line on Monday | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/new-pact-to-expand-cubansoviet-trade-cuba-and-soviet-to-expand.html | New Pact to Expand Cuban-Soviet Trade; CUBA AND SOVIET TO EXPAND TRADE | True | By Max Frankelspecial To the New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/hoffa-group-pleads-not-guilty-in-fraud.html | HOFFA GROUP PLEADS NOT GUILTY IN FRAUD | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/pennsylvania-railroad-seeking-all-the-stock-of-lehigh-valley-pennsy.html | Pennsylvania Railroad Seeking All the Stock of Lehigh Valley; PENNSY SEEKING STOCK IN LEHIGH | True | | 1988-08-01 | RE0000392154 | RE0000392154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/additions-urged-for-girls-homes-governor-asked-by-wagner-to-speed.html | ADDITIONS URGED FOR GIRLS HOMES; Governor Asked by Wagner to Speed State Plans -- Bronx Riot Discussed | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/lebanon-valley-tops-upsala-five-van-de-waters-27-points-pace-6962.html | LEBANON VALLEY TOPS UPSALA FIVE; Van De Water's 27 Points Pace 69-62 Triumph -- Jackowitz Gets 22 | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/article-3-no-title.html | Article 3 -- No Title | True | By Charles Grutzner | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/leniency-shown-in-record-switch-over-prosecutors-protest-gamblers.html | LENIENCY SHOWN IN RECORD SWITCH; Over Prosecutor's Protest Gamblers' Lawyer Gets Suspended Sentence | True | By Jack Roth | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/24c-inverted-stamp-brings-9200.html | 24c Inverted Stamp Brings $9,200 | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/edward-j-muller.html | EDWARD J. MULLER | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/chrysler-shutdown-plants-to-close-for-holiday-for-up-to-two-weeks.html | CHRYSLER SHUTDOWN; Plants to Close for Holiday for Up to Two Weeks | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/4-cardinals-named-one-is-an-american-4-new-cardinals-selected-by.html | 4 Cardinals Named; One Is an American; 4 NEW CARDINALS SELECTED BY POPE | True | By Arnaldo Cortesispecial To the New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/3-adrift-74-days-recovering.html | 3 Adrift 74 Days Recovering | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/the-nutcracker-greets-holidays-first-performance-of-year-by-city.html | THE NUTCRACKER' GREETS HOLIDAYS; First Performance of Year by City Ballet Is Warm, Winning and Mellow | True | By John Martin | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/squadron-a-scores-in-polo-opener-87.html | SQUADRON A SCORES IN POLO OPENER, 8-7 | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/crucible-steel-devises-new-highspeed-metal.html | Crucible Steel Devises New High-Speed Metal | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/7-missile-and-air-aides-die-on-twa-plane.html | 7 Missile and Air Aides Die on T.W.A. Plane | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/merrill-gives-lift-to-carmen-at-met.html | MERRILL GIVES LIFT TO 'CARMEN' AT 'MET' | True | E.S. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/art-a-french-sculptor-works-by-cesar-on-view-at-allen-stone-gallery.html | Art: A French Sculptor; Works by Cesar on View at Allen Stone Gallery -- Other Displays Reviewed | True | By Stuart Preston | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/un-soldier-reported-shot.html | U.N. Soldier Reported Shot | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/team-contest-here-will-test-popular-european-method-of-scoring.html | Team Contest Here Will Test Popular European Method of Scoring | True | By Albert H. Morehead | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/tis-the-season-for-enchanting-trimmings-to-adorn-the-home.html | ' Tis the Season for Enchanting Trimmings to Adorn the Home | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/child-to-mrs-jack-richardson.html | Child to Mrs. Jack Richardson | True | | 1988-08-01 | RE0000392154 | RE0000392154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/ritter-accepts-great-honor.html | Ritter Accepts 'Great Honor' | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/2-schools-in-crash-area-inspected-by-theobald.html | 2 Schools in Crash Area Inspected by Theobald | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/denver-hockey-streak-ends.html | Denver Hockey Streak Ends | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/lefkowitz-is-sued-in-paris-by-darvas.html | LEFKOWITZ IS SUED IN PARIS BY DARVAS | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/ratoff-funeral-tuesday.html | Ratoff Funeral Tuesday | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/2-hockey-defensemen-suspended-at-boston-uhtml | 2 Hockey Defensemen Suspended at Boston U. | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/hofstra-staff-gets-raise.html | Hofstra Staff Gets Raise | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/plurality-for-kennedy-advances-to-112881.html | Plurality for Kennedy Advances to 112,881 | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/1021-lost-in-1904-slocum-fire-was-biggest-toll-in-city-history.html | 1,021 Lost in 1904 Slocum Fire Was Biggest Toll in City History | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/cotton-advances-by-3-to-28-points-far-contracts-best-in-rise-linked.html | COTTON ADVANCES BY 3 TO 28 POINTS; Far Contracts Best in Rise Linked to Naming Freeman Agriculture Secretary | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/mt-holyoke-glee-club-heard.html | Mt. Holyoke Glee Club Heard | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/victoria-joins-orioles-chain.html | Victoria Joins Orioles' Chain | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/a-kennedy-fined-40-roberts-wife-pleads-guilty-to-charge-of-speeding.html | A KENNEDY FINED $40; Robert's Wife Pleads Guilty to Charge of Speeding | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/kennedys-ability.html | Kennedy's Ability | True | JOSEPH LEVINE. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/seminar-broken-up-editors-quit-class-for-active-role-at-word-of.html | SEMINAR BROKEN UP; Editors Quit Class for Active Role at Word of Crash | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/bridgeport-sinks-brooklyn.html | Bridgeport Sinks Brooklyn | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/davis-spectator-at-court-hearing-louisiana-governor-listens-to.html | DAVIS SPECTATOR AT COURT HEARING; Louisiana Governor Listens to Integration Arguments Over New Orleans | True | By Foster Haileyspecial To the New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/from-the-treasury-down.html | From the Treasury Down | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/new-steps-favored-to-cut-dollar-flow.html | NEW STEPS FAVORED TO CUT DOLLAR FLOW | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/dillon-makes-pledge.html | Dillon Makes Pledge | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/farm-for-boys-will-be-assisted-by-show-jan-14-aides-of-bonnie-brae.html | Farm for Boys Will Be Assisted By Show Jan. 14; Aides of Bonnie Brae Plan 'Camelot' Benefit at the Majestic | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/colgate-and-tennessee-quintets-topple-from-ranks-of-unbeaten.html | Colgate and Tennessee Quintets Topple From Ranks of Unbeaten | True | | 1988-08-01 | RE0000392154 | RE0000392154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/cadets-win-ninth-in-row.html | Cadets Win Ninth in Row | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/champagne-has-to-be-french-judge-decides.html | Champagne Has to Be French, Judge Decides | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/the-un-and-colonialism.html | The U.N. and Colonialism | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/political-actions-banned-in-nepal-reds-and-opposition-chief.html | POLITICAL ACTIONS BANNED IN NEPAL; Reds and Opposition Chief Included in New Arrests in Wake of King's Coup | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/truman-hoover-accept-inaugural-ride-offers.html | Truman, Hoover Accept Inaugural Ride Offers | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/herter-warns-nato.html | Herter Warns NATO | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/flaw-in-ground-control-crash-of-two-planes-under-guidance-shows.html | Flaw in Ground Control; Crash of Two Planes Under Guidance Shows Chance of Error Still Remains | True | By Richard Witkinspecial To the New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/recount-favored-for-a-house-race-contest-in-indiana-so-close.html | RECOUNT FAVORED FOR A HOUSE RACE; Contest in Indiana So Close Inquiry Cannot Decide -- Issue Left to Congress | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/president-plans-work-for-peace-tells-visitors-he-will-not-be.html | PRESIDENT PLANS WORK FOR PEACE; Tells Visitors He Will Not Be Inactive Next Year -- Gets Judaism Award | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/emperor-returns.html | Emperor Returns | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/doctorate-program-starting-next-fall-proposed-at-hunter.html | Doctorate Program Starting Next Fall Proposed at Hunter | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/third-finch-trial-is-slated.html | Third Finch Trial Is Slated | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/james-s-fidler-61-of-revere-copper.html | JAMES S. FIDLER, 61, OF REVERE COPPER | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/eased-resolution-on-algeria-asked-african-states-friendly-to-france.html | EASED RESOLUTION ON ALGERIA ASKED; African States Friendly to France Seek to Soften U.N. Move Before Final Vote | True | By Kathleen Teltschspecial To the New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/cary-grant-plans-3-diverse-movies-slates-farce-suspense-film-and.html | CARY GRANT PLANS 3 DIVERSE MOVIES; Slates Farce, Suspense Film and Love Story -- 'A French Mistress' to Open Here | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/echo-i-timetable.html | Echo I Timetable | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/schoolboys-send-gift-to-neediest-long-island-city-9th-grade-makes.html | SCHOOLBOYS SEND GIFT TO NEEDIEST; Long Island City 9th Grade Makes Donation Memorial to Classmate's Father DAY'S TOTAL IS $15,279 Bazaar in Greenwich, Conn., Sells 'Stocking Stuffers' to Raise $110 for Campaign | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/india-scores-belgium-un-is-told-brussels-builds-base-near-congo.html | INDIA SCORES BELGIUM; U.N. Is Told Brussels Builds Base Near Congo Border | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/200-march-at-cornell-students-and-faculty-ask-ban-on-atomic-tests.html | 200 MARCH AT CORNELL; Students and Faculty Ask Ban on Atomic Tests | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/blue-shield-opposed-jersey-cio-calls-rates-too-high-to-set-up-own.html | BLUE SHIELD OPPOSED; Jersey C.I.O. Calls Rates Too High -- To Set Up Own Plan | True | | 1988-08-01 | RE0000392154 | RE0000392154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/shirt-output-drops-production-for-october-1-below-the-1959-level.html | SHIRT OUTPUT DROPS; Production for October 1% Below the 1959 Level | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/john-j-dorman.html | JOHN J. DORMAN | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/alexander-heads-guild-slate-of-newspaper-union-unopposed-in.html | ALEXANDER HEADS GUILD; Slate of Newspaper Union Unopposed in Election | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/wall-street-hails-dillon-choice-as-a-fiscally-conservative-one-some.html | Wall Street Hails Dillon Choice As a Fiscally Conservative One; Some Fear He May Lack Firmness in Bid to Ease Payments Imbalance -- Others Praise Him as Flexible in Views | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/state-plans-sale-of-housing-bonds-56200000-borrowing-is-slated-for.html | STATE PLANS SALE OF HOUSING BONDS; $56,200,000 Borrowing Is Slated for Third Week of Next Month | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/carton-sales-fell-november-volume-below-59-but-11month-total-rose.html | CARTON SALES FELL; November Volume Below '59 but 11-Month Total Rose | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/oak-ridge-strike-ends.html | Oak Ridge Strike Ends | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/teachers-stay-on-job-care-for-children-in-school-near-scene-of.html | TEACHERS STAY ON JOB; Care for Children in School Near Scene of Crash | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/jp-stevens-joining-netherlands-venture.html | J.P. Stevens Joining Netherlands Venture | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/a-pilot-off-route-us-officials-hint-cab-and-faa-open-wide-inquiries.html | A PILOT OFF ROUTE, U.S. OFFICIALS HINT; C.A.B. and F.A.A. Open Wide Inquiries -- Tape Records of Flights to Be Studied A BROAD INQUIRY INTO CRASH BEGUN Tapes of Pilots' Talks With Towers and Logs of Jet Focus of the Studies | True | By Russell Porter | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/nova-scotia-bank-leaves.html | Nova Scotia Bank Leaves | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/program-is-offered-by-robert-phillips.html | PROGRAM IS OFFERED BY ROBERT PHILLIPS | True | R.E. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/3-worlds-of-gulliver-opens-at-the-forum.html | ' 3 Worlds of Gulliver' Opens at the Forum | True | EUGENE ARCHER. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/white-sox-pass-million-mark.html | White Sox Pass Million Mark | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/quail-hunting-in-south-will-be-fine-oftentruthful-observer-reports.html | Quail Hunting in South Will Be Fine, Often-Truthful Observer Reports | True | By John W. Randolph | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/fifteen-men-on-the-dead-mans-chest.html | Fifteen Men on the Dead Man's Chest | True | By C.l. Sulzberger | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/government-acts-in-soccer-strike-british-labor-ministry-calls-both.html | GOVERNMENT ACTS IN SOCCER STRIKE; British Labor Ministry Calls Both Sides to Parley Set Up to Avert Walkout | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/judiciary-reform-ordered-by-czechs.html | JUDICIARY REFORM ORDERED BY CZECHS | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/hylton-swan.html | HYLTON SWAN | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/mayor-approves-tapping-reserve-signs-rainy-day-bill-that-diverts.html | MAYOR APPROVES TAPPING RESERVE; Signs 'Rainy Day' Bill That Diverts Tax Sale Money to City's General Fund | True | By Charles G. Bennett | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/magnuson-backs-maritime-policy-senator-urges-firm-stand-on-usaid.html | MAGNUSON BACKS MARITIME POLICY; Senator Urges Firm Stand on U.S.-Aid Cargoes for Foreign Operators | True | By Edward A. Morrow | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/transport-news-port-rail-parley-union-set-to-cut-demands-in.html | TRANSPORT NEWS: PORT RAIL PARLEY; Union Set to Cut Demands in Negotiations Here -- Customs Changes Due | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/insurance-merger-talks-end.html | Insurance Merger Talks End | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/west-coast-atlas-hits-its-target-at-eniwetok.html | West Coast Atlas Hits Its Target at Eniwetok | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/syndicate-buys-brooklyn-parcel-6story-house-on-e-17th-street.html | SYNDICATE BUYS BROOKLYN PARCEL; 6-Story House on E. 17th Street Figures in Resale -- Deal Made for Walk-Up | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/atomic-nato-opposed-group-warns-on-alliances-becoming-nuclear-power.html | ATOMIC NATO OPPOSED; Group Warns on Alliance's Becoming 'Nuclear Power' | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/banker-joins-equipment-renter.html | Banker Joins Equipment Renter | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/stuart-k-bran-don.html | STUART K. BRAN DON | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/wells-fargo-co-moves-to-expand-concern-reports-purchase-of-coin.html | WELLS FARGO & CO. MOVES TO EXPAND; Concern Reports Purchase of Coin Auditing Systems From Bowser, Inc. Unit COMPANIES PLAN SALES, MERGERS | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/senators-trade-shantz-to-bucs-new-club-gets-2-infielders-and.html | SENATORS TRADE SHANTZ TO BUCS; New Club Gets 2 Infielders and Pitcher in Return for Left-Handed Hurler | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/factor-takes-partner.html | Factor Takes Partner | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/the-play-of-daniel-slated.html | The Play of Daniel' Slated | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/algiers-nearly-normal.html | Algiers Nearly Normal | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/kidnapmurder-trial-set.html | Kidnap-Murder Trial Set | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/shipping-of-liquid-sulphur-is-set-freeport-preparing-storage.html | Shipping of Liquid Sulphur Is Set; Freeport Preparing Storage Terminals for New Program | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/george-curtiss-sr-76-former-designer-for-fisher-body-division-is.html | GEORGE CURTISS SR., 76; Former Designer for Fisher Body Division Is Dead | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/wide-un-power-in-congo-is-urged-100day-blanket-authority-sought-for.html | WIDE U.N. POWER IN CONGO IS URGED; 100-Day Blanket Authority Sought for Hammarskjold WIDE U.N. POWER IN CONGO IS URGED | True | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/talk-of-madrid-the-grapevine-flourishes-to-censors-chagrin-franco.html | Talk of Madrid: The Grapevine Flourishes, to Censor's Chagrin; Franco Regime Fails to Muffle Even a Lone Shout of 'Traitor' Despite Stringent Control of News | True | By Benjamin Wellesspecial To the New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/tapers-score-113108-defeat-denver-trucker-five-in-overtime-game.html | TAPERS SCORE, 113-108; Defeat Denver Trucker Five in Overtime Game Here | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/princeton-beats-brown-six-3-to-2-herseys-goal-in-overtime-period.html | PRINCETON BEATS BROWN SIX, 3 TO 2; Hersey's Goal in Overtime Period Decides -- Army Downs Ohio U., 7-2 | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/william-hadley-dies-former-editor-of-sunday-times-of-london-was-94.html | WILLIAM HADLEY DIES; Former Editor of Sunday Times of London Was 94 | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/goldberg-in-tribute-praises-mitchell-as-head-of-labor-department.html | GOLDBERG IN TRIBUTE; Praises Mitchell as Head of Labor Department | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/down-town-glee-club-sings.html | Down Town Glee Club Sings | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/griffith-aiming-to-snap-streak-of-unbeaten-rodriguez-tonight-victor.html | Griffith Aiming to Snap Streak Of Unbeaten Rodriguez Tonight; Victor in Garden to Get a Shot at Welterweight Title in March | True | By William R. Conklin | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/knicks-vanquish-pistons-108104-naulls-leads-way-with-30-points.html | KNICKS VANQUISH PISTONS, 108-104; Naulls Leads Way With 30 Points -- Hawks Set Back Warriors, 112-107 | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/3000000-is-left-by-george-arents.html | $3,000,000 IS LEFT BY GEORGE ARENTS | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/welland-canal-closed-shipping-season-was-quiet-in-contrast-to-59.html | WELLAND CANAL CLOSED; Shipping Season Was Quiet in Contrast to '59 Tie-Ups | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/fraser-rejects-bid-to-join-pros-50000-offer-turned-down-by-aussies.html | Fraser Rejects Bid to Join Pros; $50,000 Offer Turned Down by Aussies' No. 1 Player Davis Cup Defender Names Ace, Laver on 4-Man Team | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/black-to-johns-hopkins-board.html | Black to Johns Hopkins Board | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/theatre-tame-wildcat-lucille-ball-musical-arrives-at-alvin.html | Theatre: Tame 'Wildcat'; Lucille Ball Musical Arrives at Alvin | True | By Howard Taubman | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/3-men-held-here-in-fakebill-ring-police-link-suspects-to-gang.html | 3 MEN HELD HERE IN FAKE-BILL RING; Police Link Suspects to Gang Dealing in Bogus Cash and Stolen Money Orders | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/slum-case-ends-with-fines-for-3-brownstein-and-meissner-pay-2500.html | SLUM CASE ENDS WITH FINES FOR 3; Brownstein and Meissner Pay $2,500 Each While Wyckoff Pays $500 | True | By Edith Evans Asbury | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/chiffon-or-cord-it-takes-aplomb-to-wear-pants.html | Chiffon or Cord, It Takes Aplomb To Wear Pants | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/mexicos-budget-rises-lopez-mateos-seeks-approval-of-883318480-total.html | MEXICO'S BUDGET RISES; Lopez Mateos Seeks Approval of $883,318,480 Total | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/maris-paces-american-league-in-slugging-with-mantle-second-yankees.html | Maris Paces American League In Slugging, With Mantle Second; Yankee's Mark of .581 Tops Team-Mate's .558 -- Fox Fans Only 13 Times | True | | 1988-08-01 | RE0000392154 | RE0000392154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/tv-a-christmas-opera-golden-child-nativity-set-in-california-gold.html | TV: A Christmas Opera; 'Golden Child,' Nativity Set in California Gold Fields of 1849, Has Premiere | True | By Harold C. Schonberg | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/miss-mona-sun-wed-to-chenya-huang.html | Miss Mona Sun Wed To Chen-Ya Huang | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/st-louis-tops-cincinnati.html | St. Louis Tops Cincinnati | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/southpaw-hurler-sold-for-30000-mcdevitt-04-in-1960-to-aid-staff.html | SOUTHPAW HURLER SOLD FOR $30,000; McDevitt, 0-4 in 1960, to Aid Staff Hurt by Loss of Maas, Grba and Shantz | True | By Howard M. Tuckner | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/food-fresh-look-at-classic-dishes-myra-waldo-compiles-favorite.html | Food: Fresh Look at Classic Dishes; Myra Waldo Compiles Favorite Recipes in Simple Style Her 'Complete Gourmet Cooking' Would Be Delightful Gift | True | By Craig Claiborne | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/army-of-rescuers-at-2-crashes-but-few-rescues-are-possible-police.html | Army of Rescuers at 2 Crashes, But Few Rescues Are Possible; Police, Fire, Defense and Medical Units Led by Mayor and High Aides -- City-Wide Disaster Signaled | True | By Ira Henry Freeman | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/walter-j-mquillan.html | WALTER J. M'QUILLAN | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/dr-robert-hamlin-marries-in-berlin.html | Dr. Robert Hamlin Marries in Berlin | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/brazil-building-her-biggest-ship-keel-is-laid-for-10500ton-vessel.html | BRAZIL BUILDING HER BIGGEST SHIP; Keel Is Laid for 10,500-Ton Vessel Under Program to Expand Tonnage | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/sales-peak-seen-for-electronics-factory-volume-for-60-put-at.html | SALES PEAK SEEN FOR ELECTRONICS; Factory Volume for '60 Put at $9,750,000,000, Up 6% From '59 Mark | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/bidding-narrows-for-as-control-indiana-insurance-official-and.html | BIDDING NARROWS FOR A'S CONTROL; Indiana Insurance Official and Kansas City Group Get Monday Deadline | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/nigerian-police-kill-striker.html | Nigerian Police Kill Striker | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/audrey-a-lipsett-prospective-bride.html | Audrey A. Lipsett Prospective Bride | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/the-ultimate-machine.html | THE ULTIMATE MACHINE | True | A. KIRBY Congdon. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/new-bank-office-approved.html | New Bank Office Approved | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/police-ask-data-on-passengers.html | Police Ask Data on Passengers | True | | 1988-08-01 | RE0000392154 | RE0000392154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/canadas-gold-stock-dips.html | Canada's Gold Stock Dips | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/trading-is-slack-on-london-board-volume-falls-to-2year-low-with.html | TRADING IS SLACK ON LONDON BOARD; Volume Falls to 2-Year Low With Market Reflecting No Decided Trend | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/office-building-planned-at-2d-ave-and-44th-st.html | Office Building Planned At 2d Ave. and 44th St. | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/furrier-guides-the-generous-male-through-problems-of-selection.html | Furrier Guides the Generous Male Through Problems of Selection | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/education-research-state-to-open-clearing-house-for-new-ideas-in.html | EDUCATION RESEARCH; State to Open Clearing House for New Ideas in Field | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/baudouin-and-bride-honeymoon-in-spain.html | BAUDOUIN AND BRIDE HONEYMOON IN SPAIN | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/salan-sees-lagaillarde.html | Salan Sees Lagaillarde | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/case-views-gop-as-center-party-opposes-conservative-shift-or-a.html | CASE VIEWS G.O.P. AS 'CENTER PARTY'; Opposes Conservative Shift or a Coalition in Talk to National Press Club | True | By Tom Wickerspecial To the New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/prowest-forces-take-vientiane-new-premier-enters-laos-capital-as.html | PRO-WEST FORCES TAKE VIENTIANE; New Premier Enters Laos Capital as Fighting Ends | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/economist-lists-troubles-ahead.html | Economist Lists Troubles Ahead | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/john-d-denne-to-wed-miss-joan-s-mallery.html | John D. Denne to Wed Miss Joan S. Mallery | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/business-notes.html | BUSINESS NOTES | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/charles-james-kiger.html | CHARLES JAMES KIGER | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/fraser-and-laver-picked.html | Fraser and Laver Picked | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/west-indies-bats-272-captures-firstinnings-lead-of-185-in-cricket.html | WEST INDIES BATS 272; Captures First-innings Lead of 185 in Cricket Match | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/isaac-stern-honored-receives-merit-award-from-college-concert.html | ISAAC STERN HONORED; Receives Merit Award From College Concert Managers | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/operation-serious-for-louw.html | Operation Serious for Louw | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/franco-exaide-tried-former-falangist-official-and-12-others-are.html | FRANCO EX-AIDE TRIED; Former Falangist Official and 12 Others Are Accused | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/treasury-ranges-field-of-finance-secretarys-chores-include-control.html | TREASURY RANGES FIELD OF FINANCE; Secretary's Chores Include Control of Coast Guard and the Customs Unit | True | Special to The New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/2-convicted-in-nassau-americans-guilty-in-murder-of-pleasure-boat.html | 2 CONVICTED IN NASSAU; Americans Guilty in Murder of Pleasure Boat Owner | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/oneal-to-aid-oklahoma.html | O'Neal to Aid Oklahoma | True | | 1988-08-01 | RE0000392154 | RE0000392154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/196 0/12/17/archives/hospital-is-set-in-old-nightclub-hudson-county-will-lease-structure.html | HOSPITAL IS SET IN OLD NIGHT CLUB; Hudson County Will Lease Structure for $251,250 a Year as Geriatrics Unit | True | Special to The New York Times. | 1988-08-01 | RE0000392 154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/196 0/12/17/archives/czechs-seek-rights-for-cuba-air-route.html | CZECHS SEEK RIGHTS FOR CUBA AIR ROUTE | True | Special to The New York Times. | 1988-08-01 | RE0000392 154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/196 0/12/17/archives/2d-airliner-collision-of-its-kind-raises-60-death-toll-to-record.html | 2d Airliner Collision of Its Kind Raises '60 Death Toll to Record; 1956 Crash Over Grand Canyon Killed 128 -- Elizabeth Disasters and Bomber That Hit Empire State Also Recalled | True | By Ralph Katz | 1988-08-01 | RE0000392 154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/196 0/12/17/archives/10-brooklyn-houses-burn-after-plane-hits-a-church-occupants-panic.html | 10 Brooklyn Houses Burn After Plane Hits a Church; OCCUPANTS PANIC, FLEE TO SIDEWALK Church Caretaker Is Among Missing -- Hunt Pressed for Victims of Crash | True | By John F. Murphy | 1988-08-01 | RE0000392 154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/196 0/12/17/archives/nat-coles-revue-to-get-2d-chance-singer-planning-wandering-man-for.html | NAT COLE'S REVUE TO GET 2D CHANCE; Singer Planning 'Wandering Man' for February -- 3 Off-Broadway Listings | True | By Louis Calta | 1988-08-01 | RE0000392 154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/196 0/12/17/archives/curbing-vandalism-punishing-parents-for-the-acts-of-children-is.html | Curbing Vandalism; Punishing Parents for the Acts of Children Is Opposed | True | MARION R. ASCOW, (Mrs. Max Ascoli) | 1988-08-01 | RE0000392 154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/196 0/12/17/archives/800-students-hurl-snowballs-in-fight.html | 800 STUDENTS HURL SNOWBALLS IN FIGHT | True | Special to The New York Times. | 1988-08-01 | RE0000392 154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/196 0/12/17/archives/pelping-says-parley-endorsed-struggle.html | PEIPING SAYS PARLEY ENDORSED STRUGGLE | True | Special to The New York Times. | 1988-08-01 | RE0000392 154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/196 0/12/17/archives/resinger-to-plot-winnipeg.html | Resinger to Plot Winnipeg | True | | 1988-08-01 | RE0000392 154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/196 0/12/17/archives/banks-here-stock-up-on-cash-to-meet-demand-for-yule-gifts.html | Banks Here Stock Up on Cash To Meet Demand for Yule Gifts | True | | 1988-08-01 | RE0000392 154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/196 0/12/17/archives/nehru-regrets-nepal-setback.html | Nehru Regrets Nepal Setback | True | Special to The New York Times. | 1988-08-01 | RE0000392 154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/196 0/12/17/archives/robert-kennedy-in-limelight-as-senate-investigations-aide-and-hoffa.html | Robert Kennedy in Limelight as Senate Investigations Aide and Hoffa Foe | True | special to The New York Times. | 1988-08-01 | RE0000392 154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/196 0/12/17/archives/columbus-mourns-dead-ohio-mayor-condoles-kin-of-new-york-crash.html | COLUMBUS MOURNS DEAD; Ohio Mayor Condoles Kin of New York Crash Victims | True | | 1988-08-01 | RE0000392 154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/196 0/12/17/archives/moscow-hails-conference.html | Moscow Hails Conference | True | Special to The New York Times. | 1988-08-01 | RE0000392 154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/196 0/12/17/archives/red-evidence-in-africa-senator-church-cites-findings-of-us-group-on.html | RED EVIDENCE IN AFRICA; Senator Church Cites Findings of U.S. Group on Tour | True | | 1988-08-01 | RE0000392 154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/196 0/12/17/archives/cache-of-gifts-for-homes-found-on-an-18th-floor.html | Cache of Gifts for Homes Found on an 18th Floor | True | | 1988-08-01 | RE0000392 154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/196 0/12/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392 154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/196 0/12/17/archives/commodities-steady-index-at-815-thursday-was-same-as-on-wednesday.html | COMMODITIES STEADY; Index, at 81.5 Thursday, Was Same as on Wednesday | True | | 1988-08-01 | RE0000392 154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/196 0/12/17/archives/anderson-is-pleased-treasury-chief-is-delighted-at-appointment-of.html | ANDERSON IS PLEASED; Treasury Chief Is 'Delighted' at Appointment of Dillon | True | Special to The New York Times. | 1988-08-01 | RE0000392 154 | RE0000392154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/hospital-purchased-st-johns-buys-horace-handing-in-queens.html | HOSPITAL PURCHASED; St. John's Buys Horace Handing in Queens | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/si-homes-spared-by-falling-derris-parts-of-airliner-land-in.html | S.I. HOMES SPARED BY FALLING DERRIS; Parts of Airliner Land in Backyards -- No One on Ground Is Injured MANY PARTS FALL INTO BACKYARDS Fuselage Hits 100 Yards From Woman Running With Her Infant | True | By Thomas Buckley | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/calamity-from-the-sky.html | Calamity From the Sky | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/auto-sales-climb-total-for-year-is-expected-to-be-117-above-1959.html | AUTO SALES CLIMB; Total for Year Is Expected to Be 11.7% Above 1959 | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/inventor-of-refrigerated-suit-now-patents-cooling-umbrella-chemical.html | Inventor of Refrigerated Suit Now Patents Cooling Umbrella; Chemical Refrigerants Used to Cut Temperature Under Garden-Type Parasols VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/shuk-completes-triple-in-feature-wins-with-poppy-jay-after-scoring.html | SHUK COMPLETES TRIPLE IN FEATURE; Wins With Poppy Jay After Scoring on Garden Fresh, Seventy Six at Pimlico | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/six-americans-freed.html | Six Americans Freed | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/many-parties-precede-christmas-ball-here.html | Many Parties Precede Christmas Ball Here | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/munsch-is-swim-victor-wins-100yard-freestyle-in-new-york-ac-meet.html | MUNSCH IS SWIM VICTOR; Wins 100-Yard Free-Style in New York A.C. Meet | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/kansas-tops-michigan-state.html | Kansas Tops Michigan State | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/children-get-yule-gift-1000-given-5-each-to-buy-their-own-presents.html | CHILDREN GET YULE GIFT; 1,000 Given $5 Each to Buy Their Own Presents | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/rpi-downs-stevens-6958.html | R.P.I. Downs Stevens, 69-58 | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/alabama-favored-to-set-back-texas.html | ALABAMA FAVORED TO SET BACK TEXAS | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/seaboard-life-elects-chief.html | Seaboard Life Elects Chief | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-17 | 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/aid-offered-to-gizenga.html | Aid Offered to Gizenga | True | | 1988-08-01 | RE0000392154 | RE0000392154 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/barbara-b-foshay-honored-at-dance-given-by-parents.html | Barbara B. Foshay Honored At Dance Given by Parents | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/nmu-charter-revised-members-vote-first-change-in-23-years-by-big.html | N.M.U. CHARTER REVISED; Members Vote First Change in 23 Years by Big Margin | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/france.html | France | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/luncheon-to-benefit-center-in-jerusalem.html | Luncheon to Benefit Center in Jerusalem | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/mary-v-martin-bride-in-capital-of-a-lieutenant-57-debutante-married.html | Mary V. Martin Bride in Capital Of a Lieutenant; ' 57 Debutante Married to George F. R. Harike of Marine Corps "o | True | Special to The New York Times. I | 1988-08-01 | RE0000392156 | RE0000392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/canada-rejects-plan-to-deepen-waterway-in-route-to-new-york.html | Canada Rejects Plan to Deepen Waterway in Route to New York | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/citizens-of-the-world-a-coat-of-many-colours-by-edwin-samuel-246-pp.html | Citizens Of the World; A COAT OF MANY COLOURS. By Edwin Samuel. 246 pp. New York: Abelard-Schuman. $3.75. | | By Hal Lehrman | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/colgate-second-five-points-back-red-raiders-sweep-first-4-races-but.html | COLGATE SECOND, FIVE POINTS BACK; Red Raiders Sweep First 4 Races, but N.Y.U. Stages Rally in Final Two | True | By Howard Tuckner | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/dead-in-crash-of-us-plane-at-munich.html | Dead in Crash of U.S. Plane at Munich | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/august-b-rechholtz.html | AUGUST B. RECHHOLTZ | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/yule-nears-and-the-tree-sellers-are-busy-retail-value-of-the-market.html | Yule Nears and the Tree Sellers Are Busy; Retail Value of the Market Estimated at 50 Million Yule Is Near and Tree Sellers Are Moving Into a Busy Time | True | By John J. Abele | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/lafayette-sinks-moravian.html | Lafayette Sinks Moravian | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/t-father-escorts-patricia-wells-at-her-wedding-tufts-alumna-married.html | t Father Escorts Patricia Wells At Her Wedding; Tufts Alumna Married to Jack R. Orben in Larchmont Church | True | Special to The New York Tlmea. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/cw-post-in-front.html | C.W. Post In Front | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/broadened-trade-in-cruises-sought-mooremccormack-looks-to-union-and.html | BROADENED TRADE IN CRUISES SOUGHT; Moore-McCormack Looks to Union and Government to Assist in Plans | True | By Edward A. Morrow | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/arguments-are-reset-times-plea-for-a-new-trial-to-be-heard-next.html | ARGUMENTS ARE RESET; Times Plea for a New Trial to Be Heard Next Month | | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/boy-who-survived-crash-dies-stevie-tried-hard-father-says.html | Boy Who Survived Crash Dies; 'Stevie Tried Hard,' Father Siys | | By Emanuel Perlmutter | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/captain-fair-wins-on-coast.html | Captain Fair Wins on Coast | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/cynical.html | CYNICAL' | True | VIRGINIA COLTER (Mrs. Richard Colter). | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/varsity-to-carry-on-california-poly-will-continue-football-despite.html | VARSITY TO CARRY ON; California Poly Will Continue Football Despite Air Crash | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/kennedy-names-his-postal-chief-cabinet-complete-choice-of-je-day.html | KENNEDY NAMES HIS POSTAL CHIEF; CABINET COMPLETE; Choice of J.E. Day, Business Executive, Drops Custom of Picking a Politician DEPUTY ALSO APPOINTED President-Elect Will Select California Woman Today as Treasurer of U.S. KENNEDY NAMES HIS POSTAL CHIEF | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/marion-parsons-baltimore-bride-of-john-sinwell-goucher-senior-is.html | Marion Parsons Baltimore Bride Of John Sinwell; Goucher Senior Is Wed to Washington and Lee Graduate | True | Special to The New York Times, | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/gladys-porter-smith60-wed-to-navy-ensign-bride-in-providence-of.html | Gladys Porter, Smith'60, Wed To Navy Ensign; Bride in Providence of Kilvert Dun Gifford, Harvard Graduate | True | Spttlal to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/authors-query.html | Author's Query | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/birth-rate-problem.html | BIRTH RATE PROBLEM | True | JOHN W. DYKSTRA, | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | JACK BENJAMIN. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/the-lion-of-judah.html | The Lion of Judah | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/humor-lightened-railroad-battle-encounters-of-solicitors-for-c-o-of.html | HUMOR LIGHTENED RAILROAD BATTLE; Encounters of Solicitors for C. & O. Often Brought Some Comic Relief | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/lois-doolittle-is-bride-of-jared-carter-inches.html | Lois Doolittle Is Bride Of Jared Carter Inches | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/lado-benefit-concert-today.html | Lado Benefit Concert Today | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/new-way-to-shore-foundations-eliminates-slanting-hgirders-new.html | New Way to Shore Foundations Eliminates Slanting H-Girders; NEW TECHNIQUE OF SHORING USED | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/personalities-brothers-blend-coordinates-klinemans-profiting-by.html | Personalities: Brothers Blend Coordinates; Klinemans Profiting by Harmonizing of Women's Outfits | True | By Robert E. Bedingfield | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/south-african-population-up.html | South African Population Up | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/electoral-body-outlasts-critics-college-will-meet-tomorrow-to-pick.html | ELECTORAL BODY OUTLASTS CRITICS; College Will Meet Tomorrow to Pick President -- Its Long History Traced | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/weather-down-south.html | WEATHER DOWN SOUTH | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/boy-thrown-from-jet-dies-brooklyn-search-goes-on-jet-engine-found.html | Boy Thrown Jet Dies; Brooklyn Search Goes On; JET ENGINE FOUND AT DONGAN HILLS Part of Wing Also Landed in S.I. -- Head of Senate Unit Promises Inquiry | True | By Homer Bigart | 1960-12-18 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/officer-is-fiance-of-susan-bowditchl.html | Officer Is Fiance Of Susan Bowditchl | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/snow-and-slump-blur-yule-scene-stores-revamp-promotions-to-keep.html | SNOW AND SLUMP BLUR YULE SCENE; Stores Revamp Promotions to Keep Holiday Trade High Despite Odds SEASON LIVELY ABROAD Christmas in Many Nations Forms Substantial Part of Retail Picture HOLIDAY BUSINESS LIVELY OVERSEAS | True | By William M. Freeman | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/west-indies-triumphs-beats-queensland-cricketers-by-innings-and-25.html | WEST INDIES TRIUMPHS; Beats Queensland Cricketers by Innings and 25 Runs | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/kennedy-retakes-hawaii-vote-lead-recount-swing-from-nixon-gives-him.html | KENNEDY RETAKES HAWAII VOTE LEAD; Recount Swing From Nixon Gives Him Margin of 21 -- Further Checking Set | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/john-haberer-weds-miss-ellen-b-rhodes.html | John Haberer Weds Miss Ellen B. Rhodes | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/left-behind-by-a-master-picasso-in-antibes-text-by-dor-de-la.html | Left Behind by a Master; PICASSO IN ANTIBES. Text by Dor de la Souchere. Translated from the French by W.J. Strachan. 83 pp. of text, plus 98 plates including photographs by Marianne Green- wood. New York: Pantheon Books. $20. By a Master | True | By Carlo Beuf | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/finns-are-troubled-by-literary-slack.html | FINNS ARE TROUBLED BY LITERARY SLACK | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/skiing-out-west-close-to-30-areas-in-four-states-ready-to-welcome.html | SKIING OUT WEST; Close to 30 Areas in Four States Ready To Welcome Winter Sports Fans | True | By Jack Goodman | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/tiger-innovation-set-detroit-to-play-twilightnight-doubleheaders.html | TIGER INNOVATION SET; Detroit to Play Twilight-Night Double-Headers Next Year | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/anne-henderson-bridq-in-darien-ofjohnffritts-she-is-escorted-by-her.html | Anne Henderson Bridq in Darien OfJohnF.Fritts; She Is Escorted by Her Father at Wedding in St. Luke's | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/mar-got-west-bride-of-robert-miller-jr.html | Mar got West Bride Of Robert Miller Jr. | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/gifts-for-patients-asked.html | Gifts for Patients Asked | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/bridge-the-game-goes-to-sea-cards-play-a-big-part-in-the-social.html | BRIDGE: THE GAME GOES TO SEA; Cards Play a Big Part In the Social Activities On Cruise Ships | True | By Albert H. Morehead | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/ire-and-admiration-from-readers.html | IRE AND ADMIRATION FROM READERS | True | ROD STEIGER. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/u-nu-to-become-monk-to-act-when-term-as-premier-ends-burmese-aide.html | U NU TO BECOME MONK; To Act When Term as Premier Ends, Burmese Aide Says | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/lester-e-klimm-geographer-dies-wharton-school-professor-was-adviser.html | LESTER E. KLIMM, GEOGRAPHER, DIES; Wharton School Professor Was Adviser to Army and U.S. Delegate to Parleys | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/new-group-takes-root-in-la-nonprofit-theatre-group-takes-root-in.html | NEW GROUP TAKES ROOT IN L.A.; NONPROFIT THEATRE GROUP TAKES ROOT IN LOS ANGELES | True | By Murray Schumach | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/yuletide-disks-in-good-and-bad-taste.html | YULETIDE DISKS IN GOOD AND BAD TASTE | True | ROSS PARMENTER | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/colonialism-at-un-united-states-is-again-accused-of-lining-up-with.html | Colonialism at U.N.; Unted States Is Again Accused of Lining Up With 'Imperialists' | True | By Thomas J. Hamilton | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/creative-records-for-children.html | CREATIVE RECORDS FOR CHILDREN | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/ann-ewer-wed-in-jersey.html | Ann Ewer Wed in Jersey | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/dr-killian-on-priorities.html | Dr. Killian on Priorities | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/camera-row-still-and-movie-units-lead-new-products.html | CAMERA ROW; Still and Movie Units Lead New Products | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/coop-group-to-convene.html | Co-Op Group to Convene | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/met-fits-itself-company-shop-creates-clothes-to-suit-singers-of-all.html | MET' FITS ITSELF; Company Shop Creates Clothes to Suit Singers of All Sizes and Shapes | True | By John Briggs | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/authors-queries.html | Authors' Queries | True | LYDLA PASTERNAK SLATER, | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/women-golf-pros-open-tour-jan-12.html | WOMEN GOLF PROS OPEN TOUR JAN. 12 | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/sandra-stowell-becomes-bride-of-john-g-muir-she-wears-a-gown-of.html | Sindra Stowell Becomes Bride Of John G Muir; She Wears a Gown of Peau de Sole at Her Chappaqua Nuptials | True | Snprisl to The New York Times. 1 | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/jean-h-perkins-wed-to-hugh-simmers-jr.html | Jean H. Perkins Wed To Hugh Simmers Jr. | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/meyner-confers-on-his-successor-democratic-chiefs-unable-to-agree.html | MEYNER CONFERS ON HIS SUCCESSOR; Democratic Chiefs Unable to Agree on '61 Candidate -- More Meetings Are Due | True | By George Cable Wrightspecial To the New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/rangers-play-tonight-will-oppose-maple-leafs-on-garden-ice-at-7.html | RANGERS PLAY TONIGHT; Will Oppose Maple Leafs on Garden Ice at 7 O'Clock | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/fischer-defends-chess-title-today-11-other-ranking-players-to.html | FISCHER DEFENDS CHESS TITLE TODAY; 11 Other Ranking Players to Compete for U.S. Crown at Empire Hotel Here | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/laura-l-pearson-is-married-here-a-12-bride-in-chapel.html | Laura L. Pearson Is Married Here; _____a 1 /2 ' Bride in Chapel at St. Bartholomew's of Peter Pruyn | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/racial-partnership-is-urged-as-talks-on-rhodesia-halt.html | Racial Partnership Is Urged as Talks On Rhodesia Halt | True | By Walter H. Waggonerspecial To the New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/rural-afrikaner-softening-stand-apartheid-backers-concede-africans.html | RURAL AFRIKANER SOFTENING STAND; Apartheid Backers Concede Africans Will Be Seated in Parliament Eventually | True | By Leonard Ingallsspecial To the New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/power-for-boroughs-asked.html | Power for Boroughs Asked | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/junior-high-school-needs.html | JUNIOR HIGH SCHOOL NEEDS | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/holiday-dress-for-the-home.html | Holiday Dress For the Home | True | By Cynthia Kellogg | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/bruins-tie-leafs-3-3.html | Bruins Tie Leafs, 3 -- 3 | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/amateurs-handbooks-new-series-of-guides-for-the-beginner.html | AMATEURS' HANDBOOKS; New Series of Guides For the Beginner | True | By Jacob Deschin | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/valley-hart-gains-united-hunts-prize.html | VALLEY HART GAINS UNITED HUNT'S PRIZE | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/miss-sanford-george-fowlkes-marry-in-south-presbyterian-church-in.html | Miss Sanford, George Fowlkes Marry in South; Presbyterian Church in Knoxville, Tenn., Is Scene of Wedding | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/two-seamen-cited-in-marine-rescues.html | TWO SEAMEN CITED IN MARINE RESCUES | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/hockey-warriors-suspended.html | Hockey Warriors Suspended | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/elizabeth-bennison-engaged-to-lamed-s-whitney-jr.html | Elizabeth Bennison Engaged To Lamed S. Whitney Jr. | True | Special to The New York Times | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/families-wait-quietly-to-identify-victims-at-two-morgues-here-but.html | Families Wait Quietly to Identify Victims at Two Morgues Here; But Most Confirmations at Bellevue and Kings County Are Made From Charts, Fingerprints and Jewelry | True | By Thomas Buckley | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/tottenham-beats-everton-team-31-hotspurs-raise-lead-to-10-points-in.html | TOTTENHAM BEATS EVERTON TEAM, 3-1; Hotspurs Raise Lead to 10 Points in First Division of English Soccer | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/art-openings-in-museums-and-galleries.html | ART OPENINGS IN MUSEUMS AND GALLERIES | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/rev-john-strongilos-.html | REV. JOHN STRONGILOS > | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/cornell-subdues-columbia-4948-lion-rally-fails-to-make-up-3216.html | CORNELL SUBDUES COLUMBIA, 49-48; Lion Rally Fails to Make Up 32-16 Half-Time Deficit CORNELL SUBDUES COLUMBIA, 49-48 | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/air-rules-permit-takeoffs-in-fog-requirements-for-visibility-are.html | AIR RULES PERMIT TAKE-OFFS IN FOG; Requirements for Visibility Are Lower Than When Plane Is Landing | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/when-lead-belly-sang-scholars-listened-the-folk-songs-of-north.html | When Lead Belly Sang, Scholars Listened; THE FOLK SONGS OF NORTH AMERICA: In the English Language. By Alan Lomax. Illustrated. 623 pp. New York: Doubleday & Co. $7.50. | True | By Horace Reynolds | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/east-germans-sign-cuban-trade-pact.html | EAST GERMANS SIGN CUBAN TRADE PACT | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/bradley-routs-wisconsin.html | Bradley Routs Wisconsin | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/new-court-near-for-connecticut-state-system-to-replace-venerable.html | NEW COURT NEAR FOR CONNECTICUT; State System to Replace Venerable Chain of Units in Cities and Towns | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/duquesne-victor-over-pitt-8066-captures-steel-bowl-court-laurels-as.html | DUQUESNE VICTOR OVER PITT, 80-66; Captures Steel Bowl Court Laurels as Twyman Stars -- Colgate 3d in Tourney | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ROBERT MECHUR. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/barbara-broadley-wed-to-gilbert-beinhocker.html | Barbara Broadley Wed To Gilbert Beinhocker | True | Ewdal to Th1/2 New York Tlmei. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/columbus-wins-5928-grant-sparks-victory-over-monroe-with-21-points.html | COLUMBUS WINS, 59-28; Grant Sparks Victory Over Monroe With 21 Points | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/teaching-is-popular-120-in-wellesley-class-of-60-to-enter.html | TEACHING IS POPULAR; 120 in Wellesley Class of '60 to Enter Profession | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/i-uuu-i-barbara-rosenstein-wed.html | 1 - uuu I Barbara Rosenstein Wed | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/netherlands-and-belgium.html | Netherlands and Belgium | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/pilot-in-munich-crash-was-taking-son-home.html | Pilot in Munich Crash Was Taking Son Home | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/ribicoffs-welfare-aims-review-of-his-record-indicates-hell-seek.html | Ribicoffs Welfare Aims; Review of His Record Indicates He'll Seek Wider Programs for the Nation | True | By Howard A. Rusk, M.d. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/paper-output-ratio-939.html | Paper Output Ratio 93.9% | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/yorkville-group-planning-dance-to-benefit-camp-arrangements-for.html | Yorkville Group Planning Dance To Benefit Camp; Arrangements for Ball, to Be Held on Jan. 20, Are Near Completion | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/short-takes.html | SHORT TAKES | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/in-old-new-orleans-you-couldnt-do-a-thing-without-music-treat-it.html | In Old New Orleans You Couldn't Do a Thing Without Music; TREAT IT GENTLE. By Sidney Bechet. Illustrated. 245 pp. New York: Hill & Wang. $4.50 | True | By John S. Wilson | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/gordon-k-lend-becomes-fiance-of-miss-zellers-graduate-of-dartmouth.html | Gordon K. Lend Becomes Fiance Of Miss Zellers; Graduate of Dartmouth Engaged to Alumna of Connecticut | True | Special to The Hew York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/records-tchaikovsky-miscellany.html | RECORDS: TCHAIKOVSKY MISCELLANY | True | By Raymond Ericson | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/westchester-budget-holds-down-park-funds-despite-3-protests.html | Westchester Budget Holds Down Park Funds Despite 3 Protests | True | By Merrill Folsomspecial To the New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/ecuadorans-oust-procastro-aide-move-indicates-continuation-of-ties.html | ECUADORANS OUST PRO-CASTRO AIDE; Move Indicates Continuation of Ties to U.S. Despite Border Rift With Peru | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/pentagon-pushes-buy-american-to-save-dollars-units-overseas-ordered.html | Pentagon Pushes 'Buy American' to Save Dollars; Units Overseas Ordered to Purchase U.S. Goods Action Is Set Unless Foreign Offers Are 25% Less | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/collins-to-box-decola-welterweights-in-10rounder-at-st-nicks.html | COLLINS TO BOX DECOLA; Welterweights in 10-Rounder at St. Nick's Tomorrow | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/cw-post-to-get-theatre.html | C.W. Post to Get Theatre | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/barbara-goldberg-is-wed.html | Barbara Goldberg Is Wed | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/varieties-of-belief-science-ponders-religion-ed-ited-by-harlow.html | Varieties of Belief; SCIENCE PONDERS RELIGION. Ed- ited by Harlow Shapley. 308 pp. New York: Appleton-Century-Crofts. $5. | True | By Edmund Fuller | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/barnes-open-at-last.html | BARNES: OPEN AT LAST | True | J.C. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/engagement-terminated.html | Engagement Terminated | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/i-p-obrien-dies-was-police-head-commissioner-94950quit-after-graft.html | I. P. O'BRIEN DIES; ; WAS POLICE HEAD; Commissioner,! '949-50, Quit After Graft Investigation Involving Harry Gross | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/to-implement-housing-act-new-administration-is-urged-to-support.html | To Implement Housing Act; New Administration Is Urged to Support Expanded Program | True | NATHANIEL S. KEITH. | 1988-08-01 | RE0000392156 | RE0000392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/gahigginsjr-and-mary-efird-teachers-wed-members-of-faculties-at.html | G.A.Higgins Jr. And Mary Efird, Teachers, Wed; Members of Faculties at Mount Hermon and Northfield Marry | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/mayors-are-ousted-by-salvador-junta-leftist-gain-feared.html | Mayors Are Ousted By Salvador Junta; Leftist Gain Feared | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/britons-scale-antarctic-peak.html | Britons Scale Antarctic Peak | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/pathet-lao-attack-reported.html | Pathet Lao Attack Reported | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/j-stanley-reeve-fox-hunter-dies-authority-on-the-sport-84-wrote-7.html | J. STANLEY REEVE, FOX HUNTER, DIES; Authority on the Sport, 84, Wrote 7 Books -- Served as Horse-Show Judge | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/baylor-sharpens-air-attack.html | Baylor Sharpens Air Attack | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/charles-l-bauer-jr.html | CHARLES L. BAUER JR. | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/steinmanupenning.html | Steinmanu Penning | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/west-berlin.html | West Berlin | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/ann-town-wed-to-ollin-dozier-in-south-orange-graduate-of-bennett-is.html | Ann Town Wed To Ollin Dozier In South Orange; Graduate of Bennett Is Bride of West Point Alumnus, Bank Aide | True | Special to The New YorK Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/jobs-and-the-u-s-economy_____.html | JOBS AND THE U. S. ECONOMY_____ | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/kennedys-men.html | Kennedy's Men | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/us-fuel-supply-is-called-ample-survey-says-resources-says-sufficient.html | U.S. FUEL SUPPLY IS CALLED AMPLE; Survey Says Resources Are Sufficient for 15 Years Without Atomic Power | True | By John W. Finneyspecial To the New York Times | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/new-york.html | New York | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/nasser-eyes-africans-uar-extends-bid-for-neutralist-lead-by.html | NASSER EYES AFRICANS; U.A.R. Extends Bid for Neutralist Lead By Challenging U.N. and Israel in New States | True | By Jay Walzspecial To the New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/judith-hochstein-will-be-married-to-an-internist-radcliffe-alumna.html | Judith Hochstein Will Be Married To an Internist; Radcliffe Alumna and Dr. Mortimer Civan Engaged to Wed | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/san-francisco-plans-dello-joio-work-as-first-opera-with-a-ford.html | San Francisco Plans Dello Joio Work As First Opera With a Ford Grant | True | By Ross Parmenter | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/elinor-ann-stockheim-betrothed-to-interne-j.html | Elinor Ann Stockheim Betrothed to Interne j | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/when-good-iqs-get-together.html | When Good I.Q.'s Get Together | True | By Anne O'Neill-Barna | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/william-and-mary-triumphs.html | William and Mary Triumphs | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/bonn-bars-disguise-for-unit-in-nato-snubs-by-allies-decried-in-bonn.html | Bonn Bars Disguise For Unit in NATO; SNUBS BY ALLIES DECRIED IN BONN | True | By Sydney Grusonspecial To the New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/rubble-searched-for-more-bodies-hundreds-of-firemen-work-at.html | RUBBLE SEARCHED FOR MORE BODIES; Hundreds of Firemen Work at Brooklyn Crash Scene -- Jet's Tail on Avenue | True | By Ira Henry Freeman | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/spacescience-exhibit-opens.html | Space-Science Exhibit Opens | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/rover-sextet-bows-63.html | Rover Sextet Bows, 6-3 | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/andalusian-holiday-in-old-cordoba.html | ANDALUSIAN HOLIDAY IN OLD CORDOBA | True | By Benjamin Welles | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/roundup-on-the-western-range.html | Roundup on the Western Range | True | By Nelson Nye | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/trujillo-wins-election-dictator-is-named-governor-of-dominican.html | TRUJILLO WINS ELECTION; Dictator Is Named Governor of Dominican Province | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/choice-of-dillon-hailed-in-europe-financial-circles-approve-his.html | CHOICE OF DILLON HAILED IN EUROPE; Financial Circles Approve His Basic Approach to 'Problem of Dollar' | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/soccer-aces-honored-guild-of-trinity-heads-new-england-allstar.html | SOCCER ACES HONORED; Guild of Trinity Heads New England All-Star Squad | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/hawks-turn-back-knicks-116-to-103-hawks-turn-back-knicks-by-116103.html | Hawks Turn Back Knicks, 116 to 103; HAWKS TURN BACK KNICKS BY 116-103 | True | By United Press International. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/radcliffe-names-2-officials.html | Radcliffe Names 2 Officials | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/west-germany.html | West Germany | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/mary-atkinson-delaware-bride-of-clair-george-i-alumna-of-centenary.html | Mary Atkinson Delaware Bride Of Clair George; I Alumna of Centenary Is Married to Foreign Service Officer | True | ␣␣␣␣ I Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/advertising-and-now-a-public-service-sell-ny-life-insurance-series.html | Advertising: And Now a Public Service Sell; N.Y. Life Insurance Series on Careers a 2-Way Success Campaign of Advice for Youth Is Also Help to Concern | True | By Robert Alden | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/rev-william-riordan.html | REV. WILLIAM RIORDAN | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/freedom-has-its-price-the-cost-of-freedom-a-new-look-at-capitalism.html | Freedom Has Its Price; THE COST OF FREEDOM. A New Look at Capitalism. By Henry C. Wallich. 178 pp. New York: Harper & Bros. $3.75. Freedom Has Its Place | True | By August Heckscher | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/questions-of-vision-and-design.html | QUESTIONS OF VISION AND DESIGN | True | By Stuart Preston | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/harvard-ends-armys-string.html | Harvard Ends Army's String | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/nordic-countries.html | Nordic Countries | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/boy-sends-up-science-balloon.html | Boy Sends Up Science Balloon | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/oil-import-curb-eased-us-raises-the-residual-fuel-quota-4000000.html | OIL IMPORT CURB EASED; U.S. Raises the Residual Fuel Quota 4,000,000 Barrels | True | | 1988-08-01 | RE0000392156 | RE0000392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/loans-becoming-more-personal-signaturealone-borrowing-amounts-to.html | LOANS BECOMING MORE PERSONAL; Signature-Alone Borrowing Amounts to One-Fourth of Installment Credit TYPE SECOND LARGEST Category Overtakes Lending for Appliances, Furniture, Other Consumer Goods LOANS BECOMING MORE PERSONAL | True | By Albert L. Kraus | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/uar-in-council-upheld.html | U.A.R. in Council Upheld | True | WILLIAM L. LEE. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/1st-minimum-wage-40-cents.html | 1st Minimum Wage 40 Cents | True |  | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/remains-of-fish-1100-years-old-scientists-hope-to-learn-how.html | REMAINS OF FISH 1,100 YEARS OLD; Scientists Hope to Learn How Specimens Turned Up -- Nuclear Site Picked | True | By John A. Osmundsenspecial To the New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/huge-outlay-seen-for-water-needs-54-billion-over-20-years-is.html | HUGE OUTLAY SEEN FOR WATER NEEDS; 54 Billion Over 20 Years Is Required, Senators Told, to Obtain Clean Supply | True | By C.p. Trussellspecial To the New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/minnesota-gets-big-welcome-on-coast-gophers-on-way-to-rose-bowl.html | Minnesota Gets Big Welcome on Coast; Gophers, on Way to Rose Bowl, Hailed by Band, Alumni | True |  | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/elayne-hirsch-is-affianced.html | Elayne Hirsch Is Affianced | True |  | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/argentina.html | Argentina | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/band-directors-elect.html | Band Directors Elect | True |  | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/goldsteinugoldberg.html | GoldsteinuGoldberg | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/stingy-scots.html | STINGY SCOTS? | True |  | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/groats-325-wins-60-batting-crown.html | GROAT'S .325 WINS '60 BATTING CROWN | True |  | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/ohio-state-scores-9382.html | Ohio State Scores, 93-82 | True |  | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/no-greek-profile-gluck-in-alcestis-wrote-an-opera-that-has-little.html | NO GREEK PROFILE; Gluck, in 'Alcestis,' Wrote an Opera That Has Little to Do With Euripides | True | By Harold C. Schonberg | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/leedsuandrews.html | LeedsuAndrews | True | I Special to Tlie New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/cairo-to-aid-algerians-nasser-is-said-to-pledge-help-in-reply-to.html | CAIRO TO AID ALGERIANS; Nasser Is Said to Pledge Help in Reply to Rebel Leader | True |  | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/decking-the-halls-at-yuletide.html | DECKING THE HALLS AT YULETIDE | True | By Marion Bishop Alcott | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/founders-day-fete-set.html | Founders Day Fete Set | True |  | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/detroit-7162-victor.html | Detroit 71-62 Victor | True |  | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/news-from-the-field-of-travel.html | NEWS FROM THE FIELD OF TRAVEL | True |  | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/a-new-course-for-the-electoral-college-the-electoral-college.html | A New Course For the Electoral College; The Electoral College | True | By James MacGregor Burns | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/christmas-carol-sing-today.html | Christmas Carol Sing Today | True |  | 1988-08-01 | RE0000392156 | RE0000392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/lucy-e-yerger-keif-er-shipp-2d-marry-in-tucson-senior-at-u-of.html | Lucy E. Yerger, Keif er Shipp 2d Marry in Tucson; Senior at U. of Arizona and a 1960 Graduate Wed in St. Philip''s | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/seton-hall-wins-4th-in-row.html | Seton Hall Wins 4th in Row | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/robert-lipp-to-wed-miss-eleanor-sann.html | Robert. Lipp to wed Miss Eleanor Sann | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/a-new-stabilizer-fights-that-roll-flume-system-sends-water-from.html | A NEW STABILIZER FIGHTS THAT ROLL; Flume System Sends Water From Side to Side of Ship, Countering Its Motion | True | By John P. Callahan | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/court-on-integration.html | Court on Integration | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/making-oregon-play-2-games-won-for-penn-state-engle-says.html | Making Oregon Play '2 Games' Won for Penn State, Engle Says | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/cronin-paces-tiger-six.html | Cronin Paces Tiger Six | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/rosenbach-and-books.html | Rosenbach and Books | True | (Mrs. M.S.) ISABELLA ROSENBACH SACKEY. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/connecticut-study-urges-tax-equality.html | CONNECTICUT STUDY URGES TAX EQUALITY | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/awards-for-teachers-chemistry-group-to-honor-six-college.html | AWARDS FOR TEACHERS; Chemistry Group to Honor Six College Instructors | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/pure-white-christmas-high-moral-purpose-and-family-weal-show-in.html | PURE WHITE CHRISTMAS; High Moral Purpose and Family Weal Show in Incoming Holiday Films | True | By Bosley Crowther | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/south-africa-rugby-victor.html | South Africa Rugby Victor | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/richmond-gets-christmas-gift-of-a-retired-steam-locomotive.html | Richmond Gets Christmas Gift Of a Retired Steam Locomotive | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/john-shubert-outlines-increased-activity-horses-and-robots.html | John Shubert Outlines Increased Activity -- Horses and Robots | True | By Lewis Funke | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/admiral-horace-h-jalbert-dies-cited-for-north-african-service.html | Admiral Horace H. Jalbert Dies; Cited for North African Service | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/marine-bobsledders-arrive.html | Marine Bobsledders Arrive | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/behind-the-seasons-mask.html | Behind the Season's Mask | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/sally-a-miller-engaged-to-wed-a-naval-aviator-i-uuuuuuuuuuuu.html | Sally A. Miller Engaged to Wed A Naval Aviator; I uuuuuuuuuuuuuu Spring Nuptials Slated by Roanoke Girl and Richard Edwards | True | IptcUl to Tht NewTort Time*. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/new-items-in-shops-products-to-speed-up-or-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up Or Simplify Work | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/bettina-hartley-is-the-fiancee-of-law-student-wellesley-graduate.html | Bettina Hartley Is the Fiancee Of Law Student; Wellesley Graduate and Philip Tierney Plan Wedding in Spring | True | . Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/fight-legislation-is-being-drafted-target-date-of-jan-20-set-for.html | FIGHT LEGISLATION IS BEING DRAFTED; Target Date of Jan. 20 Set for Introducing Measure to Drive Out Hoodlums | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/ronald-crane-fiance-of-miss-lois-gaeta.html | Ronald Crane Fiance Of Miss Lois Gaeta | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/joseph-m-kaiime.html | JOSEPH M. KAIIME | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/anne-lanston-rodney-dillard-engaged-to-wed.html | Anne Lanston, Rodney Dillard Engaged to Wed | True | Students at Rollins to Be Married in Short Hills on June 10I Special to The New York TlmM | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/union-charges-us-neglects-seamen.html | UNION CHARGES U.S. NEGLECTS SEAMEN | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/lawrence-five-wins-7974.html | Lawrence Five Wins, 79-74 | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/schools-to-offer-fallout-refuge-town-in-new-mexico-maps-underground.html | SCHOOLS TO OFFER FALL-OUT REFUGE; Town in New Mexico Maps Underground Models for U.S. Education System | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/seamens-building-is-started.html | Seamen's Building Is Started | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/theatre-benefit-slated-on-jan-5-for-law-school-fete-at-critics.html | Theatre Benefit Slated on Jan. 5 For Law School; Fete at 'Critic's Choice' Showing Is Sponsored by Harvard Alumni | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/tragedy-returns-to-sadden-munich-rebuilt-from-ruins-of-war-city-was.html | TRAGEDY RETURNS TO SADDEN MUNICH; Rebuilt From Ruins of War, City Was in Midst of Christmas Plans | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/britain.html | Britain | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/i-lauraine-m-lyall-wed-to-jonathan-p-white.html | I Lauraine M. Lyall Wed To Jonathan P. White | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/miss-diane-m-shugrue-is-engaged-to-interne.html | Miss Diane M. Shugrue Is Engaged to Interne | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/bnai-brith-to-fete-longden-kramer.html | B'NAI B'RITH TO FETE LONGDEN, KRAMER | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/giants-are-hosts-to-browns-today-second-place-postseason-trip-at.html | GIANTS ARE HOSTS TO BROWNS TODAY; Second Place, Post-Season Trip at Stake -- 60,000 Due at Stadium Game | True | By Robert L. Teague | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/john-charles-thomas-rites.html | John Charles Thomas' Rites | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/carolyn-e-hess-and-a-professor-marry-at-yale-she-is-attended-by-11-.html | Carolyn E. Hess and a Professor Marry at Yale; She Is Attended by 11 at Marriage to Holt Bradford Westerfield ' | True | . Special to Th1/2 N1/2w York Tim1/2. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/accept-life-and-live-this-is-it-and-other-essays-on-zen-and.html | Accept Life and Live; THIS IS IT. And Other Essays on Zen and Spiritual Experience. By Alan W. Watts. 158 pp. New York: Pantheon Books. $3.50. | True | By William Barrett | 1988-08-01 | RE0000392156 | RE0000392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/john-wayne-luther-jr-weds-valeric-h-korn.html | John Wayne Luther Jr. Weds Valeric H. Korn | True | Snedial to The New York Timej. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/jetport-shift-urged-jersey-legislator-wants-it-put-in-uninhabited.html | JETPORT SHIFT URGED; Jersey Legislator Wants It Put in Uninhabited Area | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/boston-college-on-top-undefeated-sextet-triumphs-over-clarkson-5-to.html | BOSTON COLLEGE ON TOP; Undefeated Sextet Triumphs Over Clarkson, 5 to 3 | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/aide-says-kennedy-sold-rights-to-oil.html | AIDE SAYS KENNEDY SOLD RIGHTS TO Oil | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/harriet-turnure-and-a-designer-are-wed-here-barnard-alumna-bride-of.html | Harriet Turnure And a Designer Are Wed Here; Barnard Alumna Bride of Richard Oldenburg in St. George's | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/un-frees-whites-in-congo-battle-one-nigerian-soldier-killed-in-kivu.html | U.N. FREES WHITES IN CONGO BATTLE; One Nigerian Soldier Killed in Kivu Province Capital in Rescue of Austrians | True | By Paul Hofmannspecial To The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/jean-hicks-bride-in-south.html | Jean Hicks Bride in South | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/marie-harding-feted-at-dinner-dance-here.html | Marie Harding Feted At Dinner Dance Here. | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/truck-crash-kills-6-in-wales.html | Truck Crash Kills 6 in Wales | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/its-quite-a-business-the-french-literary-prizes-french-literary.html | It's Quite a Business the French Literary Prizes; French Literary Prizes | True | By Curtis Cate | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/sports-editors-mailbox.html | Sports Editor's Mailbox | True | DICK COLLINS, LOOK | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/david-watts-to-wed-phyllis-williamson.html | David Watts to Wed Phyllis Williamson | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/japanese-covet-usleased-sites-business-men-and-military-to-use.html | JAPANESE COVET U.S.-LEASED SITES; Business Men and Military to Use Property Vacated in American Cutback | True | By Robert Trumbullspecial To The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/editorial-article-2-no-title-kennedy-and-the-american-diplomats-ii.html | Editorial Article 2 -- No Title; Kennedy and the American Diplomats -- II | True | By James Reston | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/text-of-us-note-on-laos.html | Text of U.S. Note on Laos | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/sunday-drives-in-the-area-of-paris.html | SUNDAY DRIVES IN THE AREA OF PARIS | True | By Martin Gansberg | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/cutback-dismays-soldiers-abroad-but-many-hope-us-order-to-reduce.html | CUTBACK DISMAYS SOLDIERS ABROAD; But Many Hope U.S. Order to Reduce Dependents Will Not Be Invoked | True | By Milton Brackerspecial To The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/gray-greek-gain-as-house-colors-with-coral-they-threaten.html | GRAY, GREEK GAIN AS HOUSE COLORS; With Coral, They Threaten Traditional White in Favor for Exterior | True | By United Press International. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/population-rising-swiftly-in-mexico.html | POPULATION RISING SWIFTLY IN MEXICO | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | COLEMAN DOWELL. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/radar-here-saw-impending-crash-twa-airliner-was-told-of-2d-craft.html | RADAR HERE SAW IMPENDING CRASH; T.W.A. Airliner Was Told of 2d Craft but Timing of Message Is Uncertain RADAR HERE SAW IMPENDING CRASH | True | By Richard Witkin | 1988-08-01 | RE0000392156 | RE0000392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/freight-car-blast-hurts-17.html | Freight Car Blast Hurts 17 | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/patricia-a-yahn-wed-to-james-mcauley-jr.html | (Patricia A. Yahn Wed ! To James McAuley Jr. | True | j Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/anglican-asks-bible-change.html | Anglican Asks Bible Change | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/dr-allen-evans-69-led-divinity-school.html | DR. ALLEN EVANS, 69, LED DIVINITY SCHOOL | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/suites-offered-in-pearl-river.html | Suites Offered in Pearl River | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/poem-for-inauguration-robert-frost-to-read-work-at-capitol.html | POEM FOR INAUGURATION; Robert Frost to Read Work at Capitol Ceremonies | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/venezuela-amity-for-castro-gone-cuban-leader-loses-favor-of.html | VENEZUELA AMITY FOR CASTRO GONE; Cuban Leader Loses Favor of Populace in a Year of Attacks on Betancourt | True | By Tad Szulcspecial To the New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/indiana-swim-team-breaks-us-record.html | INDIANA SWIM TEAM BREAKS U.S. RECORD | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/with-a-final-flourish.html | With a Final Flourish | True | By Arthur Daley | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/art-to-beautify-queens-housing-builder-of-lefrak-city-in-rego-park.html | ART TO BEAUTIFY QUEENS HOUSING; Builder of Lefrak City in Rego Park Plans to Spend $500,000 to Embellish It | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/kathryn-r-pierrepont-2d-engaged-to-ralph-winter.html | Kathryn R. Pierrepont 2d Engaged to Ralph Winter | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/midget-cars-to-race-indoor-season-at-armory-in-teaneck-to-open-jan.html | MIDGET CARS TO RACE; Indoor Season at Armory in Teaneck to Open Jan. 7 | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/market-advances-despite-a-spotty-business-picture-unemployment-up.html | Market Advances Despite a Spotty Business Picture -- Unemployment Up | True | By John G. Forrest | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/pl-becker-dead-manufacturer-71-chairman-of-american-chicle-company.html | P.L. BECKER DEAD; MANUFACTURER, 71; Chairman of American Chicle Company -- Head of Flower Hill, L.I., Planning Board | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/togetherness-on-a-studio-range.html | TOGETHERNESS ON A STUDIO 'RANGE' | True | By Thomas McDonald | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/us-oil-industry-led-world-in-output-in-59.html | U.S. Oil Industry Led World in Output in '59 | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/tripoli-students-riot-5000-protest-french-policy-on-algerian.html | TRIPOLI STUDENTS RIOT; 5,000 Protest French Policy on Algerian Question | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/prudential-hails-day-head-of-concern-is-proud-of-new-postal.html | PRUDENTIAL HAILS DAY; Head of Concern Is 'Proud' of New Postal Director | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/deborah-jaffe-1957-debutante-plans-marriage-i-bostonuseniorfiancee.html | Deborah Jaffe, 1957 Debutante, Plans Marriage; I BostonU.SeniorFiancee of Frank S. Yeon.ans, Student at Harvard | True | Special to Tht New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/raiders-trounce-broncos-48-to-10-flores-makes-2-tallies-and-sets-up.html | RAIDERS TROUNCE BRONCOS, 48 TO 10; Flores Makes 2 Tallies and Sets Up 2 Others in Game That Decides Last Place RAIDERS TROUNCE BRONCS, 48 TO 10 | True | By United Press International. | 1988-08-01 | RE0000392 156 | RE0000392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/science-notes-guided-light.html | SCIENCE NOTES: GUIDED LIGHT | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/dance-holidays-some-miscellaneous-events-scheduled-for-yule-times.html | DANCE: HOLIDAYS; Some Miscellaneous Events Scheduled For Yule Times -- Notes Afield | True | By John Martin | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/diet-and-arteries-heart-association-unit-suggests-some-cut-in.html | DIET AND ARTERIES; Heart Association Unit Suggests Some Cut in Cholesterol Intake | True | By William L. Laurence | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/johnvrbullweds-martha-h-michler.html | JohnV.R.BullWeds Martha H. Michler | True | Specdl&lto The New York Time*. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/callas-back-at-scala-in-difficult-role.html | CALLAS BACK AT SCALA IN DIFFICULT ROLE | True | By Peter Heyworth | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | BARROWS DUNHAM. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/tv-classes-mapped-to-aid-illiterates.html | TV CLASSES MAPPED TO AID ILLITERATES | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/mexico.html | Mexico | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/policewoman-arrests-husband-for-assault.html | Policewoman Arrests Husband for Assault | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/as-she-is-spoke.html | ... AS SHE IS SPOKE | True | CLARE B. NEWMAN. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/folktales-that-take-hold-of-the-heart-the-book-of-fire-stories-by.html | Folk-Tales That Take Hold of the Heart; THE BOOK OF FIRE. Stories by I.L. Peretz. Translated from the Yiddish by Joseph Leftwich. 448 pp. New York: Thomas Yoseloff. $6. | True | By Milton Hindus | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/rpi-six-beats-colby-josephson-crozier-pace-73-victory-with-2-goals.html | R.P.I. SIX BEATS COLBY; Josephson, Crozier Pace 7-3 Victory With 2 Goals Each | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/the-play-of-daniel.html | The Play of Daniel' | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/copper-bowl-rosters-filled.html | Copper Bowl Rosters Filled | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/crash-unleashes-sea-of-flame-to-engulf-busy-munich-square-scene-of.html | Crash Unleashes 'Sea of Flame' To Engulf Busy Munich Square; Scene of Tragedy Resembles Battlefield -- Mother Pleads for Word of Girl Who 'Always Comes This Way' | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/senate-vacancy-stirs-bay-state-democrats-putting-on-battle-for.html | SENATE VACANCY STIRS BAY STATE; Democrats Putting On Battle for Appointment to Seat Left Open by Kennedy | True | By John H. Fentonspecial To the New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/television-in-elevators.html | Television in Elevators | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/master-plan-laid-for-national-zoo-group-offers-a-longrange.html | MASTER PLAN LAID FOR NATIONAL ZOO; Group Offers a Long-Range Improvement Program -- Seeks Wider Support | True | By Bess Furmanspecial To the New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/kentucky-upset-by-temple-6658-drysdale-sparks-owls-with-25-points.html | KENTUCKY UPSET BY TEMPLE, 66-58; Drysdale Sparks Owls With 25 Points -- Villanova Five Halts Niagara, 83-74 | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/menuhins-daughter-is-wed.html | Menuhin's Daughter Is Wed | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/bomarc-tests-a-success.html | Bomarc Tests a Success | True | | 1988-08-01 | RE0000392156 | RE0000392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/susan-golden-married.html | Susan Golden Married | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/us-note-asserts-soviet-fomented-fighting-in-laos-assails-arms-aid.html | U.S. NOTE ASSERTS SOVIET FOMENTED FIGHTING IN LAOS; Assails Arms Aid to Rebels -- Release of Two RB-47 Airmen Is Demanded U.S. SAYS SOVIET CAUSED LAOS WAR | True | By William J. Jordenspecial To the New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/civic-role-is-seen-for-factory-park-developer-says-units-must-pay.html | CIVIC ROLE IS SEEN FOR FACTORY PARK; Developer Says Units Must Pay Heed to Labor Policy, Education and Housing CIVIC ROLE IS SEEN FOR FACTORY PARK | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/no-carolina-tops-kansas-by-7870-larese-scores-25-points-kansas.html | NO. CAROLINA TOPS KANSAS BY 78-70; Larese Scores 25 Points -- Kansas State Vanquishes Michigan State, 104-82 | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/25000-donations-asked-by-new-unit-to-build-judaism.html | $25,000 Donations Asked by New Unit To Build Judaism | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/actress-heads-drive-for-blind.html | Actress Heads Drive for Blind | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/organization-women-corporation-wife-by-catherine-gaskin-360-pp-new.html | Organization Women; CORPORATION WIFE. By Catherine Gaskin. 360 pp. New York: Double- day & Co. $4.50. | True | By George Lea | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | MICHAEL MACKAY. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/belgrade-doubts-red-bloc-amity-friendly-acts-after-harsh-attack-at.html | BELGRADE DOUBTS RED BLOC AMITY; Friendly Acts After Harsh Attack at Moscow Parley Met With Suspicion | True | By Paul Underwoodspecial To the New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/harriet-cohen-married.html | Harriet Cohen Married | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/william-kirk-fiancei-of-elsa-l-jensen.html | William Kirk Fiancei Of Elsa L. Jensen | True | Special to The New York Times. i | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/congress-kennedy-likely-to-start-session-with-advantage-over.html | CONGRESS; Kennedy Likely to Start Session With Advantage Over G.O.P.--Southerner Coalition | True | By Russell Bakerspecial To the New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/politicians-preferred-presidential-power-the-politics-of-leadership.html | Politicians Preferred; PRESIDENTIAL POWER. The Politics. of Leadership. By Richard E. Neu- stadt. 224 pp. New York: John Wiley & Sons. $5.95. THE ULTIMATE DECISION. The Pres- ident as Commander in Chief. Edited with an introduction by Ernest R. May. 290 pp. New York: George Braziller. $6. | True | By Tom Wicker | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/womens-advice-sought-on-apartment-design.html | Women's Advice Sought On Apartment Design | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/naga-rebels-fire-on-indian-forces-tribesmen-who-are-seeking.html | NAGA REBELS FIRE ON INDIAN FORCES; Tribesmen, Who Are Seeking Independence, Menace Visitors to Hill Area | True | By Paul Grimesspecial To the New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/hofstra-five-to-be-host-for-3day-tournament.html | Hofstra Five to Be Host For 3-Day Tournament | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/2-holidays-apart-urged-upon-jews-klein-warns-on-confusing-hanukkah.html | 2 HOLIDAYS APART URGED UPON JEWS; Klein Warns on Confusing Hanukkah and Christmas -- Other Sabbath Sermons | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/festivities-for-montreal-ancient-french-citadel-to-revive-a.html | FESTIVITIES FOR MONTREAL; Ancient French Citadel To Revive a Carnival Last Held in 1909 | True | By Charles J. Lazarus | 1988-08-01 | RE0000392156 | RE0000392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/highlights-steel-industry-drops-index.html | Highlights; Steel Industry Drops Index | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/the-things-that-pennedin-sportsmen-should-do-likely-wont-be-done.html | The Things That Penned-In Sportsmen Should Do -- Likely Won't Be Done | True | By John W. Randolph | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/honor-thine-enemy-syracuse-picks-aleopponent-team-hadl-ditka-named.html | HONOR THINE ENEMY; Syracuse Picks All-Opponent Team -- Hadl, Ditka Named | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/drake-whips-dayton-7362.html | Drake Whips Dayton, 73-62 | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/miss-lois-c-snyder-is-a-prospective-bride.html | Miss Lois C. Snyder Is a Prospective Bride | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/ship-line-names-sales-aide.html | Ship Line Names Sales Aide | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/budget-preview-urged-hartke-asks-senate-unit-to-hear-kennedy-aides.html | BUDGET PREVIEW URGED; Hartke Asks Senate Unit to Hear Kennedy Aides | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/city-university-a-new-setup-is-suggested-for-new-york-higher.html | CITY UNIVERSITY?; A New Set-up Is Suggested For New York Higher Education | True | By Fred M. Hechinger | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/italy-rail-crash-kills-4-express-with-workers-veers-into-2d-trains.html | ITALY RAIL CRASH KILLS 4; Express With Workers Veers Into 2d Train's Path | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/memory-lane-movie-posters-versus-forgotten-masters.html | MEMORY LANE; Movie Posters Versus Forgotten Masters | True | By John Canaday | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/mastottlsfiance-of-alison-l-walker.html | M.A.StottlsFiance Of Alison L. Walker | True | Special to The New York Tlmw. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/treasure-chest.html | Treasure Chest | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/us-college-operates-200-overseas-centers.html | U.S. College Operates 200 Overseas Centers | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/the-tv-week.html | THE TV WEEK | True | R.F.S. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/wanted-advice-for-companies-seeking-engineers-scientists-wanted.html | Wanted: Advice for Companies Seeking Engineers, Scientists; Wanted: Advice for Companies Seeking Engineers, Scientists | True | By Richard Rutter | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/pleasure-boatmen-can-expect-new-state-regulations-banner-act.html | Pleasure Boatmen Can Expect New State Regulations; Banner Act Invites Substitution for U.S. Control More Legislation on Boat Numbering Forthcoming | True | By Clarence E. Lovejoy | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/fight-to-survive-all-the-way-home-deserves-to-live-but-miracle.html | FIGHT TO SURVIVE; ' All the Way Home' Deserves to Live But 'Miracle' Pulled It Through | True | By Howard Taubman | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/venezuelan-oil-found-rich-field-discovered-east-of-caracas-in.html | VENEZUELAN OIL FOUND; Rich Field Discovered East of Caracas in Monagas | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/brazil.html | Brazil | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/son-to-the-william-wests.html | Son to the William Wests | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/nina-g-chalii-wed-to-burns-cameron.html | Nina G. Chalii Wed To Burns Cameron | True | Special to The New York Times | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/martin-quitting-plane-business-company-to-deliver-its-last-craft.html | MARTIN QUITTING PLANE BUSSINESS; Company to Deliver Its Last Craft to Navy Tuesday -- in Industry 48 Years | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/mat-group-cites-ten-helms-foundation-adds-to-wrestling-hall-of-fame.html | MAT GROUP CITES TEN; Helms Foundation Adds to Wrestling Hall of Fame | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/ann-posey-is-bride-of-yale-law-student.html | Ann Posey Is Bride Of Yale Law Student | True | Special to Th1/2 New Tori Time*. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/air-traffic-control-procedure-at-idlewild-badweather-approaches-put.html | AIR TRAFFIC CONTROL: PROCEDURE AT IDLEWILD; Bad-Weather Approaches Put Great Stress on Men and Instruments Traffic Is Heavy At City Airports | True | By Paul J.c. Friedlander | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/wake-forest-beats-maryland-72-to-60.html | WAKE FOREST BEATS MARYLAND, 72 TO 60 | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/andrusaugilfeather.html | AndrusauGilfeather | True | SDKlal to The New York TllmM. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/mccreaubruno.html | McCreauBruno | True | Special to The New York Time.-. j | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/aaron-of-braves-signs-his-contract-for-1961.html | Aaron of Braves Signs His Contract for 1961 | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/ceremony-marks-conquest-of-air-visitors-center-also-opened-at-site.html | CEREMONY MARKS CONQUEST OF AIR; Visitors' Center Also Opened at Site of the First Flight by Orville Wright | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/12500-homes-built-on-buyers-plots.html | $12,500 HOMES BUILT ON BUYERS PLOTS | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/music-contest-deadline-near.html | Music Contest Deadline Near | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/miss-lea-chase-is-future-bride-qffredcarleton-graduates-of-wheaton.html | Miss Lea Chase Is Future Bride QfFredCarleton; Graduates of Wheaton and Dartmouth Are Engaged to Marry | True | Special to The New York Times. i | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/new-postal-head-faces-problems-complex-agency-has-been-described-as.html | NEW POSTAL HEAD FACES PROBLEMS; Complex Agency Has Been Described as World's Biggest Business | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/auctions-dwindle-in-city-this-week.html | AUCTIONS DWINDLE IN CITY THIS WEEK | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/norman-swims-to-a-record.html | Norman Swims to a Record | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/ancient-man-used-leather-polisher-discovery-among-the-bones-of.html | ANCIENT MAN USED LEATHER POLISHER; Discovery Among the Bones of Nutcracker Tribes in East Africa Reported | True | By John Hillabyspecial To The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/columbia-fencers-win-cetrulo-and-kende-help-beat-ccny-team-21-to-6.html | COLUMBIA FENCERS WIN; Cetrulo and Kende Help Beat C.C.N.Y. Team, 21 to 6 | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/episcopal-group-hits-unity-plan-anglocatholic-body-scores-blakepike.html | EPISCOPAL GROUP HITS UNITY PLAN; Anglo-Catholic Body Scores Blake-Pike Proposal as 'Unacceptable' Error | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/joan-hockert-married-to-edward-donnelly.html | Joan Hockert Married To Edward Donnelly! | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/6th-avenue-rises-to-its-new-name-remodeling-on-the-americas.html | 6TH AVENUE RISES TO ITS NEW NAME; Remodeling on the Americas Thoroughfare Stimulated by New Construction DINGY STORE FRONTS GO Influx of More Prosperous Customers Brings About a General Upgrading 6TH AVENUE RISES TO ITS NEW NAME | True | By Thomas W. Ennis | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/ulbricht-offers-peace-red-leader-proposes-10year-pact-with-west.html | ULBRICHT OFFERS PEACE; Red Leader Proposes 10-Year Pact With West Germany | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/season-of-good-will-and-bad-checks-christmas-time-is-a-happy-time.html | Season of Good Will -- And Bad Checks; Christmas time is a happy time for bum-check artists, too. For then, with merchants more rushed than usual, they are at their busiest and they prosper most. Season of Bad Checks | True | By Murray Teigh Bloom | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/that-fateful-day-in-south-carolina-100-years-ago-on-dec-20-she.html | THAT FATEFUL DAY IN SOUTH CAROLINA; 100 Years Ago, on Dec, 20, She Signed Secession Edict, First Crack in the Union | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/army-crushes-boston-u.html | Army Crushes Boston U. | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/janet-johnson-andckgillies-will-be-married-alumna-of-wellesley-is.html | Janet Johnson And C.K.Gillies Will Be Married; Alumna of Wellesley Is Engaged to Student at Harvard Law | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/miss-mitchell-mtholyoke62-to-be-married-she-is-fiancee-of-robert-f.html | Miss Mitchell, Mt.Holyoke'62, To Be Married; She Is Fiancee of Robert F. Sayre, a Doctoral Candidate at Yale | True | Special to The New York Times | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/deerfield-downs-nichols-six-by-21-marr-scores-decisive-goal-in.html | DEERFIELD DOWNS NICHOLS SIX BY 2-1; Marr Scores Decisive Goal in Final at Princeton -- Choate Beats Taft, 3-2 | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/common-market-split-on-africa-members-differ-on-whether-the-former.html | COMMON MARKET SPLIT ON AFRICA; Members Differ on Whether the Former French States Should Get Tariff Cuts | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/beavers-register-78to69-triumph-end-their-longest-losing-string-at.html | BEAVERS REGISTER 78-TO-69 TRIUMPH; End Their Longest Losing String at 13 -- Fordham Defeated, 74 to 71 | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/mccrackens-otello-hailed.html | McCracken's Otello Hailed | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/underwater-park-nations-first-marine-wildlife-refuge-dedicated-in.html | UNDERWATER PARK; Nation's First Marine Wildlife Refuge Dedicated in the Florida Keys | True | By E. John Long | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/edward-t-otoole-fiance-of-miss-susan-m-brennan.html | Edward T. O'Toole Fiance Of Miss Susan M. Brennan | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/i-t-r-boehm-to-wei-miss-natalie-os.html | i T. R. Boehm to Wei Miss Natalie /os\ | True | | 1988-08-01 | RE0000392156 | RE0000392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/resettling-plan-arouses-nubians-sudan-tribe-that-dam-will-displace.html | RESETTLING PLAN AROUSES NUBIANS; Sudan Tribe That Dam Will Displace Protests Choice of Site for New Home | True | By Jay Walzspecial To the New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/heads-tolerance-unit-drive.html | Heads Tolerance Unit Drive | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/inventions-necessity-isnt-the-mother-of.html | Inventions Necessity Isn't the Mother Of | True | By Stacy V. Jones | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/air-tragedy.html | Air Tragedy | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/pro-dreyer.html | PRO DREYER | True | PAUL A. SNOOK. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/sarah-btirley-wed-to-james-d-birkett.html | Sarah Btirley Wed To James D. Birkett | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/louisville-five-wins-9063.html | Louisville Five Wins, 90-63 | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/lorraine-e-first-in-pimlico-snow-mares-beau-2d-on-tracks-closing.html | LORRAINE E. FIRST IN PIMLICO SNOW; Mare's Beau 2d on Track's Closing Day -- 11,578 See 4 Spectacular Spills LORRAINE E. FIRST IN PIMLICO FINALE | True | By Frank M. Blunkspecial To the New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/denver-shares-lead-pioneers-and-western-state-tied-in-aspen-ski.html | DENVER SHARES LEAD; Pioneers and Western State Tied in Aspen Ski Meet | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/pole-seeks-tiein-of-religious-group-with-communists.html | Pole Seeks Tie-In Of Religious Group With Communists | True | By Arthur J. Olsenspecial To the New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/chevre-nanette-a-french-goat-by-mi-reille-marolvia-illustrated-by-a.html | Chevre; NANETTE: A French Goat. By Mi- reille Marolvia. Illustrated by Artur Marolvia. 45 pp. Philadelphia and New York J.B. Lippincott Co. $3. For Ages 6 to 8. | True | CAROLYN H. LAVENDER. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/in-early-days-settlers-marked-various-christmas-customs.html | IN EARLY DAYS; Settlers Marked Various Christmas Customs | True | By Michael Frome | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/new-economic-plan-gains-in-venezuela.html | NEW ECONOMIC PLAN GAINS IN VENEZUELA | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/celtics-top-lakers-140112.html | Celtics Top Lakers, 140-112 | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/port-chalks-up-11th-big-month-november-level-lifts-city-toward.html | PORT CHALKS UP 11TH BIG MONTH; November Level Lifts City Toward Record Year -- 246,854 Travelers Noted | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | ELIZABETH SUPPES. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/the-mode-in-resorts-russian-and-floridian.html | THE MODE IN RESORTS -- RUSSIAN AND FLORIDIAN | True | By Tobi Frankel | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/connecticut-wins-74-71.html | Connecticut Wins, 74 -- 71 | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/belgium-accused-on-ruanda-area-petitioners-from-territory-tell-un.html | BELGIUM ACCUSED ON RUANDA AREA; Petitioners From Territory Tell U.N. of Arrests and Military Rule | True | By Sam Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/presidential-timber.html | PRESIDENTIAL TIMBER | True | DONALD R. MATTHEWS, | 1988-08-01 | RE0000392156 | RE0000392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/a-matter-of-taste.html | A Matter of Taste | True | E. JAEDIKER. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/auburn-five-beats-alabama-74-to-62.html | AUBURN FIVE BEATS ALABAMA, 74 TO 62 | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/john-lawson-jr.html | JOHN LAWSON JR. | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/new-un-general-urged-for-congo-nkrumah-in-letter-asks-hammarskold.html | NEW U.N. GENERAL URGED FOR CONGO; Nkrumah, in Letter, Asks Hammarskold to Drop 'Ineffective' Chiefs | True | By Kathleen Teltschspecial To the New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/louisianans-offer-taxincrease-bills.html | LOUISIANANS OFFER TAX-INCREASE BILLS | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/home-serves-as-yearround-dwelling-and-beach-house-2level-residence.html | Home Serves as Year-Round Dwelling and Beach House; 2-Level Residence Is on L.I. Sound in Mamaroneck DWELLING SERVES AS A BEACH HOUSE | True | By Walter H. Stern | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/taylors-horses-score-stables-238388-winnings-set-pace-in-ontario.html | TAYLOR'S HORSES SCORE; Stable's $238,388 Winnings Set Pace in Ontario | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/childs-christmas-listed-by-library.html | ' CHILD'S CHRISTMAS LISTED BY LIBRARY | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/child-to-mrs-schwartz.html | Child to Mrs. Schwartz | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/in-the-beginning-the-old-testament-story-adam-to-jonah-by-katharine.html | In the Beginning; THE OLD TESTAMENT STORY: Adam to Jonah. By Katharine Fessenden. Illustrated. 155 pp. New York Henry Z. Walck. $4.75. For Ages 9 to 12. THE OLD TESTAMENT. Arranged and illustrated by Marguerite de Angeli. 256 pp. New York: Double- day $ Co. $6.95. For Ages 6 to 12. | | ELLEN LEWIS BUELL. | | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/poodle-clipper-defends-joh.html | Poodle Clipper Defends Job | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/miss-doris-e-case-married.html | Miss Doris E. Case Married | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/japan-air-lines-meetings.html | Japan Air Lines Meetings | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/3-contenders-named-johnson-to-box-schoeppner-or-pastrano-for-title.html | 3 CONTENDERS NAMED; Johnson to Box Schoeppner or Pastrano for Title | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/jimmy-brown-3d-with-4184-mile-wyrsch-of-seton-hall-wins-handicap.html | JIMMY BROWN 3D WITH 4:18.4 MILE; Wyrsch of Seton Hall Wins Handicap Event in A.A.U. Indoor Meet Here | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/africans-weigh-roads-to-independence.html | AFRICANS WEIGH ROADS TO INDEPENDENCE | True | By Walter H. Waggonerspecial To the New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/happy-savages.html | HAPPY SAVAGES | True | GRETA COPITO. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/rocca-wrestles-here-friday.html | Rocca Wrestles Here Friday | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/mrs-solomon-passweg.html | MRS. SOLOMON PASSWEG | True | | 1988-08-01 | RE0000392156 | RE0000392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/un-chief-seeks-congo-stability-vows-to-use-world-bodys-authority-to.html | U.N. CHIEF SEEKS CONGO STABILITY; Vows to Use World Body's Authority to Ease Crisis -- Denies Soviet Charges U.N. CHIEF SEEKS CONGO STABILITY | True | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/output-continues-as-plants-expand-expert-builders-fit-work-into-the.html | OUTPUT CONTINUES AS PLANTS EXPAND; Expert Builders Fit Work Into the Daily Production Schedules of Industry OUTPUT CONTINUES AS PLANTS EXPAND | True | By Edmond J. Bartnett | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/rutgers-victor-on-mat-columbia-bows-236-winning-only-two-of-nine.html | RUTGERS VICTOR ON MAT; Columbia Bows, 23-6, Winning Only Two of Nine Matches | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/grace-kouwenhoven-87-lived-in-brooklyn-on-land-bought-by-ancestor.html | GRACE KOUWENHOVEN, 87; Lived in Brooklyn on Land Bought by Ancestor in 1636 | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/boston.html | Boston | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/settlement-here-to-receive-aid-at-theatre-fete-sponsoring-unit.html | Settlement Here To Receive Aid At Theatre Fete; Sponsoring Unit Plans Benefit at 'Camelot' on March 27 | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/boating-editors-mailbag.html | Boating Editor's Mailbag | True | DOROTHY H. DRISCOLL. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/milk-bowl-game-switched.html | Milk Bowl Game Switched | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/cuba-asks-30-years-for-4-americans.html | CUBA ASKS 30 YEARS FOR 4 AMERICANS | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/unemployment-rising-high-jobless-figures-and-increase-in-number-of.html | UNEMPLOYMENT RISING; High Jobless Figures and Increase in Number of Depressed Areas Spur Search for Solutions | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/majors-arrange-training-games-braves-plan-to-barnstorm-with-reds.html | MAJORS ARRANGE TRAINING GAMES; Braves Plan to Barnstorm With Reds -- Dodgers to Play Three Twin Bills | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/fairleigh-bents-baltimore.html | Fairleigh Bents Baltimore | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/lenoir-rhyne-eleven-honored.html | Lenoir Rhyne Eleven Honored | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/sirola-is-called-key-to-davis-cup-aussies-fear-6foot-7inch-erratic.html | SIROLA IS CALLED KEY TO DAVIS CUP; Aussies Fear 6-Foot 7-Inch Erratic Italian More Than Pietrangeli in Tennis | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/al-taxier.html | AL TAXIER | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/action-reunites-old-associates-giese-who-retains-post-as-athletic.html | ACTION REUNITES OLD ASSOCIATES; Giese, Who Retains Post as Athletic Director, Brings Back Bass, His Ex-Aide | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/freight-wrecked-upstate.html | Freight Wrecked Upstate | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/knicks-acquire-rollins-of-hawks.html | Knicks Acquire Rollins of Hawks | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/khrushchev-halls-rebels.html | Khrushchev Halls Rebels | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/roanne-danciger-wed-to-henry-a-gotthelf.html | Roanne Danciger Wed To Henry A. Gotthelf | True | | 1988-08-01 | RE0000392156 | RE0000392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/puerto-rico.html | Puerto Rico | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/can-the-left-hand-be-all-right.html | Can the Left Hand Be All Right? | True | By Albert J. Harris | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/a-rejected-poem.html | A REJECTED POEM | True | MENKE KATZ. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/4-get-florida-death-penalty.html | 4 Get Florida Death Penalty | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/us-steel-makers-plan-deals-abroad-steel-producers-eye-deals-abroad.html | U.S. Steel Makers Plan Deals Abroad; STEEL PRODUCERS EYE DEALS ABROAD | True | By Peter Bart | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/auto-crash-kills-li-man.html | Auto Crash Kills L.I. Man | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/buyers-step-up-title-insurance-policies-that-cover-full-value-of.html | BUYERS STEP UP TITLE INSURANCE; Policies That Cover Full Value of Home Gain in Favor Among Owners SINGLE PREMIUM USED Usual Coverage Protects Only the Lender Against Claims Affecting Mortgage BUYERS STEP UP TITLE INSURANCE | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/puzzling-question-what-is-a-communist-in-the-contest-between-theory.html | Puzzling Question: What Is a Communist?; In the contest between theory and practice, communism has taken diverse forms, until today Karl Marx would hardly recognize most of those who call themselves his followers. What Is A Communist? | True | By A.a. Berle Jr. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/japan-studying-oil-preference-future-status-of-persian-gulf-output.html | JAPAN STUDYING OIL PREFERENCE; Future Status of Persian Gulf Output Worries Other Producers JAPAN STUDYING OIL PREFERENCE | True | By J.h. Carmical | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/2-airlines-reach-mats-accord-they-will-be-first-to-move-traffic-for.html | 2 AIRLINES REACH M.A.T.S. ACCORD; They Will Be First to Move Traffic for the Military on an Individual Basis | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 -- No Title | True | R.W. STALLMAN. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/greece-expects-more-tourists.html | Greece Expects More Tourists | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/prowest-troops-mop-up-vientiane-looters-and-snipers-routed-as.html | PRO-WEST TROOPS MOP UP VIENTIANE; Looters and Snipers Routed as Refugees Return to Wrecked Laos Capital | True | By Jacques Nevardspecial To The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/air-taxis-chief-sees-big-future-trips-and-passengers-both-up-more.html | AIR TAXI'S CHIEF SEES BIG FUTURE; Trips and Passengers Both Up More Than 50% -- Jet Emphasis Cited | True | By Edward A. Morrow | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/marcia-ayers-mt-holyoke-59-becomes-bride-has-six-attendants-at.html | Marcia Ayers, Mt. Holyoke '59, Becomes Bride; Has Six Attendants at Wedding to Dr. Jon ! Bunde Tingelstad | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/massu-defends-algiers-accused-exparachute-chief-asserts-he-should.html | MASSU DEFENDS ALGIERS ACCUSED; Ex-Parachute Chief Asserts He Should Be Beside Them in Box at Paris Trial | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/exhibitions-in-review.html | EXHIBITIONS IN REVIEW | True | S.P. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/new-editor-for-oslo-paper.html | New Editor for Oslo Paper | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/reprise.html | REPRISE | True | | 1988-08-01 | RE0000392156 | RE0000392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/japanese-doctors-strike.html | Japanese Doctors Strike | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/redskins-drop-nixon-as-coach-mcpeak-expected-to-take-over.html | Redskins Drop Nixon as Coach; McPeak Expected to Take Over; Washington Has Won 1, Tied 2 and Lost 8 This Year Under Former Pitt Star NIXON DISMISSED AS REDSKIN COACH | | By United Press International. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/stars-picked-for-bowl-copper-officials-name-24-to-national-squad.html | STARS PICKED FOR BOWL; 'Copper' Officials Name 24 to National Squad | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/recital-offered-by-sonia-vargas-peruvian-pianist-appears-at-town.html | RECITAL OFFERED BY SONIA VARGAS; Peruvian Pianist Appears at Town Hall, Where She Made Her Debut in 1950 | True | RAYMOND ERICSON, | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/rocket-project-doubles-height-for-us-weather-observations-rocket.html | Rocket Project Doubles Height For U.S. Weather Observations; ROCKET SHOTS AID UPPER AIR STUDIES | | By Walter Sullivan | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/plumbers-advise-on-placing-boiler-plumbers-advise-on-placing-boiler.html | Plumbers Advise On Placing Boiler; PLUMBERS ADVISE ON PLACING BOILER | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/after-shiloh-jed-the-story-of-a-yankee-soldier-and-a-southern-boy.html | After Shiloh; JED: The Story of a Yankee Soldier and a Southern Boy. By Peter Bur- chard. Illustrated by the author. 94 pp. New York: Coward-McCann. S3. | True | ROBERT HOOD. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/2family-homes-freestanding-units-shown-in-babylon-li.html | 2-FAMILY HOMES; Free-Standing Units Shown in Babylon, L.I. | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/planners-guarding-inaugural-decorum.html | PLANNERS GUARDING INAUGURAL DECORUM | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/hollywood-cells-cameras-are-limited-to-small-areas-in-filming.html | HOLLYWOOD CELLS; Cameras Are Limited to Small Areas In Filming 'Birdman of Alcatraz' | | By Murray Schumach | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/huskies-draw-a-crowd.html | Huskies Draw a Crowd | | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/white-trunks-in-bout-cost-robinson-50.html | White Trunks in Bout Cost Robinson $50 | | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/joseph-a-conti.html | JOSEPH A. CONTI | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/st-louis-plans-urban-renewal-31block-project-scheduled-to-include.html | ST. LOUIS PLANS URBAN RENEWAL; 31-Block Project Scheduled to Include 50,000-Seat Athletic Stadium | | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/berthing-agent-appointed.html | Berthing Agent Appointed | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/the-woman-behind-the-met-this-is-the-title-that-has-been-applied-to.html | The Woman Behind the Met'; This is the title that has been applied to Mrs. August Belmont, onetime stage star, grande dame of society and, for twenty-five years, a zealot in the cause of opera. The Woman Behind the Met' | True | By Emily Coleman | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/winter-and-the-solstice.html | Winter, and the Solstice | True | | 1988-08-01 | RE0000392156 | RE0000392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/the-eichmann-case-as-seen-by-bengurion-the-premier-of-israel-states.html | The Eichmann Case as Seen by Ben-Gurion; The Premier of Israel states his country's position in claiming the right to try the man Hitler entrusted with 'the final solution of the Jewish question.' The Eichmann Case as Seen by Ben-Gurion | True | By David Ben-Gurion | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/dr-herbert-w-schmitz.html | DR HERBERT W. SCHMITZ | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/toward-disarmament-significance-of-statement-made-by-khrushchev-on.html | Toward Disarmament; Significance of Statement Made by Khrushchev on Controls Weighed | True | JAY OREAR. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/schneid-exhibition-to-open.html | Schneid Exhibition to Open | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/maharaja-resists-india-ouster-order.html | MAHARAJA RESISTS INDIA OUSTER ORDER | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/jane-pfeifle-married.html | Jane Pfeifle Married | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/politics-loses-job-for-lady-lawford.html | POLITICS LOSES JOB FOR LADY LAWFORD | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/obstruction-of-air-safety-laid-by-quesada-to-lines-and-pilots.html | Obstruction of Air Safety Laid By Quesada to Lines and Pilots | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/plane-controls-must-be-safer.html | Plane Controls Must Be Safer | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/sun-valley-opens-idaho-snow-resort-greets-the-winter-season-today.html | SUN VALLEY OPENS; Idaho Snow Resort, Greets the Winter Season Today With a New Look | True | J.G. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/new-find-on-delos-section-of-town-uncovered-on-island-in-aegean.html | NEW FIND ON DELOS; Section of Town Uncovered on Island in Aegean | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/by-way-of-report-new-play-heads-toward-the-screen-addenda.html | BY WAY OF REPORT; New Play Heads Toward The Screen -- Addenda | True | By A.h. Weiler | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/heiress-offers-500000-loan-to-pay-new-orleans-teachers-st-louis.html | Heiress Offers $500,000 Loan To Pay New Orleans Teachers; St. Louis Woman Hopes to Spur Others to Help Keep Integrated Schools Open HEIRESS OFFERING NEW ORLEANS AID | True | By Layhmond Robinson | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/diabetes-group-names-president.html | Diabetes Group Names President | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/peiping-women-elected-they-account-for-a-third-of-deputies-in-some.html | PEIPING WOMEN ELECTED; They Account for a Third of Deputies in Some Areas | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/canadian-tv-choice-new-stations-provide-program-variety.html | CANADIAN TV CHOICE; New Stations Provide Program Variety | True | By James Montagnes | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/michel-turner-wellesley-1961-to-be-married-betrothed-to-walker-s.html | Michel Turner, Wellesley 1961 To Be Married; Betrothed to Walker S. Kimball Jr., an Army Reserve Lieutenant | True | I | 1988-08-01 | RE0000392156 | RE0000392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/un-envoy-hails-kennedy-choices-italian-diplomat-tells-labor-parley.html | U.N. ENVOY HAILS KENNEDY CHOICES; Italian Diplomat Tells Labor Parley the Appointments Stress U.S. Leadership | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/congolese-visit-india-rebuffed-on-visas-in-bid-for-lumumba-support.html | CONGOLESE VISIT INDIA; Rebuffed on Visas in Bid for Lumumba Support | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/lynn-taub-wed-here.html | Lynn Taub Wed Here | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/news-of-tv-and-radio-no-comment-as-mort-sahl-uses-script-in.html | NEWS OF TV AND RADIO; No Comment As Mort Sahl Uses Script In Straight TV Drama Role -- Items | True | By Val Adams | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/now-playing-theatre-nostalgia.html | Now Playing: Theatre Nostalgia | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/un-uncertain-on-us-economy-report-says-consumer-and-government.html | U.N. 'UNCERTAIN' ON U.S. ECONOMY; Report Says Consumer and Government Spending Will Determine Outcome | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/exprime-ministers-are-jailed-in-nepal.html | EX-PRIME MINISTERS ARE JAILED IN NEPAL | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/hofstra-quintet-wins-20th-in-row-jacksons-shots-help-beat-lebanon.html | HOFSTRA QUINTET WINS 20TH IN ROW; Jackson's Shots Help Beat Lebanon Valley, 91-65 HOFSTRA QUINTET WINS 20TH IN ROW | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/pope-gets-german-car-auto-has-a-builtin-throne-instead-of-a-back.html | POPE GETS GERMAN CAR; Auto Has a Built-in Throne Instead of a Back Seat | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/deepest-well-a-failure.html | Deepest Well a Failure | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/johns-hopkins-sets-higher-study-plan.html | JOHNS HOPKINS SETS HIGHER STUDY PLAN | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/joan-hofmann-betrothed.html | Joan Hofmann Betrothed | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/anticastro-unit-spurs-sabotage-cuban-here-exassociate-of-premier.html | ANTI-CASTRO UNIT SPURS SABOTAGE; Cuban Here, Ex-Associate of Premier, Says Group Looks to Overturn in 1961 | True | By Peter Kihss | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/brazilian-plane-safe-airliner-with-13-found-in-interior-of-country.html | BRAZILIAN PLANE SAFE; Airliner With 13 Found in Interior of Country | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/team-vs-world.html | Team vs. World | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/marybmwheeleris-prospective-bride.html | Mary B.M. Wheeler Is Prospective Bride\ | True | _ Special to The New York Times. I | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/isabel-calder-dies-educator-was-65.html | ISABEL CALDER DIES; EDUCATOR WAS 65 | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/miss-babette-regner-is-engaged-to-marry.html | Miss Babette Regner Is Engaged to Marry | True | Special to The New York TIm1/2 | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/transcript-of-the-kennedyday-news-conference.html | Transcript of the Kennedy-Day News Conference | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/many-fire-engines-called.html | Many Fire Engines Called | True | | 1988-08-01 | RE0000392156 | RE0000392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/cold-war-show-time-us-and-soviet-compete-in-burma-with.html | COLD WAR SHOW TIME; U.S. and Soviet Compete in Burma With Entertainment | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/downed-airman-hunted-8-helicopters-aid-a-250man-ground-party-in.html | DOWNED AIRMAN HUNTED; 8 Helicopters Aid a 250-Man Ground Party in Search | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/iona-five-loses-6847-santa-clara-finishes-third-in-city-of-roses.html | IONA FIVE LOSES, 68-47; Santa Clara Finishes Third in City of Roses Tourney | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/3-jersey-stores-plan-to-defy-ban-will-challenge-sunday-sales-law-by.html | 3 JERSEY STORES PLAN TO DEFY BAN; Will Challenge Sunday Sales Law by Opening Today -- Police Are Free to Act | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/remember-these-the-needest-of-all.html | REMEMBER THESE: THE NEEDEST OF ALL! | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/liberties-union-exhorts-public-annual-report-asks-citizen-action-in.html | LIBERTIES UNION EXHORTS PUBLIC; Annual Report Asks Citizen Action in Areas Where Group Sees Tension | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/aftermath-of-disaster-a-touch-of-joshua-by-cecilia-bartholomew-354.html | Aftermath Of Disaster; A TOUCH OF JOSHUA. By Cecilia Bartholomew. 354 pp. New York: Doubleday & Co. $4.50. | True | By Lucy Daniels | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/jet-in-close-call-here-blows-2-tires-landing.html | Jet in Close Call Here; Blows 2 Tires Landing | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/camera-notes-diffuse-light-is-feature-of-new-enlargers.html | CAMERA NOTES; Diffuse Light Is Feature Of New Enlargers | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/us-funds-to-aid-science-teachers-227-million-allotted-for-61-summer.html | U.S. FUNDS TO AID SCIENCE TEACHERS; 22.7 Million Allotted for '61 Summer Institutes to Help Class Work | True | By Robert K. Plumb | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/high-court-hears-man-of-principle-law-graduate-argues-bar-must.html | HIGH COURT HEARS MAN OF PRINCIPLE; Law Graduate Argues Bar Must Admit Him Despite Belief in Revolution | True | By Anthony Lewisspecial To The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/deadline-is-near-for-tax-selling-dec-30-last-day-to-set-up-regular.html | DEADLINE IS NEAR FOR TAX SELLING; Dec. 30 Last Day to Set Up 'Regular Way' Stock Gains DEADLINE IS NEAR FOR TAX SELLING | True | By J.e. McMahon | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/canadiens-blank-rangers-2-to-0-geoffrion-scores-both-goals-in-3d.html | CANADIENS BLANK RANGERS, 2 TO 0; Geoffrion Scores Both Goals in 3d Period at Montreal -- Worsley Stands Out CANADIENS BLANK RANGERS, 2 TO 0 | True | By United Press International. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/thomas-mleod-87-of-scott-expedition.html | THOMAS M'LEOD, 87, OF SCOTT EXPEDITION | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/caryle-newman-is-bride.html | Caryle Newman Is Bride | True | Special lo The New York limes. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/tax-bill-is-facing-senate-in-jersey-penny-rise-on-cigarettes-and.html | TAX BILL IS FACING SENATE IN JERSEY; Penny Rise on Cigarettes and Bond Referendum to Get Bipartisan Support | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/foreign-policy-interplay-of-president-and-three-key-men-to-shape-us.html | FOREIGN POLICY: Interplay of President and Three Key Men to Shape U.S. Program Abroad | True | By Cabell Phillipsspecial To The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/margaret-brown-prospective-bride.html | Margaret Brown Prospective Bride | True | | 1988-08-01 | RE0000392156 | RE0000392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/91yard-play-aids-starr-dowler-mcgee-pace-pass-attack-before-53445.html | 91-YARD PLAY AIDS; Starr, Dowler, McGee Pace Pass Attack Before 53,445 Packers Subdue Rams, 35 to 21 | True | By Bill Becker special To the New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/thomas-p-forjrestal-jr-weds-miss-mccormick.html | Thomas P. Forjrestal Jr. Weds Miss McCormick | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/ethiopian-legation-seized.html | Ethiopian Legation Seized | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/harlem-suites-renting.html | Harlem Suites Renting | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/yale-gets-new-fund-to-aid-mathematics.html | YALE GETS NEW FUND TO AID MATHEMATICS | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/new-postmaster-a-civic-leader-friends-hail-him-as-real-doer.html | New Postmaster a Civic Leader; Friends Hail Him as 'Real Doer' | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/convair-transport-used-widely-in-us.html | CONVAIR TRANSPORT USED WIDELY IN U.S. | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/mary-p-bartol-john-noble-3d-to-be-married-1960-wellesley-alumna.html | Mary P. Bartol, John Noble 3d To Be Married; 1960 Wellesley Alumna arid Columbia Medical Student Are Engaged | True | Special to The New York Times | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/40000-li-homes-produced-in-quantity-with-a-single-plan-40000-li.html | $40,000 L.I. Homes Produced In Quantity With a Single Plan; $40,000 L.I. Homes Produced In Quantity With a Single Plan | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/destroyer-joins-fleet-missile-ship-commissioned-in-boston-ceremony.html | DESTROYER JOINS FLEET; Missile Ship Commissioned in Boston Ceremony | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/smedley-chapman-connecticut-bride-_____.html | Smedley Chapman Connecticut Bride _____ | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/clinton-six-in-overtime-tie.html | Clinton Six in Overtime Tie | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/calvin-quintet-is-8760-victor.html | Calvin Quintet is 87-60 Victor | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/american-influences-on-british-television.html | AMERICAN INFLUENCES ON BRITISH TELEVISION | True | By L. Marsland Gander | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/columbia-swim-victor-morrell-trotzky-spark-7223-triumph-over.html | COLUMBIA SWIM VICTOR; Morrell, Trotzky Spark 72-23 Triumph Over Fordham | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/the-voice-is-quiet-the-eye-is-sharp-with-its-stories-the-new-yorker.html | THE VOICE IS QUIET, THE EYE IS SHARP; With Its Stories, The New Yorker Offers Notes and Comment on Our Urban Culture STORIES FROM THE NEW YORKER: 1950-1960. 780 pp. New York: Simon & Schuster. $7.50. The Voice Is Quiet | True | By Arthur Mizener | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/nato-looks-to-future-greater-emphasis-on-nuclear-arms-is-indicated.html | NATO LOOKS TO FUTURE; Greater Emphasis on Nuclear Arms Is Indicated As Ministers Examine Future of Alliance | True | By Drew Middleton special To the New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/waterways-men-elect-conference-adds-5-members-to-its-board-of.html | WATERWAYS MEN ELECT; Conference Adds 5 Members to Its Board of Directors | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/tv-notebook-a-documentary-on-latinamerica-and-other-recent-programs.html | TV NOTEBOOK; A Documentary on Latin-America and Other Recent Programs in Review | True | By Jack Gould | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/detective-work-aids-plato-study-scholar-at-fordham-traces-author-of.html | DETECTIVE WORK AIDS PLATO STUDY; Scholar at Fordham Traces Author of Notes in 1513 Venetian Edition | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/italy.html | Italy | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/ends-and-means-in-a-time-of-gloom-socialism-and-fascism-19311939.html | Ends and Means in a Time of Gloom; SOCIALISM AND FASCISM, 1931-1939. Vol. V in "A History of So- cialist Thought." By G.D.H. Cole. 351 pp. New York: St. Martin's Press. $8. Ends and Means in a Time of Gloom | True | By Bertram D. Wolfe | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/what-for-congo.html | What for Congo? | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/st-francis-routs-adelphi.html | St. Francis Routs Adelphi | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/mrs-herman-schultz.html | MRS. HERMAN SCHULTZ | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/facelifting-tampas-latin-quarter.html | FACE-LIFTING TAMPA'S LATIN QUARTER | True | By John Durant | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/sara7-feinberg-becomes-affianced.html | Sara/7 /. Feinberg Becomes Affianced | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/sullivan-accepts-phils-terms.html | Sullivan Accepts Phils' Terms | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/victory-ball-is-set-reform-democrats-here-to-hold-affair-jan-11.html | VICTORY BALL IS SET; Reform Democrats Here to Hold Affair Jan. 11 | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/henry-f-betzing.html | HENRY F. BETZING | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/laos-a-key-to-southeast-asia.html | LAOS A KEY TO SOUTHEAST ASIA | True | By William J. Jordenspecial To The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/buon-natale.html | Buon natale!' | True | By Craig Claiborne | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/pace-on-top-91-to-77-defeats-southeastern-quintet-scheinblum-top.html | PACE ON TOP, 91 TO 77; Defeats Southeastern Quintet -- Scheinblum Top Scorer | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/news-notes-classroom-and-campus-kennedys-peace-corps-program-wins.html | NEWS NOTES: CLASSROOM AND CAMPUS; Kennedy's 'Peace Corps' Program Wins Support From the Nation's Colleges | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/jet-hits-snowbank-boston-airport-mishap-delays-many-no-one-is-hurt.html | JET HITS SNOWBANK; Boston Airport Mishap Delays Many -- No One Is Hurt | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | LEE BRIAN. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/basis-for-recount.html | Basis for Recount | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/oldline-construction-specialist-replaced-by-diversified-operator.html | Old-Line Construction Specialist Replaced by Diversified Operator | True | By Glenn Fowler | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/cardiologist-to-wed-elizabeth-spedding.html | Cardiologist to Wed Elizabeth Spedding | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/12-years-asked-for-franco-foe.html | 12 Years Asked for Franco Foe | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/minneapolis. html | Minneapolis | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/large-donations-aid-the-neediest-days-receipts-4070277-12-times.html | LARGE DONATIONS AID THE NEEDIEST; Day's Receipts, $40,702.77, 12 Times Greater Than Total in First Appeal 409 CONTRIBUTE TO FUND Student Gives in Hope That Recipient May One Day Enter a College | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/kennedy-tells-of-mail-that-dawdled-on-trip.html | Kennedy Tells of Mail That Dawdled on Trip | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/rises-are-sought-in-hospital-fees-study-by-institutions-here-calls.html | RISES ARE SOUGHT IN HOSPITAL FEES; Study by Institutions Here Calls for Increasing the Patients' Share of Bill | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/albert-burkes-way-of-thinking.html | ALBERT BURKE'S 'WAY OF THINKING | True | By John P. Shanley | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/deborah-j-ploscowe-is-married-to-student.html | Deborah J. Ploscowe Is Married to Student | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/captdjavery-of-army-weds-joan-reynolds-bride-attired-in-peau-de.html | Capt.D.J.Avery Of Army Weds Joan Reynolds; Bride Attired in Peau de Soie at Marriage in Summit Church | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/expansion-project-sarasotas-ringling-museum-seeking-funds-to.html | EXPANSION PROJECT; Sarasota's Ringling Museum Seeking Funds to Enlarge Exhibit Space | True | By C.e. Wright | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/mary-e-crgin-is-attended-by-4-at-her-wedding-bradford-alumna-wed-to.html | Mary E. Cr^gin Is Attended by 4 At Her Wedding; Bradford Alumna Wed to Bertram Waters 3d, Harvard Graduate | True | Special lo The New York Times i | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/i-wedding-is-held-forarhallett-helene-marshall-graduates-of-harvard.html | I Wedding Is Held ForA.R.Hallett, Helene Marshall; Graduates of Harvard and Garland Junior > College Married | True | I Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/soldering-gun-versatile-power-tool-does-many-jobs.html | SOLDERING GUN; Versatile Power Tool Does Many Jobs | True | By Bernard Gladstone | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/nuclear-site-chosen.html | Nuclear Site Chosen | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/west-germany-backs-us-on-nato-nuclear-force-bonn-backs-us-on-atomic.html | West Germany Backs U.S. On NATO Nuclear Force; BONN BACKS U.S. ON ATOMIC FORCE | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/father-escorts-katrina-williams-at-her-wedding-bride-wears-lace-and.html | Father Escorts Katrina Williams At Her Wedding; Bride Wears Lace and Satin at Marriage to Anthony Lester | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/hillary-was-booked-on-plane.html | Hillary Was Booked on Plane | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | JAMES R. MOORE. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/ramon-crusellas.html | RAMON CRUSELLAS | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/harvard-downs-army-swimmers-kaufmann-sets-west-point-medley-mark-as.html | HARVARD DOWNS ARMY SWIMMERS; Kaufmann Sets West Point Medley Mark as Crimson Gains 55-40 Victory | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/a-glance-at-the-snowstorms-effects-on-retail-sales-for-yule-and.html | A Glance at the Snowstorm's Effects On Retail Sales for Yule and Beyond | True | By Herbert Koshetz | 1988-08-01 | RE0000392 156 | RE0000392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/helen-s-snyder-hajohnson-jr-will-be-married-students-of-medical.html | Helen S. Snyder H.A.Johnson Jr. Will Be Married; Students of Medical Technology and of Medicine Engaged uuuuu | True | ! Special to The New York Times. ! | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/from-bistros-to-broadway-nichols-and-may-give-views-on-work-in-both.html | FROM BISTROS TO BROADWAY; Nichols and May Give Views on Work in Both Fields | True | By John Keating | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/griffith-upsets-rodriguez-here-gains-title-shot-new-yorker-receives.html | GRIFFITH UPSETS RODRIGUEZ HERE, GAINS TITLE SHOT; New Yorker Receives Split Verdict Over Cuban, Who Suffers First Defeat GRIFFITH UPSETS RODRIGUEZ HERE | True | By Deane McGowen | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/discovery.ht ml | DISCOVERY | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/nancy-foley-is-wed-here.html | Nancy Foley Is Wed Here | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/mt-washingtons-old-carriage-road.html | MT. WASHINGTON'S OLD CARRIAGE ROAD | True | By Michael Strauss | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/scope-of-living-jurisprudence.html | Scope of Living Jurisprudence | True | SHIRLEY R. LEVITT AN. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/fight-with-reds-looms-in-bolivia-conflict-may-follow-move-by.html | FIGHT WITH REDS LOOMS IN BOLIVIA; Conflict May Follow Move by Government to Get U.S. Economic Aid | True | By Juan de Onisspecial To the New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/news-of-the-world-of-stamps-canada-is-to-celebrate-her-northwestern.html | NEWS OF THE WORLD OF STAMPS; Canada Is to Celebrate Her Northwestern Regions in '61 | True | By Kent B. Stiles | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/peru-in-foreign-deal-european-consortium-may-invest-100000000.html | PERU IN FOREIGN DEAL; European Consortium May Invest $100,000,000 | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/change-expected-at-export-lines-naming-of-2-new-officials-viewed-as.html | CHANGE EXPECTED AT EXPORT LINES; Naming of 2 New Officials Viewed as the Beginning of Wide Reorganization | True | By George Horne | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/congress-battle-on-trade-looms-payments-deficit-and-curb-on-foreign.html | CONGRESS BATTLE ON TRADE LOOMS; Payments Deficit and Curb on Foreign Investment Seen Stirring Debate CONGRESS BATTLE ON TRADE LOOMS | True | By Brendan M. Jones | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/toy-trade-finds-no-fun-or-profit-growth-of-discounting-and-loss.html | TOY TRADE FINDS NO FUN OR PROFIT; Growth of Discounting and Loss Leaders May Shut Independent Outlets TOY TRADE FINDS NO FUN OR PROFIT | True | By George Auerbach | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/more-biographies-of-crash-victims-business-men-and-families-among.html | MORE BIOGRAPHIES OF CRASH VICTIMS; Business Men and Families Among Those Who Rode 2 Airliners to Death | True | | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/us-is-pessimistic.html | U.S. Is Pessimistic | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-08-01 | RE0000392 156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/196 0/12/18/archives/norse-socialist-youth-elect.html | Norse Socialist Youth Elect | True | | 1988-08-01 | RE0000392 156 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/blood-gifts-scheduled.html | Blood Gifts Scheduled | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/elgrade-seeks-trade-es-to-form-an-independent-union-of-nations.html | ELGRADE SEEKS TRADE; es to Form an Independent Union of Nations | | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/16624-at-contest-weather-holds-down-crowd-2-platoons-big-help-to.html | 16,624 AT CONTEST; Weather Holds Down Crowd -- 2 Platoons Big Help to Lions DEPTH IS DECISIVE IN 41-12 CONTEST 16,624 Watch Penn State's 2-Platoon Power Crush Oregon -- Hoak Excels | | By Joseph M. Sheehanspecial To the New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/pioneer-nuclear-power-plant-marks-3d-anniversary-today.html | Pioneer Nuclear Power Plant Marks 3d Anniversary Today | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/rapprochement.html | Rapprochement | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/klm-names-aide-in-us.html | K.L.M. Names Aide in U.S. | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/new-crash-in-fog-19-americans-dead-rest-of-victims-were-on-ground.html | NEW CRASH IN FOG; 19 Americans Dead -- Rest of Victims Were on Ground 19 AMERICANS DIE; ALL ON AIRCRAFT Other Victims on Ground -- Vacationing Students on Air Force Convair | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/john-f-hayes.html | JOHN F. HAYES | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/felice-finkelstein-becomes-affianced.html | Felice Finkelstein Becomes Affianced, | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/wind-damage-cut-by-building-code-miami-beach-learns-from-past.html | WIND DAMAGE CUT BY BUILDING CODE; Miami Beach Learns From Past Hurricanes and Lowers Its Losses | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/army-recruiter-to-put-on-civvies-army-recruiter-to-put-on-civvies.html | Army 'Recruiter' To Put on Civvies; ARMY 'RECRUITER' TO PUT ON CIVVIES | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/cable-enclosed-in-armor.html | Cable Enclosed in Armor | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11 -- No Title | True | GEORGE S. CLAGHORN, | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/ohio-state-sinks-wichita.html | Ohio State Sinks Wichita | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/nkrumah-faces-a-new-challenge-osagyefo-ghanas-victorious-leader.html | Nkrumah Faces a New Challenge; ' Osagyefo' -- Ghana's 'Victorious Leader' -- Embodied a dream that came true: his country's freedom. Now a larger dream takes its place: to be the dominant figure of the new Africa. Nkrumah Faces a New Challenge | True | By A.m. Rosenthal | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/bonn-tv-is-blocked-court-orders-regime-to-delay-service-states.html | BONN TV IS BLOCKED; Court Orders Regime to Delay Service States Oppose | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/miss-fonda-fiancee-of-edward-caress.html | Miss Fonda Fiancee Of Edward Caress | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/radiation-detector-tiny-device-warns-wearer-of-nuclear-accident.html | RADIATION DETECTOR; Tiny Device Warns Wearer of Nuclear Accident | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/calm-returns-to-algiers.html | Calm Returns to Algiers | | | 1988-08-01 | RE0000392156 | RE0000392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/article-14-no-title.html | Article 14 -- No Title | True | THOMAS LASK. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/miami-five-on-top-9374.html | Miami Five on Top, 93-74 | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/too-cold-for-polar-bear-meet.html | Too Cold for Polar Bear Meet | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/empress-to-be-scrapped.html | Empress to Be Scrapped | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/skiing-tests-slated-eastern-association-to-hold-3-exams-for.html | SKIING TESTS SLATED; Eastern Association to Hold 3 Exams for Instructors | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/few-twin-bills-for-bues.html | Few Twin Bills for Bues | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/shaw-to-coach-in-bowl-eagles-mentor-to-direct-east-in-pros-allstar.html | SHAW TO COACH IN BOWL; Eagles' Mentor to Direct East in Pros' All-Star Contest | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/kennedys-cabinet-selections-tend-to-divide-opposition-and-unite-the.html | Kennedy's Cabinet; Selections Tend to Divide Opposition And Unite the Democratic Factions | True | By Arthur Krock | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/marys-potential-victor-in-sprint-road-house-2d-and-grand-wizard-3d.html | MARY'S POTENTIAL VICTOR IN SPRINT; Road House 2d and Grand Wizard 3d in $10,000 Race at Fair Grounds | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/rare-blood-is-donated.html | Rare Blood Is Donated | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/search-for-a-killer-young-lucifer-by-ursula-torday-250-pp.html | Search for a Killer; YOUNG LUCIFER. By Ursula Torday. 250 pp. Philadelphia: J.B. Lippin- cott Company. $3.95. | True | By Gerald Sykes | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/views-from-the-east-the-world-of-zen-an-eastwest-anthology-compiled.html | Views From the East; THE WORLD OF ZEN. An East-West Anthology. Compiled, edited and with an introduction by Nancy Wilson Ross. Illustrated. 362 pp. New York: Random House. $10. The East | True | By Donald Keene | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/martha-wintringham-wed.html | Martha Wintringham Wed | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/reports-on-business-in-us.html | Reports on Business in U.S. | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/rail-merger-plan-rejected.html | Rail Merger Plan Rejected | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/yale-six-downs-cornell-5-to-3-macleans-goal-breaks-tie-in-last.html | YALE SIX DOWNS CORNELL, 5 TO 3; MacLean's Goal Breaks Tie in Last Period - - Princeton Tops Northeastern, 5-4 | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/president-works-in-office.html | President Works in Office | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/carole-rosenthal-engaged.html | Carole Rosenthal Engaged | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/msgr-cyril-roosens-led-belgian-bureau.html | MSGR. CYRIL ROOSENS, LED BELGIAN BUREAU | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/kennedy-cabinet-sets-precedents-is-youngest-of-20th-century-but-is.html | KENNEDY CABINET SETS PRECEDENTS; Is Youngest of 20th Century but Is Six Years Older Than Washington's | True | By John D. Morrisspecial To the New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/moslems-assert-aims-algerians-capitalize-on-de-gaulles-visit-to.html | MOSLEMS ASSERT AIMS; Algerians Capitalize on De Gaulle's Visit to Make Clear Their Demand for Independence | True | By Thomas F. Bradyspecial To the New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/dodgers-to-aid-senators.html | Dodgers to Aid Senators | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/soviet-plans-museum-of-gifts.html | Soviet Plans Museum of Gifts | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/rusk-team-is-praised-british-nobel-prize-winner-sees-hope-for-peace.html | RUSK TEAM IS PRAISED; British Nobel Prize Winner Sees Hope for Peace | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/hans-h-ohrt.html | HANS H. OHRT | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/castro-pledges-purge-of-judges-vows-to-remove-those-who-oppose.html | CASTRO PLEDGES PURGE OF JUDGES; Vows to Remove Those Who Oppose Regime -- Renews Attack on Church | True | By Max Frankelspecial To the New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/bank-street-bohemians-the-uncomfortable-inn-by-dachine-rainer-340.html | Bank Street Bohemians; THE UNCOMFORTABLE INN. By Dachine Rainer. 340 pp. New York: Abelard-Schuman. $4.95. | True | By Daniel Talbot | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/new-york-eleven-seeks-string-of-4-los-angeles-also-carries-3game.html | NEW YORK ELEVEN SEEKS STRING OF 4; Los Angeles Also Carries 3-Game Victory Streak Into Finale on Coast | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/rockets-are-his-business-reaching-for-the-stars-by-erik-bergaust.html | Rockets Are His Business; REACHING FOR THE STARS. By Erik Bergaust. Introduction by Frederick C. Durant 3d. Illustrated. 406 pp. New York: Doubleday & Co. $4.95. | True | By Willy Ley | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/paterson-suites-open.html | Paterson Suites Open | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/patricia-lalime-married.html | Patricia LaLime Married | True | Special to The Now York Times. I | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/picketing-of-ship-is-scored-in-dissent.html | PICKETING OF SHIP IS SCORED IN DISSENT | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/state-bar-moves-to-tighten-curbs-new-rules-make-it-easier-to.html | STATE BAR MOVES TO TIGHTEN CURBS; New Rules Make It Easier to Discipline Members -- Upstate Cases Cited | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/soviet-ships-arms-for-algerian-use-big-cargo-reaches-morocco-spread.html | SOVIET SHIPS ARMS FOR ALGERIAN USE; Big Cargo Reaches Morocco -- Spread of War Feared SOVIET SHIPS ARMS FOR ALGERIAN USE | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/i-miss-haggard-plans-nuptials-on-june-24-smdal-to-the-new-york.html | I Miss Haggard Plans Nuptials on June 24; SMdal to The New York Timer | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | GEORGE P.ANETTA. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/frederick-h-travis.html | FREDERICK H. TRAVIS | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/miss-eliza-cope-is-engaged-to-dr-timothy-s-harrison.html | Miss Eliza Cope Is Engaged To Dr. Timothy S. Harrison | True | j Special to The New York Times. I | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/st-bonaventure-halts-morehead-stith-records-41-points-in-10688-game.html | ST. BONAVENTURE HALTS MOREHEAD; Stith Records 41 Points in 106-88 Game -- Providence Downs Canisius, 53 to 50 | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/packers-return-home-today-to-big-welcome.html | Packers Return Home Today to Big Welcome | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/as-two-frenchmen-see-algeria.html | AS TWO FRENCHMEN SEE ALGERIA | True | | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/charlotte-bf-err-is-wed-in-mississippi.html | Charlotte B.F err is Wed in Mississippi | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-18 | 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/selassie-returns-to-ethiopian-rule-19-of-his-officials-feared-slain.html | SELASSIE RETURNS TO ETHIOPIAN RULE; 19 of His Officials Feared Slain in Brief Revolt -- Fate of Rebels Unclear SELASSIE RETURNS TO ETHIOPIAN RULE | True | Special to The New York Times. | 1988-08-01 | RE0000392156 | RE0000392156 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/fallout-reservoir-is-said-to-decline.html | FALL-OUT RESERVOIR IS SAID TO DECLINE | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/text-of-note-to-ecuador.html | Text of Note to Ecuador | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/li-jewish-units-meet-young-jydea-clubs-hold-talks-at-13th-annual.html | L.I. JEWISH UNITS MEET; Young Jydea Clubs Hold Talks at 13th Annual Parley | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/miss-sandra-m-berkman-is-married-to-gary-fromm.html | Miss Sandra M. Berkman Is Married to Gary Fromm | True | ฀฀฀฀฀฀฀฀฀฀฀฀฀ ฀. 4 Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/goodbody-acquires-office.html | Goodbody Acquires Office | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/franco-insulter-sentenced.html | Franco Insulter Sentenced | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/a-bohlenacheson-team-in-paris.html | A Bohlen-Acheson Team in Paris | True | By C.l. Sulzberger | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/rover-sextet-triumphs-51.html | Rover Sextet Triumphs, 5-1 | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/sumerian-art-works-found.html | Sumerian Art Works Found | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/international-scoring-used-for-first-time-in-us-at-winter.html | International Scoring Used for First Time in U.S. at Winter Tournament Here | True | By Albert H. Morehead | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/ecuador-and-peru.html | Ecuador and Peru | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/food-for-peace-hailed-mcgovern-new-director-sees-moral-answer-to.html | FOOD FOR PEACE HAILED; McGovern, New Director, Sees 'Moral Answer' to Surplus | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/two-services-scheduled.html | Two Services Scheduled | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/banker-made-ford-fund-treasurer.html | Banker Made Ford Fund Treasurer | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/american-reciprocal-elects.html | American Reciprocal Elects | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/miss-kirschenbaum-is-married-at-plaza.html | Miss Kirschenbaum Is Married at Plaza | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/french-halt-yugoslav-ship.html | French Halt Yugoslav Ship | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/bonn-military-facility-in-britain-is-suggested.html | Bonn Military Facility In Britain Is Suggested | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/dinghy-sailing-halted-accidental-sinking-of-rescue-craft-reason-at.html | DINGHY SAILING HALTED; Accidental Sinking of Rescue Craft Reason at City Island | True | | 1988-08-01 | RE0000392155 | RE0000392155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/soviet-opens-arctic-railway.html | Soviet Opens Arctic Railway | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/american-electric-posts-record-net.html | AMERICAN ELECTRIC POSTS RECORD NET | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/declining-aluminum-inventories-brighten-outlook-for-producers.html | Declining Aluminum Inventories Brighten Outlook for Producers | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/standing-room-crowd-fills-the-met-for-handels.html | Standing Room Crowd Fills the 'Met' for Handel's 'Messiah' | True | ROSS PARMENTER. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/soviet-adding-antarctic-base.html | Soviet Adding Antarctic Base | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/algiers-plan-backed-11-african-states-with-ties-to-france-act-in-un.html | ALGIERS PLAN BACKED; 11 African States With Ties to France Act in U.N. | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/coldweather-warning.html | Cold-Weather Warning | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/ohio-states-five-still-prosperous-bradley-st-bonaventure-in.html | OHIO STATE'S FIVE STILL PROSPEROUS; Bradley, St. Bonaventure in Undefeated Class Also -- Auburn's Stature Rises | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/cuba-and-hungary-sign-pact.html | Cuba and Hungary Sign Pact | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/a-jinx-is-routed.html | A Jinx Is Routed | True | By Arthur Daley | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/wx-pfizenmayer-bam-executive-66.html | W;X PFIZENMAYER, BAM EXECUTIVE, 66 | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/andrew-cingraham-50-oil-official-and-exsquash-racquetschampion-dies.html | ANDREW C.INGRAHAM, 50; Oil Official and Ex-Squash Racquets'Champion Dies | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/rheinrohr-sets-acquisition-deal-european-steel-producer-to-enter.html | RHEINROHR SETS ACQUISITION DEAL; European Steel Producer to Enter Ship Building | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/spending-by-tourists-queried.html | Spending by Tourists Queried | True | HUGH A. THOMPSON, M.D. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/bishop-prays-for-vandals.html | Bishop Prays for Vandals | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/naval-architects-set-scholarships.html | NAVAL ARCHITECTS SET SCHOLARSHIPS | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/nyac-five-triumphs-georgetown-beaten-10297-oconnor-gets-33-points.html | N.Y.A.C. FIVE TRIUMPHS; Georgetown Beaten, 102-97 -- O'Connor Gets 33 Points | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/home-sweet-home-festive.html | 'Home, Sweet Home' Festive | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/day-gives-postal-aims-cabinet-choice-to-seek-gains-in-economy-and.html | DAY GIVES POSTAL AIMS; Cabinet Choice to Seek Gains in Economy and Efficiency | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/south-korea-seizes-red-ship.html | South Korea Seizes Red Ship | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/text-of-nato-communique.html | Text of Nato Communique | True | | 1988-08-01 | RE0000392155 | RE0000392155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/rent-control-change-expected-but-dispute-is-likely-to-go-on-changes.html | Rent Control Change Expected, But Dispute Is Likely to Go On; CHANGES ARE DUE IN RENT CONTROL | | By John Sibley | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/navy-yard-costs-called-too-high-report-of-a-drydock-group-says.html | NAVY YARD COSTS CALLED TOO HIGH; Report of a Drydock Group Says 'Artificial Level' of Jobs Is Maintained | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/amosrpoole67-brokerage-partner.html | AMOSR.POOLE,67, BROKERAGE PARTNER | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/governor-to-keep-liberal-on-board-decision-to-rename-palestin-to.html | GOVERNOR TO KEEP LIBERAL ON BOARD; Decision to Rename Palestin to Tax Post Could Smooth Path for Fusion in City GOVERNOR TO KEEP LIBERAL ON BOARD | True | By Douglas Dales | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/nannette-pierson-wed-to-president-of-store.html | Nannette Pierson Wed To President of Store | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/encountering-christ-dr-mccracken-depicts-2-sides-of-personality-of.html | ENCOUNTERING CHRIST; Dr. McCracken Depicts 2 Sides of Personality of Jesus | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/john-pitts-is-fiance-of-fredericka-buff.html | John Pitts Is Fiance Of Fredericka Buff | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/un-scores-apartheid-union-of-south-africa-urged-to-end.html | U.N. SCORES APARTHEID; Union of South Africa Urged to End Discrimination | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/war-on-quacks-pushed-kefauver-asks-greater-us-controls-over.html | WAR ON QUACKS PUSHED; Kefauver Asks Greater U.S. Controls Over Medicines | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/details-proposed-for-peace-corps-educators-would-implement-kennedys.html | DETAILS PROPOSED FOR 'PEACE CORPS'; Educators Would Implement Kennedy's Plan to Send Youths Abroad to Work | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/paul-i-pagan-70-baseball-oiner-_-campaigner-for-west-coast-major.html | PAUL I. PAGAN, 70, BASEBALL OINER__; Campaigner for West Coast Major League DiesuHad Old San Francisco Club | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/trend-is-lacking-on-swiss-boards-weeks-trading-dull-as-both.html | TREND IS LACKING ON SWISS BOARDS; Week's Trading Dull as Both Speculators and Investors Shun Market Trading | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/horses-to-share-in-yule-bonanza-store-promises.html | Horses to Share In Yule Bonanza, Store Promises | True | By Marylin Bender | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/lombardi-to-coach-in-bowl.html | Lombardi to Coach in Bowl | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/wagner-addresses-memorial-to-cahan.html | WAGNER ADDRESSES MEMORIAL TO CAHAN | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/doctors-evacuated-by-un-in-the-congo.html | DOCTORS EVACUATED BY U.N. IN THE CONGO | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/west-to-ask-un-to-renew-effort-for-congo-peace-us-and-britain.html | WEST TO ASK U.N. TO RENEW EFFORT FOR CONGO PEACE; U.S. and Britain Support Hammarskjold - Chances of Approval Held Slim WEST PRESSES U.N. TO ACT ON CONGO | | By Sam Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/ice-moving-to-sea-fast-in-antarctic-rate-of-ross-shelf-fixed-at-5.html | ICE MOVING TO SEA FAST IN ANTARCTIC; Rate of Ross Shelf Fixed at 5 1/2 Feet a Day -- Exceeds Past Glacier Speeds | | By John A. Osmundsenspecial To the New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/staff-shift-asked-for-white-house-study-urges-reorganization-to.html | STAFF SHIFT ASKED FOR WHITE HOUSE; Study Urges Reorganization to Assist the President in Directing Policy | | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/crow-sets-club-record.html | Crow Sets Club Record | True | | 1988-08-01 | RE0000392155 | RE0000392155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/chou-calls-for-action.html | Chou Calls for Action | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/nine-trains-delayed-two-engine-fires-on-central-route-create-tieups.html | NINE TRAINS DELAYED; Two Engine Fires on Central Route Create Tie-Ups | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/aussies-assailed-on-hospitality-italian-journal-in-sydney-joins-us.html | AUSSIES ASSAILED ON 'HOSPITALITY'; Italian Journal in Sydney Joins U.S. Tennis Stars in Rudeness Charge | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/bias-foes-return-to-rhode-island-white-couple-gives-up-fight-for.html | BIAS FOES RETURN TO RHODE ISLAND; White Couple Gives Up Fight for School Integration in New Orleans | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/louisa-fowler-89-retired-principal.html | LOUISA FOWLER, 89, RETIRED PRINCIPAL | True | I Special to The New York Times. | | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/bears-defeated-at-detroit-360-pietrosante-smashes-lions-season-mark.html | BEARS DEFEATED AT DETROIT, 36-0; Pietrosante Smashes Lions' Season Mark for Rushing and Gets 2 Touchdowns | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/isolated-florida-tribe-adopts-white-girl-17.html | Isolated Florida Tribe 'Adopts' White Girl, 17 | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/election-day.html | Election Day | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/doud-inventory-filed-presidents-mother-in-law-left-328600-estate.html | DOUD INVENTORY FILED; President's Mother - in - Law Left $328,600 Estate | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/narcotics-crackdown-urged.html | Narcotics Crackdown Urged | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/bower-standout-in-3to2-victory-toronto-goalie-makes-37-saves-and.html | BOWER STANDOUT IN 3-TO-2 VICTORY; Toronto Goalie Makes 37 Saves and Halts Ranger Surge in Last Period | True | By William J. Briordy | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/27point-quarter-decides-48-to-34-56517-here-see-4thperiod-surge-by.html | 27-POINT QUARTER DECIDES, 48 TO 34; 56,517 Here See 4th-Period Surge by Browns -- Plum Passes for 4 Scores | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/canadiens-score-over-bruins-42-geoffrion-tallies-again-and-nears.html | CANADIENS SCORE OVER BRUINS, 4-2; Geoffrion Tallies Again and Nears League Record -- Wings Top Hawks, 3-2 | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/hardison-knocks-out-avila.html | Hardison Knocks Out Avila | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/eisenhowers-see-baptisms.html | Eisenhowers See Baptisms | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/greece-to-launch-big-motor-tanker-the-world-hope-will-slide-down.html | GREECE TO LAUNCH BIG MOTOR TANKER; The World Hope Will Slide Down Ways Thursday at Niarchos Yards | True | Special to The New York Times. | | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/decola-collins-box-tonight.html | DeCola, Collins Box Tonight | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/miss-wasserberger-wed.html | Miss Wasserberger Wed | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/seeger-and-chorus-give-program-here.html | SEEGER AND 'CHORUS' GIVE PROGRAM HERE | True | | 1988-08-01 | RE0000392155 | RE0000392155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/edith-piaf-makes-return.html | Edith Piaf Makes Return. | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/city-will-finance-90-beds-for-addicts-in-private-hospital.html | City Will Finance 90 Beds for Addicts In Private Hospital | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/make-mine-mink-a-british-comedy-opens-here-today.html | 'Make Mine Mink,' A British Comedy, Opens Here Today | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/milstein-plays-hunter-concert-violinists-work-is-effortless-but.html | MILSTEIN PLAYS HUNTER CONCERT; Violinist's Work Is Effortless but Alive in Program of Familiar Music | | RAYMOND ERICSON. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/adenauer-drops-plan-to-visit-us-he-acts-after-reports-say-kennedy.html | ADENAUER DROPS PLAN TO VISIT U.S; He Acts After Reports Say Kennedy May Go Abroad for NATO Summit Talk | | By Sydney Grusonspecial To The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/eda-green-becomes-bride.html | Eda Green Becomes Bride | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/drlehmanndies-archaeologist-_____-i-nyu-professor-and-author-led.html | DR.LEHMANNDIES; ARCHAEOLOGIST^._____i; N.Y.U. Professor and Author Led Excavation of Greek Sanctuary on Samothrace | True | | | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/last-bidding-due-on-pier-project-city-aide-is-hoping-to-keep-costs.html | LAST BIDDING DUE ON PIER PROJECT; City Aide Is Hoping to Keep Costs Within Estimates for Houston St. Terminal | | By George Horne | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/gas-kills-four-at-drivein.html | Gas Kills Four at Drive-in | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/blue-cross-wins-rise-the-state-insurance-agency-approves-buffalo.html | BLUE CROSS WINS RISE; The State Insurance Agency Approves Buffalo Plan | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/jp-stevens-net-shows-a-decline-years-profit-put-at-356-against-451.html | J.P. STEVENS NET SHOWS A DECLINE; Year's Profit Put at $3.56, Against $4.51, Despite New High in Sales | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/susan-hansen-jm-clark-jr-are-married-alumna-of-smith-and-princeton.html | Susan Hansen, J.M. Clark Jr. Are Married; Alumna of Smith and Princeton Graduate Wed in Bronxville | | Soecial to The New York times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/social-work-spokesman-named.html | Social Work Spokesman Named | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/joan-krassner-is-wed-to-i-martin-pompadur.html | Joan Krassner Is Wed To I. Martin Pompadur | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/clergymen-asked-to-aid-safety-drive.html | CLERGYMEN ASKED TO AID SAFETY DRIVE | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/ecuador-adamant-on-her-right-to-revoke-peru-border-treaty-peru-pact.html | Ecuador Adamant on Her Right To Revoke Peru Border Treaty; PERU PACT SCORED A NEW BY ECUADOR | | By Tad Szulcspecial To The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/water-for-staten-island.html | Water for Staten Island | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/article-1-no-title.html | Article 1 -- No Title | | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/ny-choral-society-presents-concert.html | N.Y. CHORAL SOCIETY PRESENTS CONCERT | True | E.S. | 1988-08-01 | RE0000392155 | RE0000392155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/music-richter-and-the-philharmonic-russian-is-heard-first-time-with.html | Music: Richter and the Philharmonic; Russian Is Heard First Time With Orchestra Bernstein Conducts a Perplexing Program | True | By Harold C. Schonberg | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/mutual-funds-now-a-three-way-package-parcel-holds-some-real-estate.html | Mutual Funds: Now, a Three-Way 'Package'; Parcel Holds Some Real Estate and Life Insurance | True | By Gene Smith | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/office-one-of-the-oldest.html | Office One of the Oldest | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/red-chinese-assail-dillon.html | Red Chinese Assail Dillon | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/suns-rays-are-used-to-carry-messages.html | SUN'S RAYS ARE USED TO CARRY MESSAGES | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/kennedy-attends-mass-in-florida.html | KENNEDY ATTENDS MASS IN FLORIDA | True | By United Press International. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/text-of-usbritish-resolution-on-congo.html | Text of U.S.-British Resolution on Congo | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/israeli-denies-report.html | Israeli Denies Report | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/eagles-conquer-redskins-3828-van-brocklin-and-jurgensen-toss-key.html | EAGLES CONQUER REDSKINS, 38-28; Van Brocklin and Jurgensen Toss Key Passes -- Cards Set Back Steelers, 38-7 | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/crowd-greets-packers-green-bay-welcomed-with-gifts-chants-and-signs.html | CROWD GREETS PACKERS; Green Bay Welcomed With Gifts, Chants and Signs | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/kennedy-calls-congress-chiefs-to-map-strategy-opens-planning-talks.html | KENNEDY CALLS CONGRESS CHIEFS TO MAP STRATEGY; Opens Planning Talks Today With Johnson and Rayburn -- Mansfield Is Due Later WOMAN U.S. TREASURER Drive Likely for Aged Care, Minimum Pay, Depressed Areas and School Aid KENNEDY CALLS CONGRESS CHIEFS | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/tv-army-calls-retreat-cutback-in-video-unity-of-reed-medical-center.html | TV: Army Calls Retreat; Cutback in Video Unity of Reed Medical Center Seen Needing More Discussion | True | By Jack Gould | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/compact-cars-cut-state-tax-revenue.html | COMPACT CARS CUT STATE TAX REVENUE | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/navy-to-tighten-arctic-air-alert-will-shift-squadrons-from.html | NAVY TO TIGHTEN ARCTIC AIR ALERT; Will Shift Squadrons From Newfoundland to Iceland -- Step to Cut Costs NAVY TO TIGHTEN ARCTIC AIR ALERT | True | By Hanson W. Baldwin | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/inter-booters-win-32-defeat-hakoahs-in-exhibtion-game-at.html | INTER BOOTERS WIN, 3-2; Defeat Hakoahs in Exhibition Game at International Field | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/two-li-orchid-hunters-bring-em-back-alive-from-jungles.html | Two L.I. Orchid Hunters Bring 'Em Back Alive From Jungles | True | By Roy R. Silverspecial To the New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/crumb-crust-aids-process-in-baking-pie.html | Crumb Crust Aids Process In Baking Pie | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/complaint-board-of-uaw-praised-public-review-panel-helps-assure.html | COMPLAINT BOARD OF U.A.W. PRAISED; Public Review Panel Helps Assure Member Rights, Center's Survey Finds | True | By A.h. Raskin | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/tv-review-tribute-to-gi-paper-stars-and-stripes.html | TV Review; Tribute to G.I. paper, Stars and Stripes | True | JOHN P. SHANLEY. | 1988-08-01 | RE0000392155 | RE0000392155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/warriors-defeat-royals-128112-chamberlain-gets-32-points-and-38.html | WARRIORS DEFEAT ROYALS, 128-112; Chamberlain Gets 32 Points and 38 Rebounds -- Hawks Set Back Nats, 104-103 | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/marlene-zelner-is-wed.html | Marlene Zelner Is Wed | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/concert-has-hint-of-12tone-music-andre-singer-duo-for-violin-and.html | CONCERT HAS HINT OF 12-TONE MUSIC; Andre Singer Duo for Violin and 'Cello Is Performed at Composers' Forum | True | ERIC SALZMAN. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/us-hears-israel-moves-toward-abomb-potential-us-hears-israel-makes.html | U.S. Hears Israel Moves Toward A-Bomb Potential; U.S. HEARS ISRAEL MAKES ATOM GAIN | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/losses-in-grains-are-widespread-but-setbacks-in-week-are-mainly-of.html | LOSSES IN GRAINS ARE WIDESPREAD; But Setbacks in Week Are Mainly of Fractions -- Some Gains Are Big | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/congolese-factions-confer.html | Congolese Factions Confer | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/fire-damages-jersey-stores.html | Fire Damages Jersey Stores | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/casals-oratorio-has-its-premiere-el-presebre-uses-folk-ideas-in.html | CASALS ORATORIO HAS ITS PREMIERE; El Presebre' Uses Folk Ideas in Telling Nativity Story at Acapulco Fete | True | By Alfred Frankensteinspecial To the New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/pomeranian-cited-best-in-show-in-worcester-county-kc-event.html | Pomeranian Cited Best in Show In Worcester County K.C. Event | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/columbia-to-grant-news-fellowships.html | COLUMBIA TO GRANT NEWS FELLOWSHIPS | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/plane-lands-on-highway.html | Plane Lands on Highway | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/food-seasonal-treats-many-products-now-in-food-shops-are.html | Food: Seasonal Treats; Many Products Now in Food Shops Are Particularly Suited to Christmas | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/4-world-law-talks-set-by-bar-group.html | 4 WORLD LAW TALKS SET BY BAR GROUP | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/gioconda-heads-mets-10th-week-ponchielli-work-slated-next-monday.html | 'GIOCONDA' HEADS 'MET'S' 10TH WEEK; Ponchielli Work Slated Next Monday and 'Rigoletto' on Dec. 31 -- Other Operas | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/exit-lady-bountiful.html | Exit Lady Bountiful | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/bells-dedicated-by-church-here-rector-calls-them-reminder-of-the.html | BELLS DEDICATED BY CHURCH HERE; Rector Calls Them Reminder of the Presence of God -- New Carillon Played | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/shipping-events-ports-trade-up-foreign-cargo-at-erie-is-triple-a.html | SHIPPING EVENTS; PORT'S TRADE UP; Foreign Cargo at Erie Is Triple a Year Ago -- Ship Getting Atom-Fuel Units | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/advice-is-given-about-lighting-christmas-tree.html | Advice Is Given About Lighting Christmas Tree | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/us-seeks-munich-crash-clue-death-toll-is-now-placed-at-49.html | U.S. Seeks Munich Crash Clue; Death Toll Is Now Placed at 49 | True | By Gerd Wilckespecial to the New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/rockefeller-trustee-elected.html | Rockefeller Trustee Elected | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/new-jersey-gi-a-victim.html | New Jersey G.I. a Victim | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/nato-talks-point-to-new-concept-of-unity-on-arms-allies-to-study-us.html | NATO TALKS POINT TO NEW CONCEPT OF UNITY ON ARMS; Allies to Study U.S. Offer to Create Missile Force Under Alliance Control PARIS CONFERENCE ENDS Next Meeting of Ministers Set for Spring -- Issue of Colonialism in Dispute NATO TALKS POINT TO UNITY ON ARMS | True | By A.m. Rosenthalspecial To the New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/electors-votes-to-be-cast-today-barring-surprises-kennedy-and.html | ELECTORS VOTES TO BE CAST TODAY; Barring Surprises, Kennedy and Johnson Will Be Officially Chosen | True | By Anthony Lewisspecial to the New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/city-seek-to-cut-stadium-payment-40year-bond-issue-would-put-yearly.html | CITY SEEK TO CUT STADIUM PAYMENT; 40-Year Bond Issue Would Put Yearly Costs Below 30-Year Proposal PLAN DRAWN BY GEROSA Baseball Club Sees a Lower Rental -- City Would Get Parking Revenues | True | By Paul Crowell | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/holiday-dance-series-opens-tonight-at-plaza.html | Holiday Dance Series Opens Tonight at Plaza | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/irish-general-called-to-un.html | Irish General Called to U.N. | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/unlisted-stocks-mostly-advance-continued-buying-by-public-traders.html | UNLISTED STOCKS MOSTLY ADVANCE; Continued Buying by Public, Traders Raises Market -- Index Up 1.31 for Week | True | By Alexander R. Hammer | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/edward-j-ohara-dead-warden-of-nassau-county-jail-since-1048-was-56.html | EDWARD J. O'HARA DEAD; Warden of Nassau County Jail Since 1048 Was 56 | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/us-bias-effect-hit-by-catholic-editor.html | U.S. BIAS EFFECT HIT BY CATHOLIC EDITOR | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/truck-tire-prices-reduced.html | Truck Tire Prices Reduced | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/nepalese-king-backed-katmandu-papers-endorses-assumption-of-powers.html | NEPALESE KING BACKED; Katmandu Papers Endorses Assumption of Powers | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/confirmation-held-by-episcopal-bishop.html | CONFIRMATION HELD BY EPISCOPAL BISHOP | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/minnesota-nursing-lag-seen.html | Minnesota Nursing Lag Seen | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/us-drive-seeks-wider-health-aid-aim-is-more-medical-care-for.html | U.S. DRIVE SEEKS WIDER HEALTH AID; Aim Is More Medical Care for 'Consumer' -- States and Cities Asked to Help | True | By Bess Furmanspecial to the New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/mrs-harry-feinerman-t_____-jewish-leader-a-founder-of-fresh.html | MRS. HARRY FEINERMAN t _____; Jewish Leader, a Founder of Fresh Meadows Center, Dies | | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/state-aides-named-will-head-branch-offices-of-commerce-department.html | STATE AIDES NAMED; Will Head Branch Offices of Commerce Department | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/thick-fog-blankets-england.html | Thick Fog Blankets England | True | | 1988-08-01 | RE0000392155 | RE0000392155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/west-samoans-to-vote-on-freedom.html | West Samoans to Vote on Freedom | True | Special to The New York Times. | 1988-08-01 | RE0000392 155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/stocks-in-london-rise-sluggishly-losses-of-preceding-week-wiped-out.html | STOCKS IN LONDON RISE SLUGGISHLY; Losses of Preceding Week Wiped Out in Lightest Trading in 2 Years SEASONAL LULL NOTED Pre-Christmas Tone Quiet -- Disclosure of Trade Data Checks Rally | True | By Thomas P. Ronanspecial To the New York Times. | 1988-08-01 | RE0000392 155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/our-balance-of-payments-proposal-made-to-consider-them-an-integral.html | Our Balance of Payments; Proposal Made to Consider Them an Integral Part of Budget | True | JOSEPH W. BARR. | 1988-08-01 | RE0000392 155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/perspective-on-gold.html | Perspective on Gold | True | | 1988-08-01 | RE0000392 155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/offer-of-aid-amazing.html | Offer of Aid 'Amazing' | True | | 1988-08-01 | RE0000392 155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/warehouse-is-leased-affiliate-of-columbia-records-gets-18000-sq-ft.html | WAREHOUSE IS LEASED; Affiliate of Columbia Records Gets 18,000 Sq. Ft. in Jersey | True | | 1988-08-01 | RE0000392 155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/wienerulewis.html | WieneruLewis | True | | 1988-08-01 | RE0000392 155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/african-un-delegates-feted.html | African U.N. Delegates Feted | True | | 1988-08-01 | RE0000392 155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/new-book-aids-women-who-can-count-up-to-11.html | New Book Aids Women Who Can Count Up to 11 | True | | 1988-08-01 | RE0000392 155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/stevenson-sketches-plans.html | Stevenson Sketches Plans | True | | 1988-08-01 | RE0000392 155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/lesson-in-air-disaster-here.html | Lesson in Air Disaster Here | True | | 1988-08-01 | RE0000392 155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/cattle-in-africa-a-status-symbol-nations-convene-to-battle-nutrition.html | CATTLE IN AFRICA A STATUS SYMBOL; Nations Convene to Battle Malnutrition in Midst of Ample Livestock CATTLE IN AFRICA A STATUS SYMBOL | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-08-01 | RE0000392 155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/executives-shifted-by-general-foods.html | EXECUTIVES SHIFTED BY GENERAL FOODS | True | | 1988-08-01 | RE0000392 155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/2-new-shows-set-for-martin-beck-midgie-purvis-due-jan-26-and.html | 2 NEW SHOWS SET FOR MARTIN BECK; 'Midgie Purvis' Due Jan. 26 and Musical to Bow in April -- 'I Want You' Scheduled | True | By Arthur Gelb | 1988-08-01 | RE0000392 155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/spikes-scores-12-points.html | Spikes Scores 12 Points | True | | 1988-08-01 | RE0000392 155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/concert-marks-hanukkah.html | Concert Marks Hanukkah | True | | 1988-08-01 | RE0000392 155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/yacht-sets-mark-at-540-miles.html | Yacht Sets Mark at 540 Miles | True | | 1988-08-01 | RE0000392 155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/hoffa-aide-ahead-after-vote-here-orourke-apparent-winner-in-bid-for.html | HOFFA AIDE AHEAD AFTER VOTE HERE; O'Rourke Apparent Winner in Bid for Re-Election -- 600 Ballots in Doubt | True | | 1988-08-01 | RE0000392 155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/jim-brown-makes-big-plunge-of-day-in-elevator-shaft.html | Jim Brown Makes Big Plunge of Day In Elevator Shaft | True | | 1988-08-01 | RE0000392 155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/shakhlin-takes-soviet-title.html | Shakhlin Takes Soviet Title | True | | 1988-08-01 | RE0000392 155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/title-bout-sought-400000-offer-is-made-for-patterson-fight-in.html | TITLE BOUT SOUGHT; $400,000 Offer Is Made for Patterson Fight in Florida | True | | 1988-08-01 | RE0000392 155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/pughudavide.html | PughuDavide | True | Special to The New York Times. | 1988-08-01 | RE0000392 155 | RE0000392155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/daniel-fbrophy-dematcny-educator-for-forty-years-psychiatrist-at.html | DANIEL F.BROPHY, DEMATC.C.N.Y.; Educator for Forty Years, Psychiatrist at New York Hospital, Is Dead at 61 | True | I Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/interviews-for-camp-staffs.html | Interviews for Camp Staffs | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/lois-a-hochschwender-is-engaged-to-a-student.html | Lois A. Hochschwender Is Engaged to a Student | True | oaaaaaaaaaaaaaaaa-aa 1/2 Special (o The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/randolph-sees-bias-labor-leader-says-foundry-union-ignores-negroes.html | RANDOLPH SEES BIAS; Labor Leader Says Foundry Union Ignores Negroes | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/church-opposes-verwoerd-stand-largest-south-african-unit-asks-race.html | CHURCH OPPOSES VERWOERD STAND; Largest South African Unit Asks Race Leniency -- Others Back Regime | True | By Leonard Ingallsspecial To the New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/horn-hardart-rents-at-42d-st-restaurant-to-expand-with-cocktail.html | HORN & HARDART RENTS AT 42D ST.; Restaurant to Expand With Cocktail Lounge -- Realty Concern Gets Offices | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/investigators-note-4-points-on-planes-apparent-path-led-directly-to.html | Investigators Note 4 Points on Plane's Apparent Path Led Directly to Likely Spot of Collision Over Staten Island | True | By Richard Witkin | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/rona-m-saret-married.html | Rona M. Saret Married | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/buying-activity-slowed-by-storm-brisk-demand-for-seasonal-apparel.html | BUYING ACTIVITY SLOWED BY STORM; Brisk Demand for Seasonal Apparel, However, Rose Later in the Week | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/louis-becker.html | LOUIS BECKER, | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/nina-l-nathanson-wed-to-a-physician.html | Nina L. Nathanson Wed to a Physician | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/kennedy-widens-lead-margin-in-recount-of-hawaii-is-increased-to-55.html | KENNEDY WIDENS LEAD; Margin in Recount of Hawaii Is Increased to 55 | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/nixon-officially-out-marshall-says-contract-of-redskin-coach-will.html | NIXON OFFICIALLY OUT; Marshall Says Contract of Redskin Coach Will Lapse | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/steel-production-to-slide-further-no-upturn-expected-until-after.html | STEEL PRODUCTION TO SLIDE FURTHER; No Upturn Expected Until After Holidays -- Price Levels Being Upheld | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/a-gift-to-neediest-honors-nazi-foes-two-students-who-died-in-a-4344.html | A GIFT TO NEEDIEST HONORS NAZI FOES; Two Students Who Died in a '43-44 Uprising Against Hitler Are Remembered $9,965 IS GIVEN IN DAY Retired Man, Dubinsky and John D. Rockefeller 3d Contribute to Appeal | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/venezuela-seeks-more-oil-income.html | VENEZUELA SEEKS MORE OIL INCOME | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/purchase-of-25000-acres-for-state-parks-outlined-62-tracts-would-be.html | Purchase of 25,000 Acres For State Parks Outlined; 62 Tracts Would Be Acquired With Aid of $75,000,000 Bond Issue -- 11 Sites Are in City and 5 on Long Island PURCHASE OF LAND FOR PARKS URGED | True | By John C. Devlin | 1988-08-01 | RE0000392155 | RE0000392155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/houston-rallies-to-win.html | Houston Rallies to Win | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/15-million-likely-in-crash-awards-victims-kin-seen-averaging-50000.html | 15 MILLION LIKELY IN CRASH AWARDS; Victims' Kin Seen Averaging $50,000 -- Property Losses Estimated for Total | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/larchmont-rabbi-installed.html | Larchmont Rabbi Installed | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/payment-deficit-and-slump-eyed-em-bernstein-economist-close-to.html | PAYMENT DEFICIT AND SLUMP EYED; E.M. Bernstein, Economist Close to Kennedy, Urges a Common Solution ILLS VIEWED AS TWINS Revision of Policies by Nations With Surpluses Is Called Necessary PAYMENT DEFICIT AND SLUMP EYED | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/foundation-aids-educational-tv-tape-recorders-for-25-new-stations.html | FOUNDATION AIDS EDUCATIONAL TV; Tape Recorders for 25 New Stations Financed by Ford -- N.B.C. Slates Drama | True | By Val Adams | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/amnesty-offered-ethiopian-rebels-emperor-promises-pardons-to.html | AMNESTY OFFERED ETHIOPIAN REBELS; Emperor Promises Pardons to Imperial Guards if They Turn In Arms | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/francis-s-bushey-shipyard-head-72-_-o-i.html | FRANCIS S. BUSHEY, SHIPYARD HEAD, 72 . _ o i | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/worlds-fair-issues-67500000-in-notes.html | WORLD'S FAIR ISSUES $67,500,000 IN NOTES | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/presbyterians-to-set-up-center-for-cuban-refugees-in-miami.html | Presbyterians to Set Up Center For Cuban Refugees in Miami | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/arabs-assail-france-league-economic-session-acts-in-support-of.html | ARABS ASSAIL FRANCE; League Economic Session Acts in Support of Algerians | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/a-dinner-menu-for-tonight.html | A Dinner Menu for Tonight | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/oil-affiliate-fills-post.html | Oil Affiliate Fills Post | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/dutch-market-is-quiet.html | DUTCH MARKET IS QUIET | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/no-trip-is-scheduled.html | No Trip is Scheduled | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/jacobs-wins-twice-in-squash-racquets.html | JACOBS WINS TWICE IN SQUASH RACQUETS | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/holidays-call-for-frivolity-in-cosmetics.html | Holidays Call For Frivolity In Cosmetics | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/avianca-fills-posts.html | Avianca Fills Posts | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/dredge-maker-issues-license.html | Dredge Maker Issues License | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/li-apartment-loans-placed.html | L.I. Apartment Loans Placed | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/new-federal-laws-on-crime-weighed.html | NEW FEDERAL LAWS ON CRIME WEIGHED | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/theodore-stettner.html | THEODORE STETTNER | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/dirksen-tells-aims.html | Dirksen Tells Aims | True | | 1988-08-01 | RE0000392155 | RE0000392155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/3-negroes-to-join-spanish-chamber-seating-of-africans-in-cortes.html | 3 NEGROES TO JOIN SPANISH CHAMBER; Seating of Africans in Cortes Seen as Answer to U.N. Critics of Colonialism | True | By Benjamin Wellesspecial To the New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/trevorpbqwen74t-excollege-official.html | TREVORP.BQWEN,74t EX-COLLEGE OFFICIAL | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/study-reports-55billion-rise-in-federal-subsides-in-decade.html | Study Reports 5.5-Billion Rise In Federal Subsidies in Decade | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/judith-a-beier-is-bride-of-jerome-s-pressner.html | Judith A. Beier Is Bride Of Jerome S. Pressner | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/fischer-beats-weinstein-in-us-title-chess-17yearold-defender-wins.html | Fischer Beats Weinstein in U.S Title Chess; 17-Year-Old Defender Wins in First-Round Play Here Sherwin and Saidy Play to Draw-- Benko Beats Byrne | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/patriarch-cancels-israel-visit.html | Patriarch Cancels Israel Visit | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/williams-hailed-by-african.html | Williams Hailed by African | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/rival-in-a-bronx-gop-race-accuses-fino-of-intimidation.html | Rival in a Bronx G.O.P. Race Accuses Fino of Intimidation | True | By Clayton Knowles | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/apartments-due-on-44th-st-site-penthouse-building-to-go-up-on-east.html | APARTMENTS DUE ON 44TH ST. SITE; Penthouse Building to Go Up on East Side Property -- Complex Is Bought | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/thomas-ryan-plays-piano-recital-here.html | THOMAS RYAN PLAYS PIANO RECITAL HERE | True | E.S. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/empire-lists-bruce-holding.html | Empire Lists Bruce Holding | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/nyac-keeps-mat-title.html | N.Y.A.C. Keeps Mat Title | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/negro-successor-to-jack-indicated.html | NEGRO SUCCESSOR TO JACK INDICATED | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/cotton-ends-week-with-modest-gains.html | COTTON ENDS WEEK WITH MODEST GAINS | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/freedom-of-information.html | Freedom of Information | True | G. PONCE DE LEON CATTAROSSI, Permanent Delegation of Uruguay to the United Nations. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/conservation-aide-named.html | Conservation Aide Named | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/khrushchev-tito-ask-amity.html | Khrushchev, Tito Ask Amity | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/methodist-youths-to-confer.html | Methodist Youths to Confer | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/pettit-clinches-contest.html | Pettit Clinches Contest | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/charity-and-taxation-deductible-contributions-in-effect-are.html | Charity and Taxation; Deductible Contributions, In Effect, Are Donations by Federal Government NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/california-sets-job-record.html | California Sets Job Record | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/reds-hint-curbs-on-berlin-trains-ulbricht-threatens-to-block.html | REDS HINT CURBS ON BERLIN TRAINS; Ulbricht Threatens to Block Traffic if East and West Germans Halt Trade | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/stock-sale-planned-marine-capital-schedules-offering-of-common.html | STOCK SALE PLANNED; Marine Capital Schedules Offering of Common | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/3000-oppose-holy-loch-base.html | 3,000 Oppose Holy Loch Base | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/us-congressmen-in-ghana.html | U.S. Congressmen in Ghana | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/vote-may-impel-algerian-accord-de-gaulle-is-said-to-view-referendum.html | VOTE MAY IMPEL ALGERIAN ACCORD; De Gaulle Is Said to View Referendum as Leading to Talks With Rebels | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/bankers-commercial-elects.html | Bankers Commercial Elects | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/mcone-to-resign-as-aec-member-chairman-planning-to-leave-on-kennedy.html | MCONE TO RESIGN AS A.E.C. MEMBER; Chairman Planning to Leave on Kennedy Inauguration -- Opposed Test Ban McCone Will Leave the A.E.C. When Kennedy Is Inaugurated | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/agajanians-kicks-decide-5043-game-3-field-goals-are-margin-oilers.html | AGAJANIANS KICKS DECIDE 50-43 GAME; 3 Field Goals Are Margin -- Oilers Top Patriots, 37-21 -- Texans Sink Bills, 24-7 | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/peacemaking-democrat-elizabeth-rudel-smith.html | Peacemaking Democrat; Elizabeth Rudel Smith | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/conditions-in-haiti-the-use-of-violence-said-to-be-continuous-under.html | Conditions in Haiti; The Use of Violence Said to Be Continuous Under Duvalier | True | CAMILLE LHERISSON, M.D., Former Minister of Education and Health of Haiti. GASTON JUMELLE, M.D., President of the National Party of Haiti. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/appointment-ominous-scott-critical-of-cabinet-job-for-robert.html | APPOINTMENT 'OMINOUS'; Scott Critical of Cabinet Job for Robert Kennedy | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/abby-j-berns-becomes-bride-ofsasolomon-attended-by-sister-at.html | Abby J. Berns, Becomes Bride Of S.A. Solomon; Attended by Sister at Wedding to Alumnus of Fairleigh Dickinson | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/apartment-house-sold.html | Apartment House Sold | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/americans-ordained-in-rome.html | Americans Ordained in Rome | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/stage-investment-unit-to-open.html | Stage Investment Unit to Open | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/advertising-venerable-pair-gets-together.html | Advertising: Venerable Pair Gets Together | True | By Robert Alden | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/fortyniners-score-over-colts-3410.html | FORTY-NINERS SCORE OVER COLTS, 34-10 | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/crippled-plane-saved-air-force-craft-far-over-pacific-returns-to.html | CRIPPLED PLANE SAVED; Air Force Craft, Far Over Pacific, Returns to Hawaii | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/bridge-to-close-roadway.html | Bridge to Close Roadway | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/st-patricks-priest-condemns-false-gods-as-new-blasphemy.html | St. Patrick's Priest Condemns False Gods as New Blasphemy | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/brownukaufman.html | BrownuKaufman | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/trial-examiner-named-jb-donovan-to-hear-cases-of-four-city-realty.html | TRIAL EXAMINER NAMED; J.B. Donovan to Hear Cases of Four City Realty Aides | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/12-tell-cab-they-saw-2-airliners-collide-in-sky-12-say-they-saw-2.html | 12 Tell C.A.B. They Saw 2 Airliners Collide in Sky; 12 SAY THEY SAW 2 PLANES COLLIDE | | By Homer Bigart | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/lewis-c-french-dies-wrote-farm-news-for-the-milwaukee-journal.html | LEWIS C. FRENCH DIES; Wrote Farm News for The Milwaukee Journal | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/jewels-of-boxes-can-cast-charm-upon-a-whole-room-hearts-cubes-and.html | Jewels of Boxes Can Cast Charm Upon a Whole Room; Hearts, Cubes and Oblongs Delight Collectors | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/rhodes-scholars-for-1961-selected-yale-and-harvard-lead-list-of-32.html | RHODES SCHOLARS FOR 1961 SELECTED; Yale and Harvard Lead List of 32 Recipients -- Two New Yorkers Included | | By William G. Weartspecial To the New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/rail-service-cut-asked-central-would-stop-carrying-passengers-on-2.html | RAIL SERVICE CUT ASKED; Central Would Stop Carrying Passengers on 2 Divisions | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/a-kennedykhrushchev-summit.html | A Kennedy-Khrushchev Summit? | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/japan-and-pakistan-sign-pact-on-trade.html | JAPAN AND PAKISTAN SIGN PACT ON TRADE | | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/weather-upstate-at-seasonal-lows.html | WEATHER UPSTATE AT SEASONAL LOWS | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/pastor-will-leave-for-seminary-post.html | PASTOR WILL LEAVE FOR SEMINARY POST | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/mineral-study-in-vietnam.html | Mineral Study in Vietnam | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/random-notes-in-washington-past-is-in-mcnamaras-future-decisions-on.html | Random Notes in Washington: Past Is in McNamara's Future; Decisions on Weapon and Car Designs, It Appears, Have Common Factor | True | Special to The New York Times. | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/ussoviet-book-to-honor-savant-muskhelishvili-of-ussr-will-celebrate.html | U.S.-SOVIET BOOK TO HONOR SAVANT; Muskhelishvili of U.S.S.R. Will Celebrate His 70th Birthday Feb. 16 | True | By Walter Sullivan | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/screen-british-comedya-french-mistress-in-debut-at-the-guild.html | Screen: British Comedy:'A French Mistress' in Debut at the Guild | True | By Bosley Crowther | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/swastikapainter-held-again.html | Swastika-Painter Held Again | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-19 | 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/machen-boxes-bethea-tonight.html | Machen Boxes Bethea Tonight | True | | 1988-08-01 | RE0000392155 | RE0000392155 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/western-union-starts-new-facsimile-system.html | Western Union Starts New Facsimile System | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/exchange-bonding-plan-to-be-expanded-jan-16.html | Exchange Bonding Plan To Be Expanded Jan. 16 | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/betty-ann-cohen-wed-to-edward-m-cowett.html | Betty Ann Cohen Wed To Edward M. Cowett | True | | 1988-08-01 | RE0000392159 | RE0000392159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/simplicity-is-high-style-for-children-10yearold-company-bounds.html | Simplicity Is High Style for Children; 10-Year-Old Company Bounds Ahead on 'Grow' Features Shirts, Pinafores and High-Bib Overalls Can Interchange | True | By Joan Cook | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/african-youth-walks-2000-miles-for-school.html | African Youth Walks 2,000 Miles for School | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/fuel-tank-ignites-many-leap-into-icy-river-150-hurt-damage-75.html | FUEL TANK IGNITES; Many Leap Into Icy River -- 150 Hurt -- Damage 75 Million MANY ON WARSHIP JUMP INTO WATER Fuel Tank Ignites, and Blaze Is Carried Through Ship on Workmen's Gear | True | By Charles Grutzner | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/index-is-unchanged-for-primary-prices.html | INDEX IS UNCHANGED FOR PRIMARY PRICES | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/refugee-debate-ends-special-political-unit-in-un-drops-palestine.html | REFUGEE DEBATE ENDS; Special Political Unit in U.N. Drops Palestine Topic | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/state-democrats-reject-reforms-prendergast-turns-back-4-efforts-to.html | STATE DEMOCRATS REJECT REFORMS; Prendergast Turns Back 4 Efforts to Change Rules as He Fights for His Job | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/plane-at-blaze-crashlands-photographer-and-pilot-safe.html | Plane at Blaze Crash-Lands; Photographer and Pilot Safe | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/heald-unit-study-again-attacked-city-college-alumni-score-two.html | HEALD UNIT STUDY AGAIN ATTACKED; City College Alumni Score Two Provisions Beyond Tuition Proposal | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/poland-planning-to-cut-red-tape-new-administrative-code-effective.html | POLAND PLANNING TO CUT RED TAPE; New Administrative Code, Effective Jan. 1, Seeks to Ease Legal Complexities | True | By Arthur J. Olsenspecial To the New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/billy-graham-pays-eisenhower-a-visit.html | BILLY GRAHAM PAYS EISENHOWER A VISIT | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/proxy-battle-seen-by-seiberling-head.html | PROXY BATTLE SEEN BY SEIBERLING HEAD | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/us-senate-group-in-dakar.html | U.S. Senate Group in Dakar | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/music-tebaldi-sings-returns-to-met-in-simon-boccanegra.html | Music: Tebaldi Sings; Returns to 'Met' in 'Simon Boccanegra' | True | By Harold C. Schonberg | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/armco-steel-plans-merger-for-2-units.html | ARMCO STEEL PLANS MERGER FOR 2 UNITS | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/scholarship-plan-in-medicine-backed.html | SCHOLARSHIP PLAN IN MEDICINE BACKED | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/richter-honored-by-fans.html | Richter Honored by Fans | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/roll-call-in-assembly-on-algeria-resolution.html | Roll Call in Assembly On Algeria Resolution | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/new-curbs-asked-on-bias-in-housing-mayors-bills-would-widen-the.html | NEW CURBS ASKED ON BIAS IN HOUSING; Mayor's Bills Would Widen the City Law to Include One and 2-Family Units | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/soccer-team-dropped-syracuse-suspending-sport-points-to-lack-of.html | SOCCER TEAM DROPPED; Syracuse, Suspending Sport, Points to Lack of Interest | True | | 1988-08-01 | RE0000392159 | RE0000392159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/youth-peace-corps-held-essential-now.html | YOUTH PEACE CORPS HELD ESSENTIAL NOW | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/nepal-lists-42-arrests-but-detained-premier-is-not-mentioned-as.html | NEPAL LISTS 42 ARRESTS; But Detained Premier Is Not Mentioned as Prisoner | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/diet-mixes-seized-in-label-warning.html | DIET MIXES SEIZED IN LABEL WARNING | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/little-boys-series-site-set.html | Little Boys Series Site Set | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/shops-still-full-of-unusual-gifts-for-christmas.html | Shops Still Full Of Unusual Gifts For Christmas | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/sauces-hold-their-own-in-gastronomic-circles.html | Sauces Hold Their Own In Gastronomic Circles | True | By Craig Claiborne | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/southern-colorado-power.html | Southern Colorado Power | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/contract-awards-general-electric-co.html | CONTRACT AWARDS; General Electric Co. | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/3-nations-plan-links-committee-will-administer-greekturkcypriote.html | 3 NATIONS PLAN LINKS; Committee Will Administer Greek-Turk-Cypriote Pact | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/pondoland-inquiry-asked.html | Pondoland Inquiry Asked | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/bp-trading-alters-oil-prices.html | BP Trading Alters Oil Prices | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/art1hf-pitcher-for-giants-dead-star-of-pennantwinning-teams-of-1921.html | ART1HF, PITCHER FOR GIANTS, DEAD; Star of Pennant-Winning Teams of 1921 -24- Posted 4 World Series Victories | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/railroad-pledges-help-new-haven-would-cooperate-in-shifting.html | RAILROAD PLEDGES HELP; New Haven Would Cooperate in Shifting Providence Station | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/taco-heaters-fills-key-post.html | Taco Heaters Fills Key Post | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/babcock-wilcox-co.html | Babcock & Wilcox Co. | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/south-puer-to-rico-sugar.html | SOUTH PUER TO RICO SUGAR | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/cotton-futures-dip-5-to-15-points-range-is-narrow-in-quiet-trading.html | COTTON FUTURES DIP 5 TO 15 POINTS; Range Is Narrow in Quiet Trading -- Consumption Off So Far in Season | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/socialist-goals-drawn-in-ghana-ruling-party-and-its-allies-call-for.html | SOCIALIST GOALS DRAWN IN GHANA; Ruling Party and Its Allies Call for Cooperatives in Farming and Trade | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/hadley-is-honored-by-a-concert-here.html | HADLEY IS HONORED BY A CONCERT HERE | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/milton-berle-set-for-new-comedy-comic-to-get-first-broadway-role.html | MILTON BERLE SET FOR NEW COMEDY; Comic to Get First Broadway Role Since '43 -- Carol Channing Has Virus | True | By Sam Zolotow | 1988-08-01 | RE0000392159 | RE0000392159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/sudanese-enjoy-a-business-boom-nations-economy-advances-under.html | SUDANESE ENJOY A BUSINESS BOOM; Nation's Economy Advances Under Abboud Regime -- U.S. Aid Helps Growth | True | By Jay Walzspecial To the New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/vacuumelectronics-issue.html | Vacuum-Electronics Issue | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/dividend-of-330-on-arrears-voted-by-webb-knapp.html | Dividend of $3.30 On Arrears Voted By Webb & Knapp | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/shipbuilders-extol-japan-labor-amity.html | SHIPBUILDERS EXTOL JAPAN LABOR AMITY | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/cab-says-planes-crashed-over-si-reports-four-eyewitnesses.html | C.A.B. SAYS PLANES CRASHED OVER S.I.; Reports Four Eyewitnesses Corroborate Radar Data -- Jetliner Strayed | True | By Richard Witkin | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/uuuuuuuuuuuuuuuu-miss-huebsch-becomes-bride-of-r-c-collins-father.html | uuuuuuuuuuuuu ! Miss Huebsch Becomes Bride of R. C. Collins! !; Father Gives Graduate! of Finch in Marriage j to Medical Student | True | Special to Tlie Ncw York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/knicks-to-meet-nationals-here-rollins-will-make-debut-for-new.html | KNICKS TO MEET NATIONALS HERE; Rollins Will Make Debut for New Yorkers Tonight -- Celtics to Play Royals | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/yule-tree-decor.html | Yule Tree Decor | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/states-electors-follow-ritual-taking-time-out-only-for-lunch-all-46.html | State's Electors Follow Ritual, Taking Time Out Only for Lunch; All 46 Vote for Kennedy, Thus Retaining New York's Record for Non-Rebellion -- Formalities Last Four Hours | True | By Harrison E. Salisburyspecial to the New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/ithaca-gets-us-urban-aid.html | Ithaca Gets U.S. Urban Aid | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/us-security-council-assailed-senators-report-timewasting-senators.html | U.S. Security Council Assailed; Senators Report Time-Wasting, SENATORS ASSAIL U.S. SECURITY UNIT | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/fire-saddens-naval-party.html | Fire Saddens Naval Party | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/normandie-lost-in-42-blaze-here-sparks-caused-fire-during.html | NORMANDIE LOST IN '42 BLAZE HERE; Sparks Caused Fire During Conversion of Liner to U.S. Troop Carrier | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/bellino-of-navy-engaged.html | Bellino of Navy Engaged | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/debutante-ball-will-honor-35-from-17-lands-annual-event-slated.html | Debutante Ball Will Honor 35 From 17 Lands; Annual Event, Slated Thursday in Astor, to Aid Foundation | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/fanny-may-cuts-note-rate.html | Fanny May Cuts Note Rate | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/insuring-impaired-risks.html | Insuring Impaired Risks | True | CHARLES F. MCCAFFERTY. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/carrier-designed-for-100-bombers-constellation-85-ready-sixth-in.html | CARRIER DESIGNED FOR 100 BOMBERS; Constellation, 85% Ready, Sixth in Mightiest Class -- 1,047 Feet Long | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/neediest-cases-stir-compassion-two-children-who-are-so-lucky-want.html | NEEDIEST CASES STIR COMPASSION; Two Children Who Are 'So Lucky' Want Others 'to Have Toys, Too' FUND AHEAD OF YEAR AGO 511 Gifts Totaling $12,325 Received in Day -- Many Are Sent as Memorials | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/jersey-to-add-cent-to-cigarette-tax-jersey-to-add-1c-to-cigarette.html | Jersey to Add Cent To Cigarette Tax; JERSEY TO ADD 1 C TO CIGARETTE TAX | True | By George Cable Wrightspecial to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/judicial-conference-vitality.html | Judicial Conference Vitality | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/marvel-halfback-sought-by-giants-specialtype-player-adept-at.html | MARVEL HALFBACK SOUGHT BY GIANTS; Special-Type Player Adept at Working Miracles Is Club's Wish for 1961 | True | By Howard M. Tuckner | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/sec-plans-shift-in-adviser-rules-proposes-stiffer-controls-for-the.html | S.E.C. PLANS SHIFT IN ADVISER RULES; Proposes Stiffer Controls for the Registration of Investment Aides | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/suffolk-indicts-chief-of-jurors-commissioner-is-accused-of-changing.html | SUFFOLK INDICTS CHIEF OF JURORS; Commissioner Is Accused of Changing Papers of 7 Police in 1957 Tests | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/reserve-bank-post-filled.html | Reserve Bank Post Filled | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/logart-to-fight-annex.html | Logart to Fight Annex | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/hagerty-silent-on-dillon-job.html | Hagerty Silent on Dillon Job | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/mcormack-explains-why-he-stayed-away.html | M'CORMACK EXPLAINS WHY HE STAYED AWAY | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/israel-bonds-praised-at-hanukkah-fete-governor-notes-aid-to-freedom.html | ISRAEL BONDS PRAISED; At Hanukkah Fete, Governor Notes Aid to Freedom | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/navy-yard-admiral-schuyler-neilson-pyne.html | Navy Yard Admiral; Schuyler Neilson Pyne | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/un-group-backs-atom-arms-curbs-us-abstains-on-resolutions-for.html | U.N. GROUP BACKS ATOM ARMS CURBS; U.S. Abstains on Resolutions for Suspension of Tests and Weapon Control | True | By Sam Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/ila-to-boycott-cargoes-to-cuba-repressive-acts-by-castro-cited.html | I.L.A. TO BOYCOTT CARGOES TO CUBA; 'Repressive' Acts by Castro Cited -- Canada Unit Bars U.S. Goods for Havana | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/silver-company-acquires-drycor-international-buys-maker-of-felt-for.html | SILVER COMPANY ACQUIRES DRYCOR; International Buys Maker" of Felt for Undisclosed Amount of Cash | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/westchester-votes-49-million-budget-and-tax-cut-in-61.html | Westchester Votes 49 Million Budget And Tax Cut in '61 | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/fire-may-lead-navy-to-ban-wood-scaffold.html | Fire May Lead Navy To Ban Wood Scaffold | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/miss-schuler-betrothed.html | Miss Schuler Betrothed | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/3-un-peace-aides-arrive-in-congo-advance-party-to-pave-way-for-full.html | 3 U.N. PEACE AIDES ARRIVE IN CONGO; Advance Party to Pave Way for Full Group -- Talks in Brazzaville End | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/icc-chairman-elected.html | I.C.C. Chairman Elected | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/ship-fire-hampers-navys-pacific-plan.html | SHIP FIRE HAMPERS NAVY'S PACIFIC PLAN | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/at-least-3-us-ships-named-constellation.html | At Least 3 U.S. Ships Named Constellation | True | | 1988-08-01 | RE0000392159 | RE0000392159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/bonnies-triumph-8649.html | Bonnies Triumph, 86-49 | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/city-school-aide-to-advise-israel.html | CITY SCHOOL AIDE TO ADVISE ISRAEL | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/us-aid-to-japan-to-end-next-year.html | U.S. AID TO JAPAN TO END NEXT YEAR | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/2-foes-in-rhodesia-condemn-violence.html | 2 FOES IN RHODESIA CONDEMN VIOLENCE | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/ruanda-chief-ends-seclusion.html | Ruanda Chief Ends Seclusion | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/detroit-edison-raises-profits-twelve-months-net-265-a-share-against.html | DETROIT EDISON RAISES PROFITS; Twelve Months' Net $2.65 a Share, Against $2.38 -- Revenues Climb | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/steel-output-due-to-dip-this-week-rate-of-469-of-capacity-is.html | STEEL OUTPUT DUE TO DIP THIS WEEK; Rate of 46.9% of Capacity Is Scheduled, Against 48.7% Last Week HOLIDAY CUTS EXPECTED Some Industry Observers See Yule Operations at 40% or Lower STEEL OUTPUT DUE TO DIP THIS WEEK | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/us-plans-to-sell-cotton-for-export.html | U.S. PLANS TO SELL COTTON FOR EXPORT | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/electors-the-republics-earliest-problem.html | Electors -- The Republic's Earliest Problem | True | By Arthur Krock | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/plea-lost-by-ungar-court-denies-bid-in-conduct-as-witness-in-jack.html | PLEA LOST BY UNGAR; Court Denies Bid in Conduct as Witness in Jack Trial | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/other-sales-mergers-admiral-transit-inc.html | OTHER SALES; MERGERS; Admiral Transit, Inc. | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/german-reds-move-to-keep-physicians.html | GERMAN REDS MOVE TO KEEP PHYSICIANS | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/kennedy-confers-on-congress-aims-charts-strategy-on-bills-with.html | KENNEDY CONFERS ON CONGRESS AIMS; Charts Strategy on Bills With Johnson and Legislative Leaders of 2 Houses KENNEDY CONFERS ON CONGRESS AIMS | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/7-astronauts-watch-space-capsule-shot-mercury-capsule-soars-into.html | 7 Astronauts Watch Space Capsule Shot; MERCURY CAPSULE SOARS INTO SPACE | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/city-pushes-fight-on-grafttakers-confidential-aides-to-watch.html | CITY PUSHES FIGHT ON GRAFT-TAKERS; Confidential Aides to Watch Inspectors Are Discussed -- Pay Rewards Slated | True | By Charles G. Bennett | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/grand-union-advances-3-supermarket-chain-promotes-merchandising.html | GRAND UNION ADVANCES 3; Supermarket Chain Promotes Merchandising Executives | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/new-laos-regime-to-get-us-arms-type-of-weapons-to-depend-on-tactics.html | NEW LAOS REGIME TO GET U.S. ARMS; Type of Weapons to Depend on Tactics Adopted by Pro-Communist Rebels NEW LAOS REGIME TO GET U.S. ARMS | True | By E.w. Kenworthyspecial To the New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/victor-r-schachtel.html | VICTOR R. SCHACHTEL | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/fumes-kill-2-men-at-chemical-plant.html | FUMES KILL 2 MEN AT CHEMICAL PLANT | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/finley-virtually-penniless-and-near-death-13-years-ago-buys.html | Finley, Virtually Penniless and Near Death 13 Years Ago, Buys Athletics After Bidding on 3 Other Clubs | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/davis-tax-rise-backed.html | Davis Tax Rise Backed | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/abbey-simon-in-carnegie-hall-recital.html | Abbey Simon in Carnegie Hall Recital | True | ROSS PARMENTER. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/alarm-system-stopped-by-montreal-sabotage.html | Alarm System Stopped By Montreal Sabotage | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/un-session-gets-record-61-budget-soviet-loses-in-committee-vote-on.html | U.N. SESSION GETS RECORD '61 BUDGET; Soviet Loses in Committee Vote on 72-Million Outlay -- Congo Cost Excluded | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/snacks-now-legal-in-a-beauty-parlor.html | Snacks Now Legal In a Beauty Parlor | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/sanitation-chief-clears-alleys-too-screvane-a-bowler-since-1938-has.html | Sanitation Chief Clears Alleys, Too; Screvane, a Bowler Since 1938, Has Average of 150 Douglaston Regular Noted in Club for Swift Delivery | True | By Harry V. Forgeron | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/embassy-eagle-praised.html | Embassy Eagle Praised | True | (Rev.) A. WELTON SUZEY. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/rights-inquiry-will-resume.html | Rights Inquiry Will Resume | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/what-do-the-experts-dislike-doing-most-being-forced-to-guess-who.html | What Do the Experts Dislike Doing Most? Being Forced to Guess Who Has What | True | By Albert H. Morehead | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/state-banking-orders.html | STATE BANKING ORDERS | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/us-assures-curran-says-it-does-not-fly-families-home-on-foreign.html | U.S. ASSURES CURRAN; Says It Does Not Fly Families Home on Foreign Lines | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/yard-work-makes-ship-defenseless-repairs-or-construction-as-on.html | YARD WORK MAKES SHIP DEFENSELESS; Repairs or Construction, as on Constellation, Puts Vessel in Peril | True | By Hanson W. Baldwin | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/yonkers-sends-firemen.html | Yonkers Sends Firemen | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/universal-oil-fills-top-post.html | Universal Oil Fills Top Post | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/eichmann-lawyer-in-israel.html | Eichmann Lawyer in Israel | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/milwaukee-plans-to-seek-8495000-city-sets-jan-24-for-bids-on-its.html | MILWAUKEE PLANS TO SEEK $8,495,000; City Sets Jan. 24 for Bids on Its Proposed Bonds -- Other Municipal Issues | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/coffee-quotas-are-cut-international-pact-reduces-marketing-levels.html | COFFEE QUOTAS ARE CUT; International Pact Reduces Marketing Levels by 10% | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/princeton-gets-smiths-papers.html | Princeton Gets Smith's Papers | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/shipping-news-and-notes-creditors-of-bankrupt-line-are-awarded.html | Shipping News and Notes; Creditors of Bankrupt Line Are Awarded 'Christmas Gift' -- Ship to Be Launched | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/edward-j-kennedy-.html | EDWARD J. KENNEDY - | True | | 1988-08-01 | RE0000392159 | RE0000392159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/cooper-criticizes-abstention-by-us.html | COOPER CRITICIZES ABSTENTION BY U.S. | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/10-hurt-in-plane-crash-6-air-force-men-are-among-the-injured-in.html | 10 HURT IN PLANE CRASH; 6 Air Force Men Are Among the Injured in Alaska | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/buckeyes-first-on-all-ballots-ohio-state-five-unanimous-choice-in.html | BUCKEYES FIRST ON ALL BALLOTS; Ohio State Five Unanimous Choice in National Poll -- Bradley Is Second | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/henry-a-yates.html | HENRY A. YATES | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/park-ave-goops-get-the-soft-sell-prospects-for-highincome-suites-in.html | PARK AVE. GO-OPS GET THE SOFT SELL; Prospects for High-Income Suites Invited to Quiet Talk in Realty Agent's Office | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/norwich-six-wins-43-cornell-bows-at-ithaca-bowdoin-williams-victors.html | NORWICH SIX WINS, 4-3; Cornell Bows at Ithaca -- Bowdoin, Williams Victors | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/2-russian-regions-rebuked-for-feud-tatar-and-bashkir-regimes-said.html | 2 RUSSIAN REGIONS REBUKED FOR FEUD; Tatar and Bashkir Regimes Said to Incur Big Losses by Lack of Cooperation | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/war-film-halted-by-paris-reality-four-horsemen-back-in-us-when.html | WAR FILM HALTED BY PARIS REALITY; 'Four Horsemen' Back in U.S. When Student Riots End Plans for Mock Ones | True | By Murray Schumachspecial To the New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/jobs-curb-on-railroad-ended.html | Jobs Curb on Railroad Ended | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/200-fire-svrvivors-taken-off-by-tug.html | 200 FIRE SVRVIVORS TAKEN OFF BY TUG | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/leftist-forces-retreat.html | Leftist Forces Retreat | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/copacabana-penalty-put-off.html | Copacabana Penalty Put Off | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/discoverer-shot-put-off.html | Discoverer Shot Put Off | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/ethiopians-warn-of-rulers-anger-body-of-revolt-leader-is-hanged-as.html | ETHIOPIANS WARN OF RULER'S ANGER; Body of Revolt Leader Is Hanged as Symbol -- Rebels Captured | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/lord-jeffreys-82-exbritish-general.html | LORD JEFFREYS, 82, EX-BRITISH GENERAL | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/a-castro-brother-periled-by-purge-ramon-oldest-of-3-sons-in-family.html | A CASTRO BROTHER PERILED BY PURGE; Ramon, Oldest of 3 Sons in Family, Is 'Condemned' by Other Sugar Growers | True | By Max Frankelspecial To the New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/new-building-speeded-66-beaver-st-rising-at-rate-of-2-12-days-to-a.html | NEW BUILDING SPEEDED; 66 Beaver St. Rising at Rate of 2 1/2 Days to a Floor | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/billboard-splits-into-2-magazines-entertainment-publication-to-be.html | BILLBOARD SPLITS INTO 2 MAGAZINES; Entertainment Publication to Be Replaced by Music and Amusement Week | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/us-acts-on-florida-disasters.html | U.S. Acts on Florida Disasters | True | | 1988-08-01 | RE0000392159 | RE0000392159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/un-chief-warns-he-may-suggest-congo-pullout-hammarskjold-hints-plea.html | U.N. CHIEF WARNS HE MAY SUGGEST CONGO PULL-OUT; Hammarskjold Hints Plea to the Security Council if Bickering Continues ASSEMBLY IS CAUTIONED Political Committee Urges Accord on Atom Tests and a Delay of Arms Talks U.N. CHIEF HINTS A CONGO PULL-OUT | True | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/gisholt-machine-elects.html | Gisholt Machine Elects | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/rockefellers-aid-hospital.html | Rockefellers Aid Hospital | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/school-funds-crisis-deepening-as-new-orleans-payday-nears.html | School Funds Crisis Deepening As New Orleans Payday Nears | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/seminary-is-slated-to-train-older-men.html | SEMINARY IS SLATED TO TRAIN OLDER MEN | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/other-dividend-news-companies-take-dividend-action.html | OTHER DIVIDEND NEWS; COMPANIES TAKE DIVIDEND ACTION | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/wallachs-president-also-named-hart-schaffner-marx-chief-john-d-gray.html | Wallachs President Also Named Hart, Schaffner & Marx Chief; John D. Gray Is Succeeding Late Meyer Kestnbaum -- Other Officers Elevated | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/iseoul-defectors-held-group-of-27-stole-two-boats-to-flee-to-north.html | ISEOUL DEFECTORS HELD; Group of 27 Stole Two Boats to Flee to North Korea | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/kidney-graft-boy-dies.html | Kidney Graft Boy Dies | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/canco-officer-elevated.html | Canco Officer Elevated | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/un-compromise-on-council-seen-ireland-and-liberia-reported-agreed.html | U.N. COMPROMISE ON COUNCIL SEEN; Ireland and Liberia Reported Agreed to Split Term -- Vote Scheduled Today | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/600-million-exports-seen.html | 600 Million Exports Seen | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/un-fund-falls-short-pledges-for-technical-aid-inadequate-director.html | U.N. FUND FALLS SHORT; Pledges for Technical Aid Inadequate, Director Says | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/defense-ministry-silent.html | Defense Ministry Silent | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/industrial-park-opened-at-airport-in-hartford.html | Industrial Park Opened At Airport in Hartford | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/general-denies-disloyalty.html | General Denies Disloyalty | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/screen-farcical-felonsterrythomas-stars-in-make-mine-mink.html | Screen: Farcical Felons:Terry-Thomas Stars in 'Make Mine Mink' | True | By Bosley Crowther | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/pelligrini-to-undergo-surgery.html | Pelligrini to Undergo Surgery | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/defectors-expect-more-us-spying-2-who-fled-to-moscow-from-security.html | DEFECTORS EXPECT MORE U.S. SPYING 2 Who Fled to Moscow From Security Agency Appraise Kennedy | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/cowles-merger-voted-broadcasting-and-magazine-units-to-be-united.html | COWLES MERGER VOTED; Broadcasting and Magazine Units to Be United | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/dorow-gets-new-post-titan-quarterback-also-to-be-publicist-and.html | DOROW GETS NEW POST; Titan Quarterback Also to Be Publicist and Chief Scout | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/joseph-h-makin.html | JOSEPH H. MAKIN | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/bonn-and-paris-to-build-plane.html | Bonn and Paris to Build Plane | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/kennedy-gets-aid-on-foreign-policy-dozen-groups-assay-wide-area-of.html | KENNEDY GETS AID ON FOREIGN POLICY; Dozen Groups Assay Wide Area of Problems -- Will Offer Ideas by Dec. 31 | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/uns-critical-quarter-year.html | U.N.'s Critical Quarter Year | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/40th-bomb-hoax-arrest-jobless-man-22-is-charged-in-airplane-case.html | 40TH BOMB HOAX ARREST; Jobless Man, 22, Is Charged in Airplane Case | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/peru-obtains-5500000-loan-from-world-bank-for-road-job.html | Peru Obtains $5,500,000 Loan From World Bank for Road Job | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/soybeans-climb-by-1-14-to-2-cents-estimate-of-smaller-crop-buoys.html | SOYBEANS CLIMB BY 1 1/4 TO 2 CENTS; Estimate of Smaller Crop Buoys Futures -- Almost All Grains Decline | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/long-islands-big-lift-is-getting-more-muscles-22-schools-compete-in.html | Long Island's Big Lift Is Getting More Muscles; 22 Schools Compete in Meet -- 8 Sent Boys Last Year Elmont Team Even Has Room of Its Own for Practice | True | By Robert M. Lipsyte | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/ski-teachers-60-and-72-in-italian-alps-prefer-taking-hills-from.html | Ski Teachers, 60 and 72, in Italian Alps Prefer Taking Hills From Bottom Up | True | By Michael Strausspecial To the New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/a-polar-pioneer-revisits-13-sites-british-scientist-on-scotts.html | A POLAR PIONEER REVISITS '13 SITES; British Scientist, on Scott's Antarctic Team, Returns for Radio-Wave Study | True | By John A. Osmundsenspecial To the New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/rye-woman-found-dead-body-discovered-in-snow-by-new-rochelle.html | RYE WOMAN FOUND DEAD; Body Discovered in Snow by New Rochelle Excavation | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/new-german-party-formed.html | New German Party Formed | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/little-orchestra-society-gives-annual-lenfance-du-christ.html | Little Orchestra Society Gives Annual 'L'Enfance du Christ' | True | ERIC SALZMAN. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/pirandellos-rules-of-the-game-opens.html | Pirandello's 'Rules of the Game' Opens | True | By Howard Taubman | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/electoral-college-certifies-kennedy-vote-ls-300-to-219-electors.html | Electoral College Certifies Kennedy; Vote ls 300 to 219; ELECTORS CERTIFY KENNEDY VICTORY | True | By Tom Wickerspecial To the New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/tv-plans-review-of-silent-movies-first-of-2-documentaries-on.html | TV PLANS REVIEW OF SILENT MOVIES; First of 2 Documentaries on Hollywood Slated Next Year -- Alan Young Returning | True | By Val Adams | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/peaceful-aims-affirmed.html | Peaceful Aims Affirmed | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/cambodia-urges-parley.html | Cambodia Urges Parley | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/fedders-corporation.html | FEDDERS CORPORATION | True | | | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/liu-aide-helps-find-korean-tomb-typhoon-leads-to-discovery-of-vault.html | L.I.U. AIDE HELPS FIND KOREAN TOMB; Typhoon Leads to Discovery of Vault Believed to Date From 4th Century | True | | | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/us-misled-at-first-on-israeli-reactor-us-was-deceived-on-israel.html | U.S. Misled at First On Israeli Reactor; U.S. WAS DECEIVED ON ISRAEL A-PLANT | True | By John W. Finneyspecial To The New York Times. | | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/susan-bissell-to-be-feted.html | Susan Bissell to Be Feted | True | Special to The New York Times. | | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/tanker-launched-in-lisbon.html | Tanker Launched in Lisbon | True | | | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/quesada-says-jet-was-off-course-tells-president-united-plane-was.html | QUESADA SAYS JET WAS OFF COURSE; Tells President United Plane Was Flying Unauthorized Path at Time of Crash QUESADA SAYS JET WAS OFF COURSE | True | By Felix Belair Jr.special To The New York Times. | | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/changes-slight-for-corporates-treasury-securities-mostly-climb.html | CHANGES SLIGHT FOR CORPORATES; Treasury Securities Mostly Climb -- Stability Shown in Municipal Issues | True | By Paul Heffernan | | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/yanks-invite-25-to-report-early-minor-leaguers-and-young-varsity.html | YANKS INVITE 25 TO REPORT EARLY; Minor Leaguers and Young Varsity Players to Start Spring Drills Feb. 13 | True | | | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/munich-plane-fell-after-losing-engine.html | MUNICH PLANE FELL AFTER LOSING ENGINE | True | Special to The New York Times. | | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/maine-potatoes-off-1114-points-bearish-crop-report-lowers-futures.html | MAINE POTATOES OFF 11-14 POINTS; Bearish Crop Report Lowers Futures in the Heaviest Trading Since May 13 | True | | | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/compensation-hearings-open-as-legislators-weigh-changes.html | Compensation Hearings Open As Legislators Weigh Changes | True | By Ralph Katz | | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/goldberg-plans-harmony-talks-new-labor-secretary-will-meet-soon.html | GOLDBERG PLANS HARMONY TALKS; New Labor Secretary Will Meet Soon With Business and Union Leaders | True | By A.h. Raskin | | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/advertising-messages-from-outer-space.html | Advertising: Messages From Outer Space? | True | By Robert Alden | | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/constellation-hullan-oven-as-rescuers-fight-way-in-poisonous-smoke.html | Constellation Hullan Oven As Rescuers Fight Way In; POISONOUS SMOKE OVERCOMES MANY Horror Spreads After Most Employes of Yard Escape With First Alarm | True | By Farnsworth Fowle | | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/soviet-names-envoy-to-sudan.html | Soviet Names Envoy to Sudan | True | | | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/wild-men-on-the-roads.html | Wild Men on the Roads | True | | | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/gotham-junior-dances-will-open-tomorrow.html | Gotham Junior Dances Will Open Tomorrow | True | | | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/blast-shakes-burning-tanker.html | Blast Shakes Burning Tanker | True | | | RE0000392159 | RE0000392159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/for-a-french-algeria-opposition-of-european-minority-to-rule-by.html | For a French Algeria; Opposition of European Minority to Rule by Natives Upheld | True | SAMUEL SCHER. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/heyman-leads-blue-devils.html | Heyman Leads Blue Devils | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/historic-sites-listed-70-including-two-here-put-close-to-landmark.html | HISTORIC SITES LISTED; 70, Including Two Here, Put Close to Landmark Status | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/for-a-childs-sore-heart.html | For a Child's Sore Heart | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/fund-gives-8-million-170-projects-on-4-continents-helped-by-kellogg.html | FUND GIVES 8 MILLION; 170 Projects on 4 Continents Helped by Kellogg Group | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/formula-devises-a-gauge-of-value-cockshutts-land-purchase-results.html | FORMULA DEVISES A GAUGE OF VALUE; Cockshutt's Land Purchase Results in One Way to Untangle Intangible | True | By Elizabeth M. Fowler | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/3alarm-fire-strikes-at-brooklyn-factory.html | 3-Alarm Fire Strikes At Brooklyn Factory | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/east-links-berlin-to-trade-treaty-german-reds-insist-end-of.html | EAST LINKS BERLIN TO TRADE TREATY; German Reds Insist End of Blockade Was Part of Commercial Pact | True | By Sydney Grusonspecial To the New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/98-are-presented-to-society-at-debutante-cotillion-many-dinners.html | 98 Are Presented to Society at Debutante Cotillion; Many Dinners Given Before 25th Event at Waldorf-Astoria | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/store-chain-picks-chief-jockers-succeeds-kingsley-as-mercantile.html | STORE CHAIN PICKS CHIEF; Jockers Succeeds Kingsley as Mercantile Chairman | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/newark-redevelopment-due.html | Newark Redevelopment Due | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/new-snow-heaps-inch-on-city-pile-streets-and-roads-become-hazardous.html | NEW SNOW HEAPS INCH ON CITY PILE; Streets and Roads Become Hazardous in This Area -- Another Fall Due Tonight | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/stain-remover.html | Stain Remover | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/robert-de-witt-duke-.html | ROBERT DE WITT DUKE , | True | Special to Tlie New York Times. I | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/blood-gifts-at-lockheed.html | Blood Gifts at Lockheed | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/postal-unions-in-merger.html | Postal Unions in Merger | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/fairfield-prosecutor-quits.html | Fairfield Prosecutor Quits | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/religious-marriage-court-here-is-set-up-by-orthodox-rabbis.html | Religious Marriage Court Here Is Set Up by Orthodox Rabbis | True | By George Dugan | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/dr-matthew-mphillips.html | DR. MATTHEW MᶜPHILLIPS | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/pickets-in-mixup-ore-ship-unloads-vessel-drops-her-cargo-of-20000.html | PICKETS IN MIX-UP; ORE SHIP UNLOADS; Vessel Drops Her Cargo of 20,000 Tons at U.S. Steel's Fairless Works | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/harry-sqvires-63-concert-manager.html | HARRY SQVIRES, 63, CONCERT MANAGER | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/collins-decola-draw-at-st-nicks-three-officials-disagree-decision.html | COLLINS, DECOLA DRAW AT ST. NICKS; Three Officials Disagree -- Decision Satisfies 890, Who Pay $1,774.56 | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/nixon-replaced-by-exassistant-mcpeak-34-faces-difficult-job-with.html | NIXON REPLACED BY EX-ASSISTANT; McPeak, 34, Faces Difficult Job With Losing Club -- Offense Needs Lift | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/youngest-of-scotts-men.html | Youngest of Scott's Men | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/poucherujungmann.html | Poucherujungmann | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/1960-auto-output-exceeds-6500000-about-150000-units-needed-for-this.html | 1960 AUTO OUTPUT EXCEEDS 6,500,000; About 150,000 Units Needed for This Year's Volume to Be Second Best | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/newman-asks-tv-time-republican-also-wants-to-reply-to-mayor-on.html | NEWMAN ASKS TV TIME; Republican Also Wants to Reply to Mayor on Radio | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/mrs-emmerich-has-a-son.html | Mrs. Emmerich Has a Son | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/uncurbed-dogs-protested.html | Uncurbed Dogs Protested | True | MARION GRAHAM. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/average-6month-us-bill-rate-falls-to-record-low-of-2392.html | Average 6-Month U.S. Bill Rate Falls to Record Low of 2.392% | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/secondhalf-rally-succeeds.html | Second-Half Rally Succeeds | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/sea-missiles-for-nato-europe-confused-by-vague-us-plan-to-provide.html | Sea Missiles for NATO; Europe Confused by Vague U.S. Plan To Provide Submarines and Rockets | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/aviation-chief-scored-head-of-pilots-says-quesada-spurs-propaganda.html | AVIATION CHIEF SCORED; Head of Pilots Siys Quesada Spurs 'Propagandi' Drive | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/belgians-granted-amnesty.html | Belgians Granted Amnesty | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/king-stops-carrie-in-belgium.html | King Stops Carrie in Belgium | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/purchase-needs-league-approval-judge-asks-cronin-to-speed.html | PURCHASE NEEDS LEAGUE APPROVAL; Judge Asks Cronin to Speed Acceptance After Finley Buys Johnson's Stock | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/de-nucci-wins-decision.html | De Nucci Wins Decision | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/of-local-origin.html | Of Local Origin | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/business-failures-decline.html | Business Failures Decline | True | | 1988-08-01 | RE0000392159 | RE0000392159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/britons-to-ease-travel-single-cards-would-replace-passports-for.html | BRITONS TO EASE TRAVEL; Single Cards Would Replace Passports for Tourists | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/twa-to-add-new-jets-hopes-to-put-2-or-3-convairs-in-service-this.html | T.W.A. TO ADD NEW JETS; Hopes to Put 2 or 3 Convairs in Service This Week | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/commodities-slip-index-fell-to-814-on-friday-lowest-since-march-50.html | COMMODITIES SLIP; Index Fell to 81.4 on Friday -- Lowest Since March '50 | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/strengthening-nato-defenses.html | Strengthening NATO Defenses | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/dinner-dance-held-for-polly-thurber.html | Dinner Dance Held For Polly Thurber | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/africa-dispatch-erred-apartheid-laws-allow-races-to-mix-at-church.html | AFRICA DISPATCH ERRED; Apartheid Laws Allow Races to Mix at Church Conclaves | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/jean-desy-dies-at-67-excanadian-envoy-to-brazil-and-france-was-a.html | JEAN DESY DIES AT 67; Ex-Canadian Envoy to Brazil and France Was a Writer | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/kingsmen-down-wagner-56-to-46-scheinblum-gets-14-points-for.html | KINGSMEN DOWN WAGNER, 56 TO 46; Scheinblum Gets ,14 Points, for Brooklyn College Five -- Rutgers Tops Colby | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/january-marriage-for-miss-alexander.html | January Marriage For Miss Alexander | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/persian-gulf-oil-find-japan-arabia-co-reports-a-strike-seeks-us.html | PERSIAN GULF OIL FIND; Japan Arabia Co. Reports a Strike -- Seeks U.S. Loan | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/states-game-protectors-get-tougher-while-the-judges-grow-softer.html | State's Game Protectors Get Tougher While the Judges Grow Softer | True | By John W. Randolph | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/stocks-decline-as-trading-dips-average-falls-105-drugs-vending.html | STOCKS DECLINE AS TRADING DIPS; Average Falls 1.05 -- Drugs, Vending Machines and Most Chemicals Up VOLUME IS AT 3,630,000 Standard of Jersey Is Most Active, Declining by 1/8 -- Crown Cork Adds 1 7/8 STOCKS DECLINE AS TRADING DIPS | True | By Burtox Crane | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/arab-and-3-israelis-shot.html | Arab and 3 Israelis Shot | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/hamilton-watch-co-companies-issue-earnings-figures.html | HAMILTON WATCH CO.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/edward-c-mdonald.html | EDWARD C. MDONALD | True | 1 Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/soviet-vows-aid-to-cuba-industry-pledges-to-help-build-plants-61.html | SOVIET VOWS AID TO CUBA INDUSTRY; Pledges to Help Build Plants -- '61 Rise in Trade Is Set -- Khrushchev at Party | True | By Osgood Caruthersspecial To the New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/inquiry-bureau-set-up-navy-speeds-task-of-giving-data-on-fire.html | INQUIRY BUREAU SET UP; Navy Speeds Task of Giving Data on Fire Casualties | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/yule-tree-fire-warning-some-decorations-found-to-be-highly.html | YULE TREE FIRE WARNING; Some Decorations Found to Be Highly Flammable | True | | 1988-08-01 | RE0000392159 | RE0000392159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/british-aircraft-has-three-pilots-plane-commander-system-begun-as.html | BRITISH AIRCRAFT HAS THREE PILOTS; Plane Commander System Begun as Safety Measure on B.E.A. Turbo-props | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/commercial-paper-up-amount-outstanding-rose-by-41-million-in.html | COMMERCIAL PAPER UP; Amount Outstanding Rose by 41 Million in November | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/yule-parties-for-children-tax-mothers.html | Yule Parties For Children Tax Mothers | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/victim-had-10-children.html | Victim Had 10 Children | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/parttime-quarterback.html | Part-Time Quarterback | True | By Arthur Daley | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/firemen-battle-to-get-at-blaze-they-cut-away-at-steel-plates-to.html | FIREMEN BATTLE TO GET AT BLAZE; They Cut Away at Steel Plates to Reach Bow's Many Compartments | True | By Thomas Buckley | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/martin-cohn-weds-marjorie-benedict.html | Martin Cohn Weds Marjorie Benedict} | True | Special lo The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/traffic-warning-given-safety-council-fears-toll-of-510-on-christmas.html | TRAFFIC WARNING GIVEN; Safety Council Fears Toll of 510 on Christmas Week-End | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/future-of-ellis-island-development-plan-under-federal-maintenance.html | Future of Ellis Island; Development Plan Under Federal Maintenance Described | True | EDWARD CORSI, SYLVAN GOTSHAL, OSCAR HANDLIN, ALLAN NEVINS | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/republic-steel-names-new-chief-patton-in-concerns-top-post-as-white.html | Republic Steel Names New Chief; Patton in Concern's Top Post as White Steps Down | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/trujillo-faces-new-sanctions.html | Trujillo Faces New Sanctions | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/a-radio-telescope-of-future-mapped-us-to-build-huge-antenna-to.html | A RADIO TELESCOPE OF FUTURE MAPPED; U.S. to Build Huge Antenna to Track Space Craft on Mars Trips and Beyond | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/plane-on-ground-kills-two.html | Plane on Ground Kills Two | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/350-firemen-fight-tenalarm-blaze-120-pieces-of-apparatus-usedhouses.html | 350 FIREMEN FIGHT TEN-ALARM BLAZE; 120 Pieces of Apparatus Used-Houses From L.I. and Yonkers Respond | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/20-families-flee-homes.html | 20 Families Flee Homes | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/18000-coin-shipment-lost.html | $18,000 Coin Shipment Lost | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/britain-acts-on-laos.html | Britain Acts on Laos | True | By Thomas P. Ronan special To the New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/shortterm-paper-cut-by-commercial-credit.html | Short-Term Paper Cut By Commercial Credit | True | | 1988-08-01 | RE0000392159 | RE0000392159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/patrick-j-walsh-dies-retired-lawyer-exhead-of-metropolitan-a-a-u.html | PATRICK J. WALSH DIES; Retired Lawyer Ex-Head of Metropolitan A, A. U. | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/city-colleges-ask-12-budget-rise-record-sum-of-50568999-to-be.html | CITY COLLEGES ASK 12% BUDGET RISE; Record Sum of $50,568,999 to Be Sought by Board of Higher Education MORE PAY TO BE URGED Salary Scale in Line With Public Schools' Plan Is Part of Request | True | By Leonard Buder | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/censorship-in-algeria-paris-to-continue-curbs-on-press-in.html | CENSORSHIP IN ALGERIA; Paris to Continue Curbs on Press in Referendum | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/mosconi-leads-lauri-philadelphian-scores-twice-as-billiards-match.html | MOSCONI LEADS LAURI; Philadelphian Scores Twice as Billiards Match Opens | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/high-court-backs-forced-testimony-holds-granting-of-immunity-in-us.html | HIGH COURT BACKS FORCED TESTIMONY; Holds Granting of Immunity in U.S. Narcotics Cases Applies Also to State | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/insurance-broker-picks-aide.html | Insurance Broker Picks Aide | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/central-soya-co-posts-rise-in-net-profits-40-cents-a-share-in.html | CENTRAL SOYA CO. POSTS RISE IN NET.; Profits 40 Cents a Share in Quarter Ended on Nov. 30, Against 30 Cents in '59 | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/new-stock-trick-pass-the-vote.html | New Stock Trick: Pass the Vote | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/cardinal-bitters-brother-dies.html | Cardinal Bitter's Brother Dies! | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/bank-alters-way-of-picking-board-chemical-decides-to-drop-the.html | BANK ALTERS WAY OF PICKING BOARD; Chemical Decides to Drop the Stagger System for Electing Directors | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/2-blue-law-charges-slated.html | 2 Blue Law Charges Slated | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/moline-elevates-angle.html | Moline Elevates Angle | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/barco-resigns-as-us-aide-at-un.html | Barco Resigns as U.S. Aide at U.N. | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/swingline-stock-is-put-on-market-paine-webber-group-offers-250000.html | SWINGLINE STOCK IS PUT ON MARKET; Paine, Webber Group Offers 250,000 Class A Capital Shares at $21.50 Each | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/gmac-increases-its-capitalization.html | G.M.A.C. INCREASES ITS CAPITALIZATION | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/watchdog-bolstered-conference-joins-move-to-enforce-agreements.html | WATCHDOG BOLSTERED; Conference Joins Move to Enforce Agreements | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/daughter-to-mrs-graham.html | Daughter to Mrs. Graham | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/2-issues-central-to-rent-dispute-fair-return-and-demolition.html | 2 ISSUES CENTRAL TO RENT DISPUTE; 'Fair Return' and Demolition Sections of Law Are High on Albany Agenda | True | By John Sibley | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/walker-leads-braves.html | Walker Leads Braves | True | | 1988-08-01 | RE0000392159 | RE0000392159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/savings-rise-reported-thrift-groups-show-gain-of-600-million-for.html | SAVINGS RISE REPORTED; Thrift Groups Show Gain of 600 Million for Month | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/dr-uphaus-ends-year-of-jail-with-free-conscience-and-shunning-ill.html | Dr. Uphaus Ends Year of Jail With Free Conscience and Shunning Ill Will | True | By Brooks Atkinson | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/haarlem-philharmonic-chooses-two-soloists.html | Haarlem Philharmonic Chooses Two Soloists | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/fischer-records-2d-chess-triumph-sets-back-lombardy-in-bid-for-us.html | FISCHER RECORDS 2D CHESS TRIUMPH; Sets Back Lombardy in Bid for U.S. Championship -- 3d Round Tonight STANDING OF THE PLAYERS | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/us-loans-aid-israeli-airport.html | U.S. Loans Aid Israeli Airport | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/bandits-get-30000-at-yonkers-center.html | BANDITS GET $30,000 AT YONKERS CENTER | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/brooklyn-fire-club-on-duty-at-blaze.html | BROOKLYN FIRE CLUB ON DUTY AT BLAZE | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/louisianans-get-second-aid-offer-head-of-research-concern-pledges-a.html | LOUISIANANS GET SECOND AID OFFER; Head of Research Concern Pledges a $5,000 Loan to New Orleans Schools | True | By Layhmond Robinson | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/actors-union-protests-equity-to-seek-nationwide-end-of-stage.html | ACTORS UNION PROTESTS; Equity to Seek Nation-Wide End of Stage Segregation | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/machine-tool-lack-impedes-asia-despite-abundant-raw-materials-asias.html | Machine Tool Lack Impedes Asia Despite Abundant Raw Materials; ASIA'S TOOL NEEDS IMPEDE PROGRESS | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/pilot-at-hiroshima-finds-guilt-easing.html | PILOT AT HIROSHIMA FINDS GUILT EASING | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/chaplin-visit-to-soviet-seen.html | Chaplin Visit to Soviet Seen | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/fcc-inspects-plans-for-teaching-from-air.html | F.C.C. Inspects Plans For Teaching From Air | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/employes-raise-charity-fund.html | Employes Raise Charity Fund | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/55family-house-is-sold-in-bronx-dealing-involves-building-at-1425.html | 55-FAMILY HOUSE IS SOLD IN BRONX; Dealing Involves Building at 1425 University Avenue -- Estate Sells Walk-up | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/susan-b-bruton-engaged.html | Susan B. Bruton Engaged | True | Kped.il to Tlic New York Tiroes. I | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/oostrom-outpoints-king.html | Oostrom Outpoints King | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/morris-takes-final-in-squash-racquets.html | MORRIS TAKES FINAL IN SQUASH RACQUETS | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/soviet-assembly-meets-today.html | Soviet Assembly Meets Today | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/h-j-davenport-head-of-hometitle-guaranty-company-was-president-of.html | H. J. DAVENPORT.; Head of HomeTitle Guaranty " Company Was President of Brooklyn Library | True | | 1988-08-01 | RE0000392159 | RE0000392159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/joseph-friedmann-an-xray-specialist.html | JOSEPH FRIEDMANN, AN X-RAY SPECIALIST | True | Special to The New YorK Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/jaques-cattell-publisher-dies-edited-american-men-of-science.html | Jaques Cattell, Publisher, Dies; Edited American Men of Science | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/john-sudarsky-72-expubmwng-awe.html | JOHN SUDARSKY, 72, \ EX-PUBMWNG AWE | True | Special to The New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/governor-delays-shelter-program-indicates-he-wont-press-plan-in-61.html | GOVERNOR DELAYS SHELTER PROGRAM; Indicates He Won't Press Plan in '61 Legislature -- Awaits Washington View | True | By Warren Weaver Jr.special To the New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/gifts-gladdening-season-for-many-food-toys-time-and-talent-given-to.html | GIFTS GLADDENING SEASON FOR MANY; Food, Toys, Time and Talent Given to Underprivileged and Handicapped Here | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/stocks-in-london-post-small-gains-shipping-newspaper-car-shares.html | STOCKS IN LONDON POST SMALL GAINS; Shipping, Newspaper, Car Shares Particularly Firm in Quiet, Selective Day | True | Special the The York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/surge-in-2d-half-marks-9065-game-ohio-states-59-points-after.html | SURGE IN 2D HALF MARKS 90-65 GAME; Ohio State's 59 Points After Intermission Beat Loyola -- California Also Wins | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/bulgaria-gets-bid-to-fair.html | Bulgaria Gets Bid to Fair | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/cab-drivers-hear-plan-to-cut-crime.html | CAB DRIVERS HEAR PLAN TO CUT CRIME | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/baker-oil-tools.html | BAKER OIL TOOLS | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/buying-new-york-parkland.html | Buying New York Parkland | True | | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-20 | 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/638-vote-in-un-backs-algerians-on-independence-call-for-referendum.html | 63-8 VOTE IN U.N. BACKS ALGERIANS ON INDEPENDENCE; Call for Referendum Under World Body Is Rejected -- U.S. Among Abstainers 63-8 VOTE IN U.N. BACKS ALGERIANS | True | By Kathleen Teltschspecial To the New York Times. | 1988-08-01 | RE0000392159 | RE0000392159 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/halifax-to-move-cuba-cargo.html | Halifax to Move Cuba Cargo | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/utility-sells-preferred.html | Utility Sells Preferred | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/utility-resumes-25cent-dividend-brazilian-traction-declares-its.html | UTILITY RESUMES 25-CENT DIVIDEND; Brazilian Traction Declares Its First Disbursement Since July, 1958 | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/city-college-head-scores-heald-plan.html | CITY COLLEGE HEAD SCORES HEALD PLAN | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/nehru-scores-ghana.html | Nehru Scores Ghana | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/cotton-ginnings-decline.html | Cotton Ginnings Decline | True | | 1988-08-01 | RE0000392157 | RE0000392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/196 0/12/21/archives/661637663-voted-for-1961-city-works-661-million-voted-for-61-city.html | $661,637,663 Voted For 1961 City Works; 661 MILLION VOTED; FOR '61 CITY WORKS | True | By Charles G. Bennett | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/196 0/12/21/archives/new-labor-board-for-transit-set-up-transit-mediation-panel-set-up.html | New Labor Board For Transit Set Up; Transit Mediation Panel Set Up To Avert Biennial Labor Crisis | True | By Stanley Levey | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/196 0/12/21/archives/president-speeds-us-plans-on-fair-he-approves-a-substantial-exhibit.html | PRESIDENT SPEEDS U.S. PLANS ON FAIR; He Approves a 'Substantial' Exhibit and Orders Move to Start Program FINANCING IS ARRANGED Mueller Is Told to Appoint Government and Citizen Groups to Aid Work | True | By Felix Belair Jr.special To the New York Times. | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/196 0/12/21/archives/kennedy-to-push-fitness-program-presidentelect-in-magazine-article.html | KENNEDY TO PUSH FITNESS PROGRAM; President-Elect in Magazine Article Says 'Flabbiness' Menaces U.S. Security | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/196 0/12/21/archives/the-minsky-story-may-be-a-musical-leonard-key-seeking-rights-to.html | THE MINSKY STORY MAY BE A MUSICAL; Leonard Key Seeking Rights to Rowland Barber Book -- 'The Hostage' to Close | True | By Sam Zolotow | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/196 0/12/21/archives/britain-proposes-railway-reform-decentralized-control-urged-to.html | BRITAIN PROPOSES RAILWAY REFORM; Decentralized Control Urged to Reduce Deficits -- Other Transport Changes Asked | True | By Thomas P. Ronanspecial To the New York Times. | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/196 0/12/21/archives/van-warturoberts.html | Van WartuRoberts | True | Special to The New York Times. | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/196 0/12/21/archives/mabel-dayies-hospitalleader-administrator-of-beekman-downtown.html | MABEL DAYIES, HOSPITAL'LEADER; Administrator of Beekman-Downtown, 1925-55, Dies uNurse in WoHld War I | True | Spfdsl to The Newy0rk Tima. I | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/196 0/12/21/archives/alumnus-78-gets-diploma-at-ps4-millionaire-who-quit-in-5th-grade.html | ALUMNUS, 78, GETS DIPLOMA AT P.S.4; Millionaire Who Quit in 5th Grade Tells Pupils His Own Road to Riches Is Gone | True | By Robert H. Terte | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/196 0/12/21/archives/vincent-fanoni-met-1-physician-surgeon-76-who-was-with-opera-45.html | VINCENT FANONI, 'MET 1 PHYSICIAN; Surgeon, 76, Who Was With Opera 45 Years, Diesu Taught for 13 Years | True | Srccltl to The New York Times. | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/196 0/12/21/archives/purchase-of-athletics-approved-by-league.html | Purchase of Athletics Approved by League | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/196 0/12/21/archives/roll-calls-on-congo-resolutions.html | Roll Calls on Congo Resolutions | True | Special to The New York Times. | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/196 0/12/21/archives/chrysler-foe-told-to-list-informants.html | CHRYSLER FOE TOLD TO LIST INFORMANTS | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/196 0/12/21/archives/winter-in-city-challenges-women-to-look-chic-while-resisting-the.html | Winter in City Challenges Women to Look Chic While Resisting the Freeze | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/196 0/12/21/archives/rest-of-us-list-also-shows-dips-activity-slow-highgrade-corporates.html | REST OF U.S. LIST ALSO SHOWS DIPS; Activity Slow -- High-Grade Corporates, Municipals Register Firm Prices | True | By Robert Metz | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/196 0/12/21/archives/leo-f-giblyn.html | LEO F. GIBLYN | True | Sptclil to Tht New York Times. . | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/196 0/12/21/archives/titan-missile-fails.html | Titan Missile Fails | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/196 0/12/21/archives/speedup-approved-by-common-market.html | SPEED-UP APPROVED BY COMMON MARKET | True | Special to The New York Times. | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/196 0/12/21/archives/college-to-get-reactor-permit.html | College to Get Reactor Permit | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/phone-conviction-upheld-by-court-jersey-woman-loses-plea-in-not.html | PHONE CONVICTION UPHELD BY COURT; Jersey Woman Loses Plea in Not Yielding Line in a Medical Emergency | True | Special to THE NEW YORK TIMES. | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/cuban-refugee-report-president-told-rising-miami-arrivals-increase.html | CUBAN REFUGEE REPORT; President Told Rising Miami Arrivals Increase Problem | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/yule-parties-legal-entertainment-is-upheld-for-for-unions-and-employers.html | YULE PARTIES LEGAL; Entertainment Is Upheld for Unions and Employers | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/confusion-rules-on-stock-market-tax-selling-profit-taking-and-short.html | CONFUSION RULES ON STOCK MARKET; Tax Selling, Profit Taking and Short Covering Are Factors in Trading AVERAGE UP 0.71 POINT Volume Dips to 3,340,000 Shares -- 520 Issues Fall and 469 Rise CONFUSION RULES ON STOCK MARKET | True | By Burton Crane | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/crash-prompts-revival-of-city-airsafety-bill.html | Crash Prompts Revival Of City Air-Safety Bill | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/campbell-of-furman-cited.html | Campbell of Furman Cited | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/factory-for-transistors-opened-general-instrument-unveils-its-plant.html | Factory for Transistors Opened; General Instrument Unveils Its Plant in Hicksville, L.I. | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/france-may-loosen-ties-with-morocco.html | FRANCE MAY LOOSEN TIES WITH MOROCCO | True | Special to The New York Times. | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/end-of-rent-law-is-nub-of-dispute-how-much-tenants-would-pay-with.html | END OF RENT LAW IS NUB OF DISPUTE; How Much Tenants Would Pay With No Controls Cannot Be Settled | True | By John Sibley | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/cuban-union-men-discharged.html | Cuban Union Men Discharged | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/troops-report-on-cuba-miami-news-says-orientals-landed-on-north.html | TROOPS REPORT ON CUBA; Miami News Says Orientals Landed on North Coast | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/soviet-ship-burns-off-france.html | Soviet Ship Burns Off France | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/usc-signs-mkay-football-mkay-football-coach-gets-3year-pact-despite-46-record.html | U.S.C. SIGNS M'KAY; Football Coach Gets 3-Year Pact Despite 4-6 Record | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/beech-aircraft-raises-earnings-net-for-year-put-at-180-a-share.html | BEECH AIRCRAFT RAISES EARNINGS; Net for Year Put at $1.80 a Share, Against $1.50 -- Sales Up 10.4% | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/rhodesia-unity-backed-macmillan-promises-effort-to-maintain-the.html | RHODESIA UNITY BACKED; Macmillan Promises Effort to Maintain the Federation | True | Special to The New York Times. | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/seamens-medical-care-government-has-provided-socialized-medicine-it.html | Seamen's Medical Care; Government Has Provided Socialized Medicine, It Is Said | True | R.D. WRIGHT, M.D., | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/hunt-for-airman-halted.html | Hunt for Airman Halted | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/santa-anita-parimutuel-clerks-threaten-strike-next-tuesday.html | Santa Anita Pari-Mutuel Clerks Threaten Strike Next Tuesday | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/soviet-presents-a-record-budget-science-fund-raised-15-arms.html | SOVIET PRESENTS A RECORD BUDGET; Science Fund Raised 15%-- Arms Allocation Cut SOVIET PRESENTS A RECORD BUDGET | True | By Osgood Caruthersspecial To the New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/3-die-in-montana-air-crash.html | 3 Die in Montana Air Crash | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/transcript-of-joint-news-conference-of-kennedy-johnson-rayburn-and.html | Transcript of Joint News Conference of Kennedy, Johnson, Rayburn and Mansfield | True | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/kennedy-leads-in-hawaii.html | Kennedy Leads in Hawaii | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/embezzler-asks-release.html | Embezzler Asks Release | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/alonzo-e-udell.html | ALONZO E. UDELL | True | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/options-inch-up-in-world-sugar-futures-up-2-to-3-points-in-slack.html | OPTIONS INCH UP IN WORLD SUGAR; Futures Up 2 to 3 Points in Slack Trading Despite Castro's Threat to Dump | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/aid-for-crash-victims-city-finding-rooms-for-those-made-homeless-in.html | AID FOR CRASH VICTIMS; City Finding Rooms for Those Made Homeless in Brooklyn | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/mosconi-beats-lauri-clinches-billiards-match-by-capturing-two-games.html | MOSCONI BEATS LAURI; Clinches Billiards Match by Capturing Two Games | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/daytona-to-be-busier-speed-weeks-at-auto-track-expanded-to-four.html | Daytona to Be Busier; Speed Weeks at Auto Track Expanded to Four, With First Race on Feb. 5 | True | By Frank M. Blunk | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/151-shot-scores-under-skoronski-red-jack-outfinishes-crafty-skipper.html | 15-1 SHOT SCORES UNDER SKORONSKI; Red Jack Outfinishes Crafty Skipper -- Board Man, at 6 to 5, Takes Third | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/castro-defies-church-dares-it-to-excommunicate-all-cubans-if-it.html | CASTRO DEFIES CHURCH; Dares It to Excommunicate All Cubans if It Ousts Priest | True | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/israeli-border-clash-hurts-3.html | Israeli Border Clash Hurts 3 | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/republic-steel-elects-controller-and-treasurer-also-made-vice.html | REPUBLIC STEEL ELECTS; Controller and Treasurer Also Made Vice Presidents | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/food-gifts-that-gurgle-wine-shops-offer-elaborate-choice-of.html | Food: Gifts That Gurgle; Wine Shops Offer Elaborate Choice Of Vintages, Proofs and Decanters | True | By Craig Claiborne | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/radiation-data-requested-by-un-assembly-approves-report-asking-more.html | RADIATION DATA REQUESTED BY U.N.; Assembly Approves Report Asking More Cooperation to Dispel World Anxiety | True | By Sam Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/liberia-and-ireland-split-council-term-liberia-to-serve-year-on.html | Liberia and Ireland Split Council Term; LIBERIA TO SERVE YEAR ON COUNCIL | True | By Kathleen Teltschspecial To the New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/deer-season-extended-jersey-will-permit-hunting-till-saturday-to.html | DEER SEASON EXTENDED; Jersey Will Permit Hunting Till Saturday to Cut Herd | True | | 1988-08-01 | RE0000392157 | RE0000392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/canadian-missile-study-infrared-detectors-used-by-south-atlantic.html | CANADIAN MISSILE STUDY; Infrared Detectors Used by South Atlantic Group | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/the-un-and-algeria.html | The U.N. and Algeria | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/a-new-voice-in-laos.html | A New Voice in Laos | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/us-destroyer-periled-freighter-soviet-says.html | U.S. Destroyer Periled Freighter, Soviet Says | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/text-of-general-de-gaulles-speech-urging-algerian-talks.html | Text of General de Gaulle's Speech Urging Algerian Talks | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/dr-kurt-b-blatt.html | DR. KURT B. BLATT | True | Special to The New York Times. > | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/economic-survey-carries-out-rockefeller-campaign-pledge.html | Economic Survey Carries Out Rockefeller Campaign Pledge | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/tv-study-of-sitins-nbc-white-paper-on-nashville-issue-is-an.html | T.V. Study of Sit-Ins; ' N.B.C. White Paper' on Nashville Issue Is an Exciting Social Document | True | By Jack Gould | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/williams-raffles-off-his-goldfine-vicuna.html | Williams Raffles Off His Goldfine Vicuna | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/new-lloyds-chairman-london-underwriters-group-elects-ge-thomson.html | NEW LLOYD'S CHAIRMAN; London Underwriters Group Elects G.E. Thomson | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/foundation-backs-2-musicians-for-concert-with-philharmonic.html | Foundation Backs 2 Musicians For Concert With Philharmonic | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/us-eases-curbs-on-its-scientists-they-may-now-participate-in.html | U.S. EASES CURBS ON ITS SCIENTIST'S; They May Now Participate in Sessions Attended by Chinese Communists | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/de-gaulle-offers-algerian-rebels-new-peace-talks-says-on-tv-france.html | DE GAULLE OFFERS ALGERIAN REBELS NEW PEACE TALKS; Says on TV France Is Ready to Receive Leaders at Any Moment -- Asks for Vote DE GAULLE MAKES A NEW PEACE BID | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/morton-concedes-kennedy-election-gop-chairman-led-battle-to-reverse.html | MORTON CONCEDES KENNEDY ELECTION; G.O.P. Chairman Led Battle to Reverse Vote Result -- Will Resign in 1961 | True | By Tom Wickerspecial To the New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/annual-bird-count-by-8000-watchers-is-opening-today.html | Annual Bird Count By 8,000 Watchers Is Opening Today | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/st-johns-beats-pittsburgh-8756-jackson-gets-23-points-for-redmen.html | ST. JOHN'S BEATS PITTSBURGH, 87-56; Jackson Gets 23 Points for Redmen -- Fordham Rally Tops De Pauw, 78-72 | True | By Deane McGowen | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/green-bay-eleven-holds-brief-drill-packers-at-full-strength-for.html | GREEN BAY ELEVEN HOLDS BRIEF DRILL; Packers at Full Strength for Game Monday -- Eagles Give Bednarik Big Job | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/miss-vanderwarker-fiancee-of-alexander-h-williams-3d.html | Miss Vanderwarker Fiancee Of Alexander H. Williams 3d | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/the-theatre-brecht-wrestling-match-in-the-jungle-of-cities-opens-of.html | The Theatre: Brecht Wrestling Match; ' In the Jungle of Cities' Opens Off Broadway Khigh Dhiegh Among Leads in Performance | True | By Howard Taubman | 1988-08-01 | RE0000392157 | RE0000392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/soviet-aid-in-lao-said-to-continu-aircraft-reported-dropping.html | SOVIET AID IN LAO SAID TO CONTINU; Aircraft Reported Dropping Supplies to Pro-Red Units Retreating From Vientiane | True | By Jacques Nevardspecial To The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/whitney-lunches-with-queen.html | Whitney Lunches With Queen | True | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/insurgent-oilers-protest-tug-pact-unit-in-twu-local-says-vote-on.html | INSURGENT OILERS PROTEST TUG PACT; Unit in T.W.U. Local Says Vote on Abolishing Jobs Was Not Made Clear | True | By Joseph Carter | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/gulf-oil-grants-5-raise.html | Gulf Oil Grants 5% Raise | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/us-fears-red-intervention.html | U.S. Fears Red Intervention | True | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/chattanooga-offers-plan.html | Chattanooga Offers Plan | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/twins-name-wilber-scout.html | Twins Name Wilber Scout | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/discoverer-is-put-into-polar-orbit-satellite-without-capsule.html | DISCOVERER IS PUT INTO POLAR ORBIT; Satellite, Without Capsule, Carries Gear to Measure Infrared Radiation | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/eichmann-issues-denial-fells-lawyer-he-no-longer-is-a-hardboiled.html | EICHMANN ISSUES DENIAL; Fells Lawyer He No Longer Is a 'Hardboiled Nazi' | True | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/leftists-strike-in-calcutta.html | Leftists Strike in Calcutta | True | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/trumans-to-visit-daughter.html | Trumans to Visit Daughter | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/reder1ck-h-lehnartz.html | | True | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/miss-thelma-williams-s-wed-to-prince-mircea.html | Miss Thelma Williams s Wed to Prince Mircea | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/alcorn-giving-up-gop-posts-declares-he-is-quitting-politics-says.html | Alcorn Giving Up G.O.P. Posts; Declares He Is Quitting Politics; Says His Law Practice Needs Fall Time — Connecticut Party Heads Surprised | True | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/effects-of-school-vandalism.html | Effects of School Vandalism | True | DORIS THEILER. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/us-suit-accuses-3-louisiana-aides-lieut-gov-aycock-included-in.html | U.S. SUIT ACCUSES 3 LOUISIANA AIDES; Lieut. Gov. Aycock Included in Contempt Action Over Blocking Teachers' Pay U.S. SUIT ACCUSES 3 LOUISIANA AIDES | True | By United Press International | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/germans-arrest-nazi-camp-chief.html | Germans Arrest Nazi Camp Chief | True | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/swan-song-for-an-eagle.html | Swan Song for an Eagle | True | By Arthur Daley | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/2d-president-ship-launched-on-coast.html | 2D PRESIDENT SHIP LAUNCHED ON COAST | True | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/seat-won-by-2-votes-democrat-declared-victor-in-oneida-assembly.html | SEAT WON BY 2 VOTES; Democrat Declared Victor in Oneida Assembly Race | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/two-motions-fail-usbacked-proposal-falls-a-vote-short-of-assembly.html | TWO MOTIONS FAIL; U.S.-Backed Proposal Falls a Vote Short of Assembly Victory U.N. CONGO TALKS END IN DEADLOCK | True | By Lindesay Parrottspecial To The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/bednarik-cast-as-iron-man.html | Bednarik Cast as Iron Man | True | | 1988-08-01 | RE0000392157 | RE0000392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/rh-morse-quits-post-resigns-the-chairmanship-of-canadian-fairbanks.html | R.H. MORSE QUITS POST; Resigns the Chairmanship of Canadian Fairbanks | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/county-rules-hit-by-reform-group-democratic-faction-to-ask-change.html | COUNTY RULES HIT BY REFORM GROUP; Democratic Faction to Ask Change as Price to Back De Sapio Ouster | | By Clayton Knowles | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/dredging-job-is-awarded.html | Dredging Job Is Awarded | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/james-l-smith-85-led-building-firm.html | JAMES L SMITH, 85, LED BUILDING FIRM | True | Special to The New Yort Timei. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/security-medal-given-to-murphy.html | Security Medal Given to Murphy | True | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/fischer-is-held-to-draw-in-chess-defender-splits-point-with-kalme.html | FISCHER IS HELD TO DRAW IN CHESS; Defender Splits Point With Kalme in Title Play -- Reshevsky Is Victor | | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/milk-price-order-asked-javits-and-keating-bid-us-retain-higher.html | MILK PRICE ORDER ASKED; Javits and Keating Bid U.S. Retain Higher Level | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/giants-and-yanks-play-here-july-24-night-contest-at-stadium-to.html | GIANTS AND YANKS PLAY HERE JULY 24; Night Contest at Stadium to Start Home-and-Home Series for Sandlots | | By John Drebinger | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/art-a-miniature-of-contemporary-movements-display-opens-today-at.html | Art: A Miniature of Contemporary Movements; Display Opens Today at Modern Museum Year's Gifts and New Purchases in Show | True | By John Canaday | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/williams-skaters-gain-norwich-and-bowdoin-victors-in-cornell.html | WILLIAMS SKATERS GAIN; Norwich and Bowdoin Victors in Cornell Tourney Also | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/cotton-declines-by-3-to-10-points-near-months-rise-then-dip-far.html | COTTON DECLINES BY 3 TO 10 POINTS; Near Months Rise, Then Dip -- Far Contracts Drop for the Second Day | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/ryan-accuses-mayor-of-inaction-on-complaints-of-slum-victims.html | Ryan Accuses Mayor of Inaction On Complaints of Slum Victims | True | By Edith Evans Asbury | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/womens-world-abroad-leopoldville-supermarkets-thriving-with-both.html | Women's World Abroad; Leopoldville Supermarkets Thriving With Both Luxuries and Necessities | | By Patricia Green | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/philip-schwartz-dead-new-brunswick-dentist-was-housing-authority.html | PHILIP SCHWARTZ. DEAD; New Brunswick Dentist Was Housing Authority Member | | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/judge-albert-l-watson-dies-long-on-us-bench-in-scranton.html | Judge Albert L. Watson Dies; Long on U.S. Bench in Scranton | | t Spedal to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/jersey-standard-oil-estimates-74-rise-in-net-for-10-months-rathbone.html | Jersey Standard Oil Estimates 7.4% Rise in Net for 10 Months; Rathbone, in Year-End Review, Predicts 1960 Profit Will Be Best Since '57 -- Sales Increases Are Noted JERSEY STANDARD LIFTS NET BY 7.4% | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/toure-said-to-favor-reds.html | Toure Said to Favor Reds | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/de-sapio-gives-aid-to-prendergast-tammany-leader-in-talk-at-albany.html | DE SAPIO GIVES AID TO PRENDERGAST; Tammany Leader, in Talk at Albany Meeting, Enlists Support for State Chief | True | By Warren Weaver Jr.special To the New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/196 0/12/21/archives/french-halt-yugoslav-ship.html | French Halt Yugoslav Ship | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/196 0/12/21/archives/54-women-caught-by-revolt.html | 54 Women Caught by Revolt | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/196 0/12/21/archives/venezuelan-labor-scores-5-leftists.html | VENEZUELAN LABOR SCORES 5 LEFTISTS | True | Special to The New York Times. | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/196 0/12/21/archives/james-f-splain.html | JAMES F. SPLAIN | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/196 0/12/21/archives/profit-rise-noted-for-webb-knapp-zeckendorf-sees-some-gain-in-net.html | PROFIT RISE NOTED FOR WEBB & KNAPP; Zeckendorf Sees Some Gain in Net for 1960 and Cites Company's Progress Holders Assemble At Annual Meetings Held by Companies | True | Special to The New York Times. | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/196 0/12/21/archives/monsarrat-book-coming-to-screen-bronston-yordan-and-ray-to-film.html | MONSARRAT BOOK COMING TO SCREEN; Bronston, Yordan and Ray to Film 'Tribe That Lost Its Head' -- 'Pepe' Opening | True | By Eugene Archer | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/196 0/12/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/196 0/12/21/archives/four-days-of-tragedies.html | Four Days of Tragedies | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/196 0/12/21/archives/davis-under-attack.html | Davis Under Attack | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/196 0/12/21/archives/drop-of-13-seen-for-auto-output-department-of-commerce-puts-1961.html | DROP OF 13% SEEN FOR AUTO OUTPUT; Department of Commerce Puts 1961 Production at 5,800,000 Units IMPORTS SHOW DECLINE Inflow Down 23% for First Nine Months -- 20% Fall Forecast Next Year DROP OF 13% SEEN FOR AUTO OUTPUT | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/196 0/12/21/archives/400-children-feted-by-a-hospital-here.html | 400 CHILDREN FETED BY A HOSPITAL HERE | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/196 0/12/21/archives/mexican-airline-gains-point.html | Mexican Airline Gains Point | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/196 0/12/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/196 0/12/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/196 0/12/21/archives/library-lions-to-forgo-holiday-dress-this-year.html | Library Lions to Forgo Holiday Dress This Year | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/196 0/12/21/archives/haynes-texans-wins-two-titles-rookie-takes-rushing-and-puntreturn.html | HAYNES, TEXANS, WINS TWO TITLES; Rookie Takes Rushing and Punt-Return Laurels in New American League | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/196 0/12/21/archives/rail-car-deliveries-dip-carriers-in-nation-received-3799-during.html | RAIL CAR DELIVERIES DIP; Carriers in Nation Received 3,799 During November | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/196 0/12/21/archives/firemen-spray-trees-fairfield-department-aims-to-prevent-christmas.html | FIREMEN SPRAY TREES; Fairfield Department Aims to Prevent Christmas Blazes | True | Special to The New York Times. | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/196 0/12/21/archives/new-chief-seen-for-studebaker-but-francis-wont-comment-on-report.html | NEW CHIEF SEEN FOR STUDEBAKER; But Francis Won't Comment on Report That He Is to Be Replaced Soon | True | By Alexander R. Hammer | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/196 0/12/21/archives/britain-yields-on-3-exiles.html | Britain Yields on 3 Exiles | True | Special to The New York Times. | 1988-08-01 | RE0000392 157 | RE0000392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/rickey-ponders-future-at-79-he-turns-to-thoughts-of-a-literary.html | RICKEY PONDERS FUTURE; At 79, He Turns to Thoughts of a Literary Career | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/herter-and-rusk-hold-first-talks.html | HERTER AND RUSK HOLD FIRST TALKS | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/screen-in-the-best-military-traditionguinness-and-mills-star-in.html | Screen: In the Best Military Tradition;Guinness and Mills Star in 'Tunes of Glory' | True | By Bosley Crowther | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/insulter-of-franco-sentenced.html | Insulter of Franco Sentenced | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/dodgers-capture-pitching-laurels-their-earnedrun-average-of-340-is.html | DODGERS CAPTURE PITCHING LAURELS; Their Earned-Run Average of 3.40 Is Best -- Giants' McCormick Top Man | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/lack-of-witnesses-halts-loan-hearing.html | LACK OF WITNESSES HALTS LOAN HEARING | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/indicted-in-slaying-grand-jury-decides-which-of-2-brothers-should.html | INDICTED IN SLAYING; Grand Jury Decides Which of 2 Brothers Should Be Tried | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/blyth-co-elects-investment-banking-concern-fills-10-executive-posts.html | BLYTH & CO. ELECTS; Investment Banking Concern Fills 10 Executive Posts | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/dr-rudolf-christiani.html | DR. RUDOLF CHRISTIANI | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/insurance-group-gets-80-pine-space-great-eastern-associates-now-at.html | INSURANCE GROUP GETS 80 PINE SPACE; Great Eastern Associates Now at 39 Broadway -- Other Business Rentals | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/olympian-freed-in-ethiopia.html | Olympian Freed in Ethiopia | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/two-big-banks-in-boston-slate-union-into-2d-largest-in-area.html | Two Big Banks in Boston Slate Union Into 2d Largest in Area | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/market-buoyant-in-london-stocks-rise-ascribed-to-few-sales-and.html | MARKET BUOYANT IN LONDON STOCKS; Rise Ascribed to Few Sales and Selective Demand -- Trade at 21/2-Year Low | True | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/durham-negroes-press-suit.html | Durham Negroes Press Suit | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/ormandy-slightly-injured.html | Ormandy Slightly Injured | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/capsule-being-studied.html | Capsule Being Studied | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/republicans-pick-bronx-chairman-committee-calls-meeting-for.html | REPUBLICANS PICK BRONX CHAIRMAN; Committee Calls Meeting for Tomorrow to Name Justice Joseph as of Jan. 1 | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/gulf-unit-in-bolivia-brings-in-oil-well.html | GULF UNIT IN BOLIVIA BRINGS IN OIL WELL | True | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/briton-sends-sympathy-first-sea-lord-wires-burke-on-constellation.html | BRITON SENDS SYMPATHY; First Sea Lord Wires Burke on Constellation Fire | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/4-cardinals-named-protectors.html | 4 Cardinals Named Protectors | True | | 1988-08-01 | RE0000392157 | RE0000392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/cornell-names-a-secretary.html | Cornell Names a Secretary | True | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/caribbean-agreement.html | Caribbean Agreement | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/coal-train-is-derailed.html | Coal Train Is Derailed | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/budd-leads-surge-in-122112-victory-rookie-and-rollins-set-pace-in.html | BUDD LEADS SURGE IN 122-112 VICTORY; Rookie and Rollins Set Pace in Knick Rally -- Celtics Down Royals, 115-112 | | By Robert L. Teague | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/mrs-joseph-l-wheeler.html | MRS. JOSEPH L. WHEELER | True | Special to The New Yorfc Timti. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/electrical-groups-open-drive-for-industry-to-buy-american.html | Electrical Groups Open Drive For Industry to 'Buy American' | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/savannah-gets-fuel-shipment.html | Savannah Gets Fuel Shipment | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/savings-and-loan-gain-tops-that-of-year-ago.html | Savings and Loan Gain Tops That of Year Ago | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/ft-monmouth-px-held-up.html | Ft. Monmouth P.X. Held Up | True | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/indians-get-335-for-5-wickets.html | Indians Get 335 for 5 Wickets | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/daughter-to-mrs-sweeney.html | Daughter to Mrs. Sweeney | True | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/finance-concerns-cut-rates.html | Finance Concerns Cut Rates | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/tax-vote-up-today.html | Tax Vote Up Today | True | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/improvement-in-hungary-seen.html | Improvement in Hungary Seen | True | (Prof.) B.M. 'STANFIELD, | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/barge-lines-ask-rate-curbs-icc-pledged-to-suspend-proposed-tariff.html | BARGE LINES ASK RATE CURBS; I.C.C. Pledged to Suspend Proposed Tariff on Steel Plates in the South | True | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/sundaylaw-plea-lost.html | Sunday-Law Plea Lost | True | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/new-dock-to-cost-close-to-estimate-bids-for-final-contract-on.html | NEW DOCK TO COST CLOSE TO ESTIMATE; Bids for Final Contract on Holland Line Pier Put It 1.5% Above '57 Figure | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/shunned-play-about-the-amish-opens-at-dickens-theatre.html | ' Shunned,' Play About the Amish, Opens at Dickens Theatre | True | LOUIS CALTA. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/on-hearing-the-music-of-bach.html | ON HEARING THE MUSIC OF BACH | True | BARBARA D. HOLENDER. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/rangers-call-up-another-wing-for-game-with-hawks-tonight.html | Rangers Call Up Another Wing For Game With Hawks Tonight | True | Bv WILLIAM J. BRIORDY | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/william-h-fallow.html | WILLIAM H. FALLOW | True | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/-tideyuturman.html | , TideyuTurman | True | Special to The New-York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/algiers-is-skeptical.html | Algiers Is Skeptical | True | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/gavanagh-scores-navy-yard-as-lax-in-fire-on-carrier-commissioner.html | GAVANAGH SCORES NAVY YARD AS LAX IN FIRE ON CARRIER; Commissioner Says Wooden Planks Used on Scaffolds Contributed to Blaze HEARINGS START TODAY Secretary and 2 Admirals Question Criticism -- Death Toll Increases to 48 CAVANAGH SCORES NAVY YARD AS LAX | True | By Charles Grutzner | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/service-company-attacks-inquiry-broadway-maintenance-co-asks-court.html | SERVICE COMPANY ATTACKS INQUIRY; Broadway Maintenance Co. Asks Court to Vacate State's Subpoenas | True | By Peter Kihss | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/quesadas-report-on-jet-criticized-united-air-lines-president-hints.html | QUESADA'S REPORT ON JET CRITICIZED; United Air Lines President Hints Ground Radio Signal Failed to Guide DC-8 QUESADA'S REPORT ON JET CRITICIZED | True | By Richard Witkin | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/2-germanys-confer-on-trade-deadlock.html | 2 GERMANYS CONFER ON TRADE DEADLOCK | True | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/recordings-describe-animals-at-the-si-zoo.html | Recordings Describe Animals at the S.I. Zoo | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/short-interest-at-2year-mark-big-board-level-4407850-shares-on-dec.html | SHORT INTEREST AT 2-YEAR MARK; Big Board Level 4,407,850 Shares on Dec. 15, Against 4,135,870 on Nov. 15 | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/4-taxcut-bills-filed-in-albany-gop-senators-measures-have-mahoneys.html | 4 TAX-CUT BILLS FILED IN ALBANY; G.O.P. Senators' Measures Have Mahoney's Blessing -- College Deduction Urged | True | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/castro-threatens-a-price-war-with-cubas-surplus-of-sugar-says-new.html | Castro Threatens a Price War With Cuba's Surplus of Sugar; Says New Producers Face Ruin if They Try to Take Over Market in U.S. | True | By Max Frankelspecial To The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/geoffrion-paces-hockey-scoring-his-49-points-lead-moore-beliveau.html | GEOFFRION PACES HOCKEY SCORING His 49 Points Lead Moore Beliveau and Mahovlich in a Close Battle | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/redemptions-up-for-the-funds.html | Redemptions Up for the Funds | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/transport-news-fare-cut-blocked-canadian-air-line-forced-by-us.html | TRANSPORT NEWS: FARE CUT BLOCKED; Canadian Air Line Forced by U.S. Carriers to Delay -- Columbian Ship In | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/fuel-oil-blackens-new-haven-beach.html | FUEL OIL BLACKENS NEW HAVEN BEACH | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/bellamy-paces-hoosiers.html | Bellamy Paces Hoosiers | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/advertising-a-tax-threat-in-new-orleans.html | Advertising: A Tax Threat in New Orleans | True | By Robert Alden | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/reds-report-plane-downed.html | Reds Report Plane Downed | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/soviet-would-lend-bolivia-150000000.html | SOVIET WOULD LEND BOLIVIA $150,000,000 | True | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/patricia-a-onderdonk-wed-to-john-r-pruett.html | Patricia A. Onderdonk Wed to John R. Pruett | True | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/willis-d-miller.html | WILLIS D. MILLER | | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/london-will-seek-us-summit-ideas-macmillans-first-messages-to.html | LONDON WILL SEEK U.S. SUMMIT IDEAS; Macmillan's First Messages to Kennedy to Ask About Talks With Khrushchev LONDON WILL SEEK U.S. SUMMIT IDEAS | True | By Drew Riddletonspecial To the New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/priscilla-cooper-and-lieutenant-marry-in-south-selma-ala-girl-wed.html | Priscilla Cooper And Lieutenant Marry in South; Selma, Ala., Girl Wed to Walter Wilmerdihg of Marine Corps | | 1 Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/fraser-tries-out-his-injured-knee.html | FRASER TRIES OUT HIS INJURED KNEE | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/earths-air-space-yields-radio-hum-cavity-between-surface-and.html | EARTH'S AIR SPACE YIELDS RADIO HUM; Cavity Between Surface and Ionosphere Gives Off Wail on a Regular Frequency | True | By Harold M. Schmeck Jr. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/mark-balderston-retired-professor.html | MARK BALDERSTON, RETIRED PROFESSOR | True | Sptclal to Tht New York Timw. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/canadian-budget-offers-a-tax-aid-supplementary-plan-gives-domestic.html | CANADIAN BUDGET OFFERS A TAX AID; Supplementary Plan Gives Domestic Concerns Gain Over U.S. Rivals | True | By Raymond. Daniellspecial To the New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/collision-insurers-in-jersey-cut-rate.html | COLLISION INSURERS IN JERSEY CUT RATE | True | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/outlook-at-kelvinator-is-becoming-brighter.html | Outlook at Kelvinator Is Becoming Brighter | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/martin-delivers-its-last-airplane.html | MARTIN DELIVERS ITS LAST AIRPLANE | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/3-carriers-to-be-shifted.html | 3 Carriers to Be Shifted | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/paraplegic-to-be-jersey-judge.html | Paraplegic to Be Jersey Judge | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/moroccans-want-summit.html | Moroccans Want 'Summit' | True | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/colonial-drawing-room-dedicated-at-columbia.html | Colonial Drawing Room Dedicated at Columbia | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/research-grants-announced.html | Research Grants Announced | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/his-secret-usefulness-devereux-colt-josephs.html | His Secret: Usefulness; Devereux Colt Josephs | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/music-clarion-concert-ralph-kirkpatrick-in-dual-solo-role.html | Music: Clarion Concert; Ralph Kirkpatrick in Dual Solo Role | | By Raymond Ericson | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/upstate-bank-expanding.html | Upstate Bank Expanding | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/kennedy-and-the-american-diplomats-iii.html | Kennedy and the American Diplomats -- III | True | By James Reston | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/penn-state-wins-7758.html | Penn State Wins, 77-58 | True | | 1988-08-01 | RE0000392157 | RE0000392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/financing-slated-by-new-york-city-76500000-of-bonds-to-be-sold-jan.html | FINANCING SLATED BY NEW YORK CITY; $76,500,000 of Bonds to Be Sold Jan. 24 to Mature From 1962 to 1991 MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/hppe-haskell-g-h-jones-jr-are-betrothed-bryn-mawr-alumna-to-be.html | Hppe Haskell, G. H. Jones Jr. Are Betrothed; Bryn Mawr Alumna to Be Bride of Virginia Graduate in January | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/bomb-hoaxer-freed-student-on-plane-questioned-on-remark-to-hostess.html | BOMB HOAXER FREED; Student on Plane Questioned on Remark to Hostess | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/summary-of-proposals-for-aiding-economic-growth-of-new-york-state.html | Summary of Proposals for Aiding Economic Growth of New York State | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/3-fires-in-buffalo-suburb.html | 3 Fires in Buffalo Suburb | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/state-study-calls-sales-tax-best-new-revenue-source-survey-suggests.html | State Study Calls Sales Tax Best New Revenue Source; SURVEY SUGGESTS STATE SALES TAX | True | By Russell Porter | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/mneeley-beats-logan-unebaten-boxer-unanimous-victor-in-boston-fight.html | M'NEELEY BEATS LOGAN; Unebaten Boxer Unanimous Victor in Boston Fight | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/fish-like-the-ones-that-got-away-are-what-they-catch-in-argentina.html | Fish Like the 'Ones That Got Away Are What They Catch in Argentina | True | By John W. Randolph | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/sir-godfrey-ince-british-aide-dies-exlabor-secretary-was-69.html | SIR GODFREY INCE, BRITISH AIDE, DIES; Ex-Labor Secretary Was 69 oMobilized Manpower in. World War II | True | Specltl to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/neediest-get-aid-of-young-and-old-woman-90-has-contributed-each.html | NEEDIEST GET AID OF YOUNG AND OLD; Woman, 90, Has Contributed Each Year Since Annual Appeal Began in 1912 $12,490 IS GIVEN IN DAY A Boy, 8, Foregoes Buying Pet Fish to Send 45c -- Crash Victim Honored | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/charity-every-day.html | Charity Every Day | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/peace-corps-weighed-parley-speakers-criticize-it-as-substitute-for.html | PEACE CORPS WEIGHED; Parley Speakers Criticize It as Substitute for Draft | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/don-wanna-leave-the-congo-or-chaos-in-laos.html | Don' Wanna Leave the Congo -- Or Chaos in Laos | True | By C.l. Sulzberger | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/inadequate-transport-systems-hobbling-orients-development-poor.html | Inadequate Transport Systems Hobbling Orient's Development; POOR ROADS SLOW PROGRESS IN ASIA | True | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/new-snowstorm-moves-into-city-less-than-4-inches-forecast-2d-center.html | NEW SNOWSTORM MOVES INTO CITY; Less Than 4 Inches Forecast -- 2d Center Is Spotted NEW SNOWSTORM MOVES INTO CITY | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/bill-is-approved-on-sewer-waste-council-measure-would-jail-and-fine.html | BILL IS APPROVED ON SEWER WASTE; Council Measure Would Jail and Fine Those Violating Rule on Some Chemicals | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/harvard-roommate-of-kennedy-chosen-to-fill-his-senate-seat-furcolo.html | Harvard Roommate of Kennedy Chosen to Fill His Senate Seat; Furcolo Picks B.A. Smith 2d, Gloucester Business Man, for Interim Post ROOMMATE GETS KENNEDY'S POST | True | By John H. Fentonspecial To The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/auto-club-scores-garage-plan-foes-special-interests-and-some.html | AUTO CLUB SCORES GARAGE PLAN FOES; ' Special Interests' and Some Officials Are Said to Block Mid-Manhattan Program | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/plot-assembled-on-e-15th-street-builders-on-nearby-site-to-erect.html | PLOT ASSEMBLED ON E. 15TH STREET; Builders on Near-by Site to Erect Another Apartment -- Garage Is Leased | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/writers-make-estimates.html | Writers Make Estimates | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/israel-reply-to-us-on-reactor-awaited.html | ISRAEL REPLY TO U.S. ON REACTOR AWAITED | True | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/congo-leaders-to-meet.html | Congo Leaders to Meet | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/bush-acts-to-aid-urban-renewal-senator-details-at-parley-bill-he.html | BUSH ACTS TO AID URBAN RENEWAL; Senator Details at Parley Bill He Intends to File to Provide U.S. Grants | True | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/president-lights-tree-at-white-house-friday.html | President Lights Tree At White House Friday | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/soviet-census-report-3623000-served-in-army-in-january-of-last-year.html | SOVIET CENSUS REPORT; 3,623,000 Served in Army in January of Last Year | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/supporting-the-dollar-firm-exchange-guarantee-in-teems-of-gold-is.html | Supporting the Dollar; Firm Exchange Guarantee in Teems of Gold Is Proposed | True | ALVIN H. HANSEN. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/mrs-joseph-c-hogan.html | MRS. JOSEPH C. HOGAN | True | Special to The New York Times | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/stock-bid-by-lamb-is-oversubscribed.html | STOCK BID BY LAMB IS OVERSUBSCRIBED | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/sulphur-prices-lifted-move-by-mexican-concern-may-spur-rise-in-us.html | SULPHUR PRICES LIFTED; Move by Mexican Concern May Spur Rise in U.S. | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/selassie-says-revolt-wont-alter-system-selassie-pledges-unchanged.html | Selassie Says Revolt Won't Alter System; SELASSIE PLEDGES UNCHANGED RULE | True | By Jay Walzspecial To The New York Times | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/british-convict-deserter.html | British Convict Deserter | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/books-and-authors.html | Books and Authors | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/air-blockade-put-on-lumumba-area-regime-in-leopoldville-bans-flights-in-leopoldville-bans.html | AIR BLOCKADE PUT ON LUMUMBA AREA; Regime in Leopoldville Bans Flights to Stanleyville -- Army Shows Strength | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/morocco-calls-conference.html | Morocco Calls Conference | True | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/gwheadleysd-weds-mrs-peck-atwhitneyfarm-artist-marries-former.html | G.W.HeadleySd Weds Mrs. Peck AtWhitneyFarm; Artist Marries Former Barbara Whitney at Her Brother's Home | True | Special to The New York Tlma. | 1988-08-01 | RE0000392157 | RE0000392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/connecticut-five-routs-brown-indiana-defeats-irish-7469.html | Connecticut Five Routs Brown; Indiana Defeats Irish, 74-69 | True | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/opera-star-quits-gershwin-years-eileen-farrell-leaves-show-after.html | OPERA STAR QUITS 'GERSHWIN YEARS; Eileen Farrell Leaves Show After 'Differences' -- Gulf Series Begins Dec. 30 | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/navy-secretary-calls-on-injured-flies-from-capital-to-visit-men-in.html | NAVY SECRETARY CALLS ON INJURED; Flies From Capital to Visit Men in Hospital -- Dead in Fire to Be Honored | True | By Murray Illson | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/seaway-reports-dip-in-tonnage-this-year.html | Seaway Reports Dip In Tonnage This Year | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/a-dinner-menu-for-tonight.html | A Dinner Menu for Tonight | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/assembly-feels-impact-of-africa-work-of-session-dominated-by-new.html | ASSEMBLY FEELS IMPACT OF AFRICA; Work of Session Dominated by New Nations -- Visits by Leaders Set Tone | True | By James Feronspecial To the New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/civil-aviation-is-being-forced-into-pioneer-age-janes-says.html | Civil Aviation Is Being Forced Into 'Pioneer Age,' Jane's Says | True | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/rabbi-vote-delayed-mapai-party-again-cancels-election-in-israel.html | RABBI VOTE DELAYED; Mapai Party Again Cancels Election in Israel Dispute | True | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/ruanda-election-delayed-by-un-assembly-votes-to-postpone-plan-for.html | RUANDA ELECTION DELAYED BY U.N.; Assembly Votes to Postpone Plan for Trust Territory Over Belgian Opposition | True | By David Andersonspecial To the New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/edelmanugoodman.html | EdelmanuGoodman | True | Special to The New York'TImes. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/kennedy-is-pleased.html | Kennedy Is Pleased | True | Special to The New York Times. | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/march-of-dimes-goal-foundation-to-seek-45-million-during-its-1961.html | MARCH OF DIMES GOAL; Foundation to Seek 45 Million During Its 1961 Drive | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/munich-toll-now-50-another-german-dies-rites-held-for-plane-crash.html | MUNICH TOLL NOW 50; Another German Dies -- Rites Held for Plane Crash Dead | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/moscows-new-budget.html | Moscow's New Budget | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/rail-merger-rejected-c-ei-believed-the-mopac-could-not-effect-union.html | RAIL MERGER REJECTED; C. & E.I. Believed the Mopac Could Not Effect Union | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/sovinski-trainer-of-venetian-wav.html | SOVINSKI, TRAINER OF VENETIAN WAV | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/teenage-players-display-their-skill-and-woolgathering-in-tournament.html | Teen-Age Players Display Their Skill, and Wool-Gathering in Tournament Here | True | By Albert H. Morehead | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/john-h-wagner.html | JOHN H. WAGNER | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/crop-cut-sighted-in-winter-wheat-61-harvest-forecast-at-7-below-60.html | CROP CUT SIGHTED IN WINTER WHEAT; ' 61 Harvest Forecast at 7% Below '60 Level, 25% Above 10-Year Rate | True | | 1988-08-01 | RE0000392157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-08-01 | RE0000392157 | RE0000392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/japanese-borrow-for-steel-plants-world-bank-and-private-us-lenders.html | JAPANESE BORROW FOR STEEL PLANTS; World Bank and Private U.S. Lenders Lend $22,800,000 to Sumitomo, Kawasaki | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/december-wheat-up-3-18c-a-bushel-evening-expiring-options-dominates.html | DECEMBER WHEAT UP 3 1/8C A BUSHEL; Evening Expiring Options Dominates Day's Trade -- Soybeans Are Strong | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/kennedy-assigns-johnson-to-head-two-major-units-texan-to-direct-us.html | KENNEDY ASSIGNS JOHNSON TO HEAD TWO MAJOR UNITS; Texan to Direct U.S. Fight on Discrimination in Jobs and Lead Space Council KENNEDY ASSIGNS JOHNSON 2 TASKS | | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/four-debutantes-feted-at-parties-held-by-parents-misses-bush.html | Four Debutantes Feted at Parties Held by Parents; Misses Bush Schwarz, Higgins and Williams Are Honored Here | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/ohio-states-five-rated-no-1-again-buckeyes-are-ranked-first-by-34.html | OHIO STATE'S FIVE RATED NO. 1 AGAIN; Buckeyes Are Ranked First by 34 of 35 Coaches -- Bradley Is Second | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/belgians-stage-protest-strike.html | Belgians Stage Protest Strike | True | Special to The New York Times. | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/article-10--no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/burmese-to-recall-unit.html | Burmese to Recall Unit | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/curb-on-trujillo-up-in-oas-today-limited-economic-sanctions-placed.html | CURB ON TRUJILLO UP IN O.A.S. TODAY; Limited Economic Sanctions Placed on Agenda -- U.S. Said to Ask Trade Cut | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/3-airlines-appeal-ask-dismissal-of-complaints-of-illegal-practices.html | 3 AIRLINES APPEAL; Ask Dismissal of Complaints of Illegal Practices | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/holiday-entertainment-is-scheduled-for-children-santa-still.html | Holiday Entertainment Is Scheduled for Children; Santa Still Receiving Last-Minute Pleas in Many Stores ' Nutcracker Suite' in Several Showings at City Center | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/van-brocklin-picked-eagles-quarterback-will-get-maxwell-clubs-pro.html | VAN BROCKLIN PICKED; Eagles' Quarterback Will Get Maxwell Club's Pro Award | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/ecuador-adheres-to-parley-plans-foreign-chief-says-reds-agitation.html | ECUADOR ADHERES TO PARLEY PLANS; Foreign Chief Says Reds' Agitation Will Not Prevent Americas Talks in Quito | True | By Juan da Onisspecial To the New York Times. | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/new-move-at-un-weighed.html | New Move at U.N. Weighed | True | Special to The New York Times. | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-21 | 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392 157 | RE0000392157 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/its-yonkers-turn-to-lead-off-in-1961.html | ITS YONKERS' TURN TO LEAD OFF IN 1961 | True | | 1988-08-01 | RE0000392 158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/short-days-yule-and-weather-send-power-output-to-new-high.html | Short Days, Yule and Weather Send Power Output to New High | True | | 1988-08-01 | RE0000392 158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/reds-off-argentine-ballot.html | Reds Off Argentine Ballot | True | Special to The New York Times. | 1988-08-01 | RE0000392 158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/returning-senators-back-a-free-algeria.html | RETURNING SENATORS BACK A FREE ALGERIA | True | | 1988-08-01 | RE0000392 158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/profits-mark-set-by-firestone-tire-net-for-year-put-at-245-a-share.html | PROFITS MARK SET BY FIRESTONE TIRE; Net for Year Put at $2.45 a Share, Against $2.44 -- Sales Also a High | True | | 1988-08-01 | RE0000392 158 | RE0000392158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/jersey-utility-picks-officer.html | Jersey Utility Picks Officer | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/fernandi-heard-in-met-boheme-sings-rodolfo-for-first-time-this.html | FERNANDI HEARD IN 'MET' 'BOHEME'; Sings Rodolfo for First Time this Season -- Moscona and Baccaloni in Cast | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/world-is-market-place-to-collector-of-things.html | World Is Market Place To Collector of 'Things' | True | By Rita Reif | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/wooden-scaffolds-on-ship-defended.html | WOODEN SCAFFOLDS ON SHIP DEFENDED | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/miss-dunn-fiancee-of-james-h-shanley.html | Miss Dunn Fiancee Of James H. Shanley | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/war-aide-honored-posthumous-citation-is-given-to-james-f-brownlee.html | WAR AIDE HONORED; Posthumous Citation Is Given to James F. Brownlee | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/rozycki-cited-for-sportsmanship-dartmouth-halfback-first-in-field.html | Rozycki Cited for Sportsmanship; Dartmouth Halfback First in Field of 82 for Nelson Award | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/28-of-37-on-plane-die-in-crash-in-philippines.html | 28 of 37 on Plane Die In Crash in Philippines | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/labor-party-rift-upsets-even-foes-rancor-growing-in-british-group.html | LABOR PARTY RIFT UPSETS EVEN FOES; Rancor Growing in British Group Over Unilateralism -- Gaitskell Is Weaker | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/byrne-bows-again-in-national-chess-resigns-to-bisguier-in-third.html | BYRNE BOWS AGAIN IN NATIONAL CHESS; Resigns to Bisguier in Third Round for 3d Loss in Row -- Seidman in Draw | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/director-to-quit-civil-defense-job-general-huebner-72-plans-january.html | DIRECTOR TO QUIT CIVIL DEFENSE JOB; General Huebner, 72, Plans January Retirement -- In State Post Since 1951 | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/cinema-thriller.html | Cinema Thriller | True | By Arthur Daley | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/choice-on-senate-stirs-democrats-some-in-massachusetts-are-sullen.html | CHOICE ON SENATE STIRS DEMOCRATS; Some in Massachusetts Are Sullen Over Smith -- E.A. Kennedy Rents in Boston | True | By John H. Fentonspecial To the New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/pensioning-firemen-present-system-held-suitable-in-view-of-hazards.html | Pensioning Firemen; Present System Held Suitable in View of Hazards of Work | True | GERALD J. RYAN, | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/new-personnel-chief-wagner-will-swear-lang-into-25000-post-today.html | NEW PERSONNEL CHIEF; Wagner Will Swear Lang Into $25,000 Post Today | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/industry-weighs-film-classifying-hollywood-ponders-labeling-movies.html | INDUSTRY WEIGHS FILM CLASSIFYING; Hollywood Ponders Labeling Movies Not Considered Suitable for Children | True | By Murray Schumachspecial To the New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/the-kennedy-standards-of-public-service.html | The Kennedy Standards of Public Service | True | By Arthur Krock | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/cuban-nativity-depicts-castro-as-a-wise-man.html | Cuban 'Nativity' Depicts Castro as a 'Wise Man' | True | | 1988-08-01 | RE0000392158 | RE0000392158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/hoboken-mayor-backed.html | Hoboken Mayor Backed | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/mrs-w-l-westerman.html | MRS. W. L. WESTERMANN | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/dependents-curb-meets-new-snag-foreign-service-says-aides-overseas.html | DEPENDENTS CURB MEETS NEW SNAG; Foreign Service Says Aides Overseas Should Not Be Separated From Kin | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/misslongnecker-engaged-to-wed-robert-n-hubby-alumna-of-wellesley-is.html | MissLongnecker Engaged to Wed Robert N. Hubby; Alumna of Wellesley Is the Future Bride of a Student at Yale | True | I Special to The New York Tin,... | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/sandys-plans-trip-briton-going-to-salisbury-for-renewal-of-rhodesia.html | SANDYS PLANS TRIP; Briton Going to Salisbury for Renewal of Rhodesia Parley | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/at-t-to-raise-dividend-to-90-holders-also-may-buy-one-share-for.html | A.T. & T. TO RAISE DIVIDEND TO 90C; Holders Also May Buy One Share for Every 20 Held A.T. & T. TO RAISE DIVIDEND IN JULY | True | By Gene Smith | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/streets-turn-icy-as-mercury-dips-driving-is-made-hazardous.html | STREETS TURN ICY AS MERCURY DIPS; Driving Is Made Hazardous -- Temperatures Expected to Stay Below 27 | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/penalty-sets-up-2to2-deadlock-hebenton-connects-as-blues-have.html | PENALTY SETS UP 2-TO-2 DEADLOCK; Hebenton Connects as Blues Have One-Man Advantage -- Wilson Also Scores | True | By William J. Briordy | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/us-may-be-liable-in-plane-crashes-if-federal-tower-employes-are.html | U.S. MAY BE LIABLE IN PLANE CRASHES; If Federal Tower Employes Are Proved Negligent, Government May Pay | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/tapes-tell-story-of-air-collision-but-not-the-cause-messages-in.html | TAPES TELL STORY OF AIR COLLISION, BUT NOT THE CAUSE; Messages in Final Minutes Warned T.W.A. Plane of Approaching United Jet 2 TOWERS IN CONTACT La Guardia Asked Center at Idlewild, 'Who Is That Fast-Moving' Craft? TAPES TELL STORY OF AIR COLLISION | True | By Richard Witkin | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/court-ruling-on-louisiana-school-issues.html | Court Ruling on Louisiana School Issues | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/st-louis-defeats-california-5453.html | ST. LOUIS DEFEATS CALIFORNIA, 54-53 | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/nlrb-rebuffs-office-union.html | N.L.R.B. Rebuffs Office Union | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/rockefeller-disclaims-any-plan-to-institute-a-retail-sales-tax.html | Rockefeller Disclaims Any Plan To Institute a Retail Sales Tax; Economic Development Unit Had Suggested Levy if Study Showed Need | True | By Clayton Knowles | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/parsonsucochran.html | ParsonsuCochran | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/4500000-is-given-to-15-prep-schools.html | $4,500,000 IS GIVEN TO 15 PREP SCHOOLS | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/apartment-site-in-east-side-deal-building-plot-assembled-on-89th-st.html | APARTMENT SITE IN EAST SIDE DEAL; Building Plot Assembled on 89th Street -- House on W. 105th St. Is Sold | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/report-to-inquiry-clears-corcoran-lawyers-offrecord-talks-at-power.html | REPORT TO INQUIRY CLEARS CORCORAN; Lawyer's Off-Record Talks at Power Agency Called Proper and Necessary | True | By Anthony Lewisspecial To the New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/400-at-hartsdale-protest-school-ban-of-nativity-creche.html | 400 at Hartsdale Protest School Ban Of Nativity Creche | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/reinsurer-adds-to-board.html | Re-Insurer Adds to Board | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/rain-clears-snow-and-sales-climb-department-stores-report-pickup-in.html | RAIN CLEARS SNOW AND SALES CLIMB; Department Stores Report Pick-Up in Business With Three Days Left 'Til EXTRA HOURS PLANNED Some Retailers Will Remain Open Late on Saturday -- Volume Records Set RAIN CLEARS SNOW AND SALES CLIMB | True | By William M. Freeman | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/popes-christmas-talk-today.html | Pope's Christmas Talk Today | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/economies-sought-in-highway-repair.html | ECONOMIES SOUGHT IN HIGHWAY REPAIR | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/defection-plans-cited.html | Defection Plans Cited | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/christina-m-muller-engaged-to-marry.html | Christina M. Muller Engaged to Marry | True | Special to Tlic New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/taft-carillon-quieted.html | Taft Carillon Quieted | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/choice-of-labor-secretary-appointees-experience-believed-asset-for.html | Choice of Labor Secretary; Appointee's Experience Believed Asset for Cabinet Post | True | HENRY MAYER. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/christmas-fetes-light-up-the-city-parties-for-needy-held-in.html | CHRISTMAS FETES LIGHT UP THE CITY; Parties for Needy Held in Institutions -- Travel Facilities Expanded | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/american-studies-pushed-in-europe.html | AMERICAN STUDIES PUSHED IN EUROPE | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/the-states-economy.html | The State's Economy | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/edwin-e-elkms-75-long-a-philatelist.html | EDWIN E. ELKMS, 75, LONG A PHILATELIST | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/eisenhowers-to-pass-christmas-in-capital.html | Eisenhowers to Pass Christmas in Capital | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/selassie-shows-mercy-to-rebels-ethiopian-emperor-forgives-all.html | SELASSIE SHOWS MERCY TO REBELS; Ethiopian Emperor Forgives All Involved in Attempted Coup Except Leaders | True | By Jay Walzspecial To the New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/otis-air-force-base.html | OTIS AIR FORCE BASE, | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/stocks-in-london-draw-no-pattern-industrials-are-trendless-but-the.html | STOCKS IN LONDON DRAW NO PATTERN; Industrials Are Trendless, but the Oil and Rubber Shares Move Ahead | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/portugal-sentences-2-both-men-accused-of-plotting-have-political.html | PORTUGAL SENTENCES 2; Both Men, Accused of Plotting, Have Political Asylum | True | | 1988-08-01 | RE0000392158 | RE0000392158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/expense-dispute-costs-tennis-official-his-job.html | Expense Dispute Costs Tennis Official His Job | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/gilpatric-named-defense-deputy-kennedy-appoints-lawyer-sees-dillon.html | GILPATRIC NAMED DEFENSE DEPUTY; Kennedy Appoints Lawyer -- Sees Dillon on Threat to Balanced Budget GILPATRIC NAMED DEFENSE DEPUTY | | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/moonlighting-trial-is-fought-in-court.html | MOONLIGHTING TRIAL IS FOUGHT IN COURT | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/anyone-for-undertable-pay-officials-volley-varied-replies-barnes.html | Anyone for Under-Table Pay? Officials Volley Varied Replies; Barnes Knows of 'No Cases' in U.S. -- Turville Criticizes MacKay, Buchholz -- Lebair Finds 'Chiselers' Rare | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/baseball-concern-asks-pact-release.html | BASEBALL CONCERN ASKS PACT RELEASE | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/blunt-critic-of-pentagon-roswell-leavitt-gilpatric.html | Blunt Critic of Pentagon; Roswell Leavitt Gilpatric | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/tree-takes-stage-at-carnegie-hall.html | TREE TAKES STAGE AT CARNEGIE HALL | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/seymour-r-block.html | SEYMOUR R. BLOCK | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/exodus-is-picketed-by-american-legion.html | EXODUS IS PICKETED BY AMERICAN LEGION | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/van-brocklin-is-quarterback-on-national-league-allstars.html | Van Brocklin Is Quarterback On National League All-Stars | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/historic-landmark.html | Historic Landmark | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/textiles-imports-held-to-be-threat-study-sees-us-industry-losing.html | TEXTILES IMPORTS HELD TO BE THREAT; Study Sees U.S. Industry Losing Gains in Decade to Foreign Wares | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/light-oil-supply-dropped-in-week-home-heating-fuel-stocks-fell.html | LIGHT OIL SUPPLY DROPPED IN WEEK; Home Heating Fuel Stocks Fell 7,504,000 Barrels as Cold Swept Nation | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/costars-named-for-far-country-kim-stanley-and-steven-hill-to-be-in.html | CO-STARS NAMED FOR 'FAR COUNTRY'; Kim Stanley and Steven Hill to Be in Play About Freud -- Gate Repertory Aided | | By Sam Zolotow | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/oas-defers-vote-on-trujillo-issue-action-on-economic-curbs-put-off.html | O.A.S. DEFERS VOTE ON TRUJILLO ISSUE; Action on Economic Curbs Put Off to Jan. 4 as Some Latin Nations Resist | | By E.w. Kenworthyspecial To the New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/art-fete-ends-in-paris-sculpture-featured-in-final-show-of.html | ART FETE ENDS IN PARIS; Sculpture Featured in Final Show of Avant-Garde Event | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/warriors-defeat-knicks-by-122117-chamberlain-gets-33-points-for.html | WARRIORS DEFEAT KNICKS BY 122-117; Chamberlain Gets 33 Points for Philadelphia -- Celtics Sink Hawks, 120-108 | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/l-s-a-houston.html | L. S. A. HOUSTON | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/thruway-link-to-open-cross-westchester-highway-ceremony-slated.html | THRUWAY LINK TO OPEN; Cross Westchester Highway Ceremony Slated Tuesday | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/valley-national-bank-in-merger-agreement.html | Valley National Bank In Merger Agreement | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/music-lenox-quartet-beethoven-carter-and-dvorak-offered-at-concert.html | Music: Lenox Quartet; Beethoven, Carter and Dvorak Offered at Concert by the String Ensemble | True | By Ross Parmenter | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/hand-that-had-problems-for-everyone-developed-in-recent-rubber-game.html | Hand That Had Problems for Everyone Developed in Recent Rubber Game | True | By Albert H. Morehead | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/stephen-negrey-sr-67-chairman-of-elizabeth-board-of-standards-is.html | STEPHEN NEGREY SR., 67; Chairman of Elizabeth Board of Standards Is Dead | True | Special to Tlie New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/c-o-meets-today-railway-to-weigh-accepting-b-o-stock-tendered.html | C. & O. MEETS TODAY; Railway to Weigh Accepting B. & O. Stock Tendered | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/pittsburgh-fete-called-off.html | Pittsburgh Fete Called Off | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/official-strikes-back.html | Official Strikes Back | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/city-bus-kills-woman.html | City Bus Kills Woman | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/ship-loss-is-traced-to-insurance-plot.html | SHIP LOSS IS TRACED TO INSURANCE PLOT | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/train-fire-burns-yule-mail.html | Train Fire Burns Yule Mail | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/un-congo-force-gets-irish-chief.html | U.N. CONGO FORCE GETS IRISH CHIEF | True | By Kathleen Teltschspecial To the New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/a-pedalless-auto-of-future-is-shown.html | A PEDAL-LESS AUTO OF FUTURE IS SHOWN | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/dr-william-messer-educator-was-78.html | DR. WILLIAM MESSER, EDUCATOR, WAS 78 | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/nepalese-un-aide-seized.html | Nepalese U.N. Aide Seized | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/lutherans-plan-film-feature-on-religion-in-east-germany-being.html | LUTHERANS PLAN FILM; Feature on Religion in East Germany Being Prepared | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/lease-plan-unit-picks-chief.html | Lease Plan Unit Picks Chief | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/lion-match-appoints-officer.html | Lion Match Appoints Officer | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/race-bars-yielding-as-south-africans-mix-in-urban-areas.html | Race Bars Yielding As South Africans Mix in Urban Areas | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/village-building-sold-schulman-sells-15-sheridan-sq-tenants-fought.html | VILLAGE' BUILDING SOLD; Schulman Sells 15 Sheridan Sq. - - Tenants Fought Eviction | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/tv-coming-of-christ-project-20-film-for-nbc-is-called-a-stunning.html | TV: 'Coming of Christ'; ' Project 20' Film for N.B.C. Is Called a Stunning Work of Permanence | True | By Jack Gould | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/paine-webber-partners-shift.html | Paine, Webber Partners Shift | True | | 1988-08-01 | RE0000392158 | RE0000392158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/factory-center-slated-in-jersey-builders-buy-rahway-site-for.html | FACTORY CENTER SLATED IN JERSEY; Builders Buy Rahway Site for Project -- Newark Parcel Changes Hands | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/of-local-origin.html | Of Local Origin | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/excerpts-from-tapes-of-conversations-at-time-of-air-crash.html | Excerpts From Tapes of Conversations at Time of Air Crash | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/welland-canal-has-traffic-rise-69-per-cent-increase-over-1959-runs.html | WELLAND CANAL HAS TRAFFIC RISE; 6.9 Per Cent Increase Over 1959 Runs Counter to Drop on Rest of the Seaway | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/mexican-comic-stars-in-pepe-at-criterion.html | Mexican Comic Stars in 'Pepe' at Criterion | True | By Bosley Crowther | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/tanker-splits-up-in-hatteras-gale-40-in-peril-as-seas-hinder-rescue.html | TANKER SPLITS UP IN HATTERAS GALE; 40 in Peril as Seas Hinder Rescue -- Survivors Seen TANKER SPLITS UP IN HATTERAS GALE | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/refugees-near-2000000.html | Refugees Near 2,000,000 | True | By Thomas F. Bradyspecial To the New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/theobald-to-ask-teacher-pay-rise-proposal-to-be-made-today-in.html | THEOBALD TO ASK TEACHER PAY RISE; Proposal to Be Made Today in Operating Budget to Be Submitted to Board $25,000,000 MENTIONED Request for a Lump Sum to Leave Details of Scale to Be Worked Out Later | True | By Leonard Buder | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/fabulous-coffee-maker-queried.html | Fabulous Coffee Maker Queried | True | JAMES A. BRUSSEL, M.D., | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/girl-leaps-into-river-poughkeepsie-bridge-is-scene-of-unexplained.html | GIRL LEAPS INTO RIVER; Poughkeepsie Bridge Is Scene of Unexplained Plunge | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/charles-g-gartling.html | CHARLES G. GARTLING | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/uns-congo-mission.html | U.N.'s Congo Mission | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/seven-ways-from-sundown-arrives.html | Seven Ways From Sundown' Arrives | True | EUGENE ARCHER. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/jazz-becoming-music-to-eat-by-muted-trumpets-are-among-staples-at.html | Jazz Becoming Music to Eat By; Muted Trumpets Are Among Staples at Midtown Places Cootie Williams and Others Help to Fill the Background | True | By John S. Wilson | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/research-center-flamed-by-nyu.html | RESEARCH CENTER FLAMED BY N.Y.U. | True | By Gene Currivan | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/20-missing-in-spanish-sinking.html | 20 Missing in Spanish Sinking | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/james-h-baker-dies-executive-of-nut-importing-company-in-new-jersey.html | JAMES H. BAKER DIES; Executive of Nut Importing Company in New Jersey, 75 | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/canadian-curb-seen-on-foreign-capital.html | CANADIAN CURB SEEN ON FOREIGN CAPITAL | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/army-gives-reply-on-johns-hopkins.html | ARMY GIVES REPLY ON JOHNS HOPKINS | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/joan-wilson-honored-at-li-dinner-dance.html | Joan Wilson Honored At L.I. Dinner Dance | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/other-dividend-news-industrial-bank-of-commerce.html | OTHER DIVIDEND NEWS; Industrial Bank of Commerce | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/hampering-rescue-workers.html | Hampering Rescue Workers | True | RAE MORROCK. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/howe-yale-gains-in-college-event-defeats-lyons-and-gray-in.html | HOWE, YALE, GAINS IN COLLEGE EVENT; Defeats Lyons and Gray in Invitation Squash Racquets -- Vehslage Advances | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/coast-dockers-accept-pact.html | Coast Dockers Accept Pact | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/mrs-frank-b-duvall.html | MRS. FRANK B. DUVALL | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/universal-match-weighs-a-merger-diversified-concern-holds-talks.html | UNIVERSAL MATCH WEIGHS A MERGER; Diversified Concern Holds Talks With Universal Controls on Union | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/wests-bolivia-plan-a-counter-to-soviet.html | WEST'S BOLIVIA PLAN A COUNTER TO SOVIET | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/horse-show-slated-on-coast.html | Horse Show Slated on Coast | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/patterson-to-defend-against-johansson-next-march-or-april.html | Patterson to Defend Against Johansson Next March or April | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/30000-raised-by-film-premiere-of-pepe-benefits-nyu-medical-center.html | $30,000 RAISED BY FILM; Premiere of 'Pepe' Benefits N.Y.U. Medical Center | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/rhoda-caplan-married.html | Rhoda Caplan Married | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/smith-skene-rated-at-10-goals-in-polo.html | SMITH, SKENE RATED AT 10 GOALS IN POLO | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/new-jerseys-action-on-reduction-of-deer-herd-is-termed-sensible.html | New Jersey's Action on Reduction of Deer Herd Is Termed Sensible | True | By John W. Randolph | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/what-a-helping-hand-can-do.html | What a Helping Hand Can Do | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/chester-d-onderdonk-62-dies-director-of-properties-at-nyu.html | Chester D. Onderdonk, 62, Dies; Director of Properties at N.Y.U. | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/mosconi-captures-cue-prize.html | Mosconi Captures Cue Prize | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/chase-bank-elects-4-senior-officers.html | CHASE BANK ELECTS 4 SENIOR OFFICERS | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/collision-cancels-court-tour.html | Collision Cancels Court Tour | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/publicity-on-bias-urged-urban-league-bases-request-on-survey-in.html | PUBLICITY ON BIAS URGED; Urban League Bases Request on Survey in Housing | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/foreign-aid-outlay-lowest-since-war.html | FOREIGN AID OUTLAY LOWEST SINCE WAR | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/dynamite-found-in-dublin.html | Dynamite Found in Dublin | True | | 1988-08-01 | RE0000392158 | RE0000392158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/state-criticizes-city-upkeep-bills-many-irregularities-found-in.html | STATE CRITICIZES CITY UPKEEP BILLS; Many 'Irregularities' Found in Light, Siren and Meter Work Costing $5,500,000 STATE CRITICIZES CITY UPKEEP BILLS | True | By Peter Kihss | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/advertising-schooling-studied.html | Advertising: Schooling Studied | True | By Robert Alden | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/trading-listless-for-commodities-preholiday-dullness-falls-over.html | TRADING LISTLESS FOR COMMODITIES; Pre-Holiday Dullness Falls Over Markets Mere as Business Dwindles | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/baronvan-zuylen-belgian-diplomat.html | BARONVAN ZUYLEN, BELGIAN DIPLOMAT | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/commodities-dip-index-fell-to-new-tenyear-low-of-813-on-monday.html | COMMODITIES DIP; Index Fell to New Ten-Year Low of 81.3 on Monday | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/dr-bernard-pines-pediatric-surgeon.html | DR. BERNARD PINES, PEDIATRIC SURGEON | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/witnesses-score-antistrike-act-last-day-of-state-hearing-evokes.html | WITNESSES SCORE ANTI-STRIKE ACT; Last Day of State Hearing Evokes Suggestions for Condon-Wadlin Change | True | By Ralph Katz | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/ceylon-police-fire-on-crowd.html | Ceylon Police Fire on Crowd | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/israel-assures-us-on-reactor-ambassador-informs-herter-plant-will.html | ISRAEL ASSURES U.S. ON REACTOR; Ambassador Informs Herter Plant Will Not Be Used to Make an Atomic Bomb | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/president-hails-troops-for-yule-message-calls-peace-vital-necessity.html | PRESIDENT HAILS TROOPS FOR YULE; Message Calls Peace Vital 'Necessity of Our Time' to Defend Liberties | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/houses-of-puerto-rico-sparkle-for-christmas.html | Houses of Puerto Rico Sparkle for Christmas | True | By Cynthia Kellogg | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/effect-on-us-unclear.html | EFFECT ON U.S. UNCLEAR | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/miss-merle-lefkowitz-engaged-to-physician-special-to-tlie-new-york.html | Miss Merle Lefkowitz Engaged to Physician; Special to Tlie New York Times. | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/utility-selects-chief-atlantic-city-electric-picks-hayward-as.html | UTILITY SELECTS CHIEF; Atlantic City Electric Picks Hayward as President | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/isadore-silberman.html | ISADORE SILBERMAN | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/woman-edits-daily-in-pakistan-where-few-of-her-sex-hold-jobs.html | Woman Edits Daily in Pakistan Where Few of Her Sex Hold Jobs | True | By Paul Grimesspecial to the New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/william-e-knickerbocker-dies-taught-at-city-college-48-years-_____.html | William E. Knickerbocker Dies; Taught at City College 48 Years; ._____-_____ -, 4 Retired Chairman of Romance Languages Unit Was Target of Anti-Semitism Charges | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/george-w-earp.html | GEORGE W. EARP | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/soviet-ship-launches-rocket.html | Soviet Ship Launches Rocket | True | | 1988-08-01 | RE0000392158 | RE0000392158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/anne-kniffin-becomes-bride-of-douglass-m-bomeisler-jr.html | Anne Kniffin Becomes Bride Of Douglass M. Bomeisler Jr. | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/100-vessels-tied-up-by-belgians-strike.html | 100 VESSELS TIED UP BY BELGIANS' STRIKE | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/revamping-urged-in-marine-agency-report-to-mayor-cites-poor-tools.html | REVAMPING URGED IN MARINE AGENCY; Report to Mayor Cites Poor Tools of Management -- Reorganization Due | True | By Charles G. Bennett | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/adenauer-asks-sacrifices.html | Adenauer Asks Sacrifices | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/paraguay-halts-raid-invasion-force-of-40-exiles-is-routed-by-troops.html | PARAGUAY HALTS RAID; Invasion Force of 40 Exiles Is Routed by Troops | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/ts-ryan-weighed-for-alcorn-post-former-head-of-connecticut-senate.html | T.S. RYAN WEIGHED FOR ALCORN POST; Former Head of Connecticut Senate May Be Named to G.O.P. Committee | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/mrs-bennett-fishler.html | MRS. BENNETT FISHLER | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/group-of-truckers-signs-hoffa-pacts.html | GROUP OF TRUCKERS SIGNS HOFFA PACTS | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/frank-mallen-law-publisher-owner-of-journal-who-also-ran.html | FRANK MALLEN, LAW PUBLISHER; Owner of Journal, Who Also Ran Westchester County Weeklies, Is Dead at 63 | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/gisbert-tennis-victor-spendle-bows-63-62-in-first-round-of-orange.html | GISBERT TENNIS VICTOR; Spendle Bows, 6-3, 6-2, in First Round of Orange Bowl Play | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/landlord-is-fined-50-lexington-avenue-owner-also-gets-suspended.html | LANDLORD IS FINED $50; Lexington Avenue Owner Also Gets Suspended Sentence | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/court-order-delays-bronx-republicans-in-electing-leader.html | Court Order Delays Bronx Republicans In Electing Leader | True | By Douglas Dales | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/french-rocket-to-carry-rat.html | French Rocket to Carry Rat | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/auto-pricing-pact-voided-in-britain-court-finds-accord-among-65.html | AUTO PRICING PACT VOIDED IN BRITAIN; Court Finds Accord Among 65 Concerns 'Contrary to Public Interest' | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/cardinal-gets-2-aides-consecration-held-in-chicago-for-auxiliary.html | CARDINAL GETS, 2 AIDES; Consecration Held in Chicago for Auxiliary Bishops | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/temple-beats-penn.html | Temple Beats Penn | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/corn-products-co-plans-2for1-split-increases-dividend-companies.html | Corn Products Co. Plans 2-for-1 Split, Increases Dividend; COMPANIES TAKE DIVIDEND ACTION | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/rafs-fighters-to-be-nato-unit-transfer-of-british-home-command-to.html | R.A.F.'S FIGHTERS TO BE NATO UNIT; Transfer of British Home Command to Norstad Is Announced by London | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/brooklyn-museum-to-reduce-week-in-staff-shortage.html | Brooklyn Museum To Reduce Week In Staff Shortage | True | | 1988-08-01 | RE0000392158 | RE0000392158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/aid-to-peru-reds-linked-to-castro-data-reported-stolen-from-cuba.html | AID TO PERU REDS LINKED TO CASTRO; Data Reported Stolen From Cuba Embassy Said to List Propaganda Payments | True | By Juan de Onisspecial To the New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/c-p-anfindsen-to-wed-maury-t-ballantyne.html | C. P. Anfindsen to Wed Maury T. Ballantyne | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/albanian-reds-set-parley.html | Albanian Reds Set Parley | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/dayton-conquers-set-on-hall-6645-late-drive-sends-pirates-to-first.html | DAYTON CONQUERS SET ON HALL, 66-45; Late Drive Sends Pirates to First Loss in 5 Games -- C.C.N.Y. Wins, 62 to 52 | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/jet-carries-stretcher-case.html | Jet Carries Stretcher Case | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/hungarian-to-run-in-us.html | Hungarian to Run in U.S. | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/commons-awards-verdict-to-boxing-refuses-to-consider-bill-by-dr.html | COMMONS AWARDS VERDICT TO BOXING; Refuses to Consider Bill by Dr. Edith Summerskill to Outlaw the Sport | True | By Seth S. Kingspecial To the New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/all-futures-rise-in-the-grain-pits-reentry-of-longs-into-trade.html | ALL FUTURES RISE IN THE GRAIN PITS; Reentry of Longs Into Trade Linked to Broad Run-Up -- Several Highs Set | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/8-pacifists-indicted-are-accused-of-obstructing-launching-of.html | 8 PACIFISTS INDICTED; Are Accused of Obstructing Launching of Submarine | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/christmas-is-a-big-hit-in-japan-bonuses-spur-buying-of-presents-for.html | Christmas Is a Big Hit in Japan; Bonuses Spur Buying of Presents for Gala Adopted Holiday | True | By Robert Trumbullspecial To the New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/space-street-car-is-ordered-by-us.html | SPACE 'STREET CAR IS ORDERED BY U.S. | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/india-to-end-slavery-in-frontier-territory.html | India to End Slavery In Frontier Territory | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/frank-lewis-dies-a-philanthropist-chicago-business-man-93-donated.html | FRANK LEWIS DIES; A PHILANTHROPIST; Chicago Business Man, 93, Donated Millions for Higher Education and Medicine | True | SwctM to T.lie New York Tlm1/2 | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/radicals-oppose-de-gaulle-policy-party-executive-to-campaign.html | RADICALS OPPOSE DE GAULLE POLICY; Party Executive to Campaign Against French President's Plan for Algerians | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/pros-fines-rescinded-bears-and-lions-get-money-back-for-good.html | PROS FINES RESCINDED; Bears and Lions Get Money Back for Good Conduct | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/6000-in-february-draft-call.html | 6,000 in February Draft Call | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/maritime-unions-join-in-attack-on-bargaining-by-shipowners.html | Maritime Unions Join in Attack On Bargaining by Shipowners | True | By John P. Callahan | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/morris-county-trust-elects.html | Morris County Trust Elects | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/canadian-dollar-takes-a-sharp-dip-decline-of-34-c-to-101-316-on-ny.html | CANADIAN DOLLAR TAKES A SHARP DIP; Decline of 3/4 c to $1.01 3/16 on N.Y. Money Market Is Laid to Tax Moves | True | | 1988-08-01 | RE0000392158 | RE0000392158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/also-a-season-for-safety.html | Also a Season for Safety | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/eisenhower-cool-on-dillons-post-he-urged-treasury-portfolio-bc.html | EISENHOWER COOL ON DILLON'S POST; He Urged Treasury Portfolio Be Accepted Only With a Pledge of 'Free Hand' EISENHOWER COOL ON DILLON'S POST | True | By Felix Belair Jr.special To the New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/justice-in-cuba.html | Justice' in Cuba | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/area-aid-charted-by-kennedy-unit-food-relief-and-a-widening-of.html | AREA AID CHARTED BY KENNEDY UNIT; Food Relief and a Widening of Jobless Pay Are Among Program's Proposals | True | By John D. Morrisspecial To the New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/business-loans-climb-sharply-increase-of-233-million-in-week-raised.html | BUSINESS LOANS CLIMB SHARPLY; Increase of 233 Million in Week Raised the Total to $31,783,000,000 | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/city-realty-aide-quits-under-fire-rather-than-give-financial-data.html | CITY REALTY AIDE QUITS UNDER FIRE; Rather Than Give Financial Data in State Investigation, Caretaker Chief Resigns | True | By Edith Evans Asbury | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/dr-anthony-daddario-daddario.html | DR. ANTHONY D'ADDARIO | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/child-to-mrs-tw-blake.html | Child to Mrs. T.W. Blake | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/plot-on-causeway-bought-in-flushing.html | PLOT ON CAUSEWAY BOUGHT IN FLUSHING | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/eggnog-recipes-vary-by-tradition-and-a-familys-taste-bishops-bread.html | Eggnog Recipes Vary by Tradition and a Family's Taste; Bishop's Bread From Austria Is Ideal Accompaniment | True | By Craig Claiborne | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/daroff-elected-chief-of-botany-sonnabend-remains-chairman.html | Daroff Elected Chief of Botany; Sonnabend Remains Chairman | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/littlefieldueast.html | LittlefielduEast | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/purge-of-courts-decreed-by-cuba-castro-to-revamp-judiciary-to-weed.html | PURGE OF COURTS DECREED BY CUBA; Castro to Revamp Judiciary to Weed Out Those Held Not Suitably Loyal | True | By Max Frankelspecial To the New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/airman-kills-himself-wife-got-aid-of-president-to-ease-service.html | AIRMAN KILLS HIMSELF; Wife Got Aid of President to Ease Service Rules | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/soviet-shipyards-reported-lagging-analyst-sees-fulfillment-of-goal.html | SOVIET SHIPYARDS REPORTED LAGGING; Analyst Sees Fulfillment of Goal to Double Merchant Fleet Despite Setbacks | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/marilyn-maxwell-divorced.html | Marilyn Maxwell Divorced | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/near-months-sag-on-cotton-board-futures-close-8-points-off-to-3-up.html | NEAR MONTHS SAG ON COTTON BOARD; Futures Close 8 Points Off to 3 Up -- Prices Mixed on Far Contracts | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/congo-region-bars-europeans-leaving.html | CONGO REGION BARS EUROPEANS LEAVING | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/new-haven-sinks-rovers-41.html | New Haven Sinks Rovers, 4-1 | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/eric-temple-bell-a-mathematician-excaltech-professor-was-theory-of.html | ERIC TEMPLE BELL, A MATHEMATICIAN; Ex-Caltech Professor Was Theory of Numbers Expert uWrote Science Fiction | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/bengurion-explains-project.html | Ben-Gurion Explains Project | | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/comedie-gives-play-by-de-montherlant.html | COMEDIE GIVES PLAY BY DE MONTHERLANT | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/koppers-names-unit-officer.html | Koppers Names Unit Officer | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/no-mailer-complaint-wife-of-author-refuses-to-sign-writ-in-stabbing.html | NO MAILER COMPLAINT; Wife of Author Refuses to Sign Writ in Stabbing | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/bulgaria-exceeds-goal-1960-industrial-output-78-above-plan-official.html | BULGARIA EXCEEDS GOAL; 1960 Industrial Output 7.8% Above Plan, Official Reports | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/spanish-freighter-down-in-biscay-bay.html | SPANISH FREIGHTER DOWN IN BISCAY BAY | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/zorin-voices-hope-in-kennedy-policy-soviet-aide-looks-to-more.html | ZORIN VOICES HOPE IN KENNEDY POLICY; Soviet Aide Looks to 'More Positive' Attitude by U.S. on Issues Before U.N. | | By Thomas J. Hamiltonspecial To the New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/sidelights-blue-chip-is-out-to-prove-it.html | Sidelights; Blue Chip Is Out to Prove It | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/test-eliminates-hospitals-staff-all-resident-physicians-and-interns.html | TEST ELIMINATES HOSPITAL'S STAFF; All Resident Physicians and Interns Fail Examination for Foreigners Here | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/sugar-refiner-adds-to-board.html | Sugar Refiner Adds to Board | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/west-indies-triumphs-defeats-northern-new-south-wales-in-cricket.html | WEST INDIES TRIUMPHS; Defeats Northern New South Wales in Cricket Match | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/gifts-to-neediest-cite-jet-victims-boy-who-survived-air-crash-but.html | GIFTS TO NEEDIEST CITE JET VICTIMS; Boy Who Survived Air Crash but Died Later and Girl Student Are Honored DAY'S TOTAL IS $19,629 5,183 Have Given $345,514 So Far -- Birth Prompts Parents to Contribute | | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/reform-leaders-meet-with-mayor.html | REFORM LEADERS MEET WITH MAYOR | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/czechs-jail-chicagoan-tourist-is-serving-20-months-for-strolling.html | CZECHS JAIL CHICAGOAN; Tourist Is Serving 20 Months for Strolling Across Border | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/president-to-ask-tax-law-changes-one-would-assign-number-to-each.html | PRESIDENT TO ASK TAX LAW CHANGES; One Would Assign Number to Each Taxpayer for Aid Checking on Dividends | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/discoverer-xix-radios-data.html | Discoverer XIX Radios Data | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/bergen-freeholders-elect.html | Bergen Freeholders Elect | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/carolers-fill-malls-under-holiday-decorations-halls-are-rented-to.html | Carolers Fill Malls Under Holiday Decorations; Halls Are Rented to Civic Groups for Meetings | | By Clarence Dean | 1988-08-01 | RE0000392158 | RE0000392158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/merger-backed-by-minute-maid-holders-strongly-endorse-proposed.html | MERGER BACKED BY MINUTE MAID; Holders Strongly Endorse Proposed Consolidation With Coca-Cola Co. | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/miss-sample-wed-to-l-w-stafford.html | Miss Sample Wed To L. W. Stafford | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/demands-is-broad-for-corporates-but-volume-shows-decline-as.html | DEMANDS IS BROAD FOR CORPORATES; But Volume Shows Decline as Holidays Approach -- Governments Firm | True | By Paul Heffernan | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/us-judge-since-16-retiring.html | U.S. Judge Since '16 Retiring | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/excab-union-aide-sentenced.html | Ex-Cab Union Aide Sentenced | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/auto-chiefs-look-with-hope-to-61-leaders-sight-possibility-of-sales.html | AUTO CHIEFS LOOK WITH HOPE TO '61; Leaders Sight Possibility of Sales Equal to or Better Than 1960's | True | By Damon Stetsonspecial To the New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/pacific-petroleums.html | PACIFIC PETROLEUMS | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/rapids-booters-score-10.html | Rapid's Booters Score, 1-0 | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/cbs-may-change-face-the-nation-proposal-to-make-it-debate-series.html | C.B.S. MAY CHANGE 'FACE THE NATION'; Proposal to Make It Debate Series Weighed -- WNEW Plans Discussion Program | True | By Val Adams | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/paula-wolfe-married-to-a-medical-student.html | Paula Wolfe Married To a Medical Student | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/boy-who-stole-a-million-at-the-lyric.html | Boy Who Stole a Million' at the Lyric | True | HOWARD THOMPSON. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/show-judge-reflects-rosenberg-believes-things-are-better.html | Show Judge Reflects; Rosenberg Believes Things Are Better | True | By John Rendel | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/reports-on-skiing-conditions-in-the-east.html | Reports on Skiing Conditions in the East | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/7580000-raised-by-richmond-va-taxsecured-bonds-are-sold-for-public.html | $7,580,000 RAISED BY RICHMOND, VA.; Tax-Secured Bonds Are Sold for Public Improvements -- Other Municipals | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/hugo-i-evans-dead-law-firm-partner.html | HUGO I. EVANS DEAD; LAW FIRM PARTNER | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/truman-comes-here-on-family-holiday.html | TRUMAN COMES HERE ON FAMILY HOLIDAY | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/foreign-trade-council-attacks-curbs-for-overseas-investing.html | Foreign Trade Council Attacks Curbs for Overseas Investing | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/senorita-bence-is-future-bride-of-david-p-rusk-student-at.html | Senorita Bence Is Future Bride Of David P. Rusk; Student at California and Son of Dean Rusk Are Engaged | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/cavanagh-denies-official-criticism.html | CAVANAGH DENIES OFFICIAL CRITICISM | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/us-gold-stock-dips-anew.html | U.S. Gold Stock Dips Anew | True | | 1988-08-01 | RE0000392158 | RE0000392158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/dr-ernest-m-hunt.html | DR. ERNEST M. HUNT | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/9-navy-men-missing-in-crash-of-a-bomber-off-newfoundland.html | 9 Navy Men Missing in Crash Of a Bomber Off Newfoundland | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/transport-news-new-israeli-ship-french-get-contract-to-build.html | TRANSPORT NEWS; NEW ISRAELI SHIP; French Get Contract to Build Nation's Largest Liner -- U.S. Lines Elects Aide | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/ceylon-reconsidering-move.html | Ceylon Reconsidering Move | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/quesada-asserts-signals-worked-tells-patterson-that-preston-radio.html | QUESADA ASSERTS SIGNALS WORKED; Tells Patterson That Preston Radio and Idlewild Radar Were Normal at Crash QUESADA ASSERTS SIGNALS WORKED | True | By Edward Hudson | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/glen-alden-fills-positions.html | Glen Alden Fills Positions | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/carolyn-knight-is-married-to-t-j-spicuzza-student.html | Carolyn Knight is Married To T. J. Spicuzza, Student | True | Special to Tlic New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/eisenhower-sends-sympathy-on-fire.html | EISENHOWER SENDS SYMPATHY ON FIRE | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/fleeing-hungarian-captured.html | Fleeing Hungarian Captured | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/tokyo-permits-peiping-trade.html | Tokyo Permits Peiping Trade | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/20-are-sentenced-in-angola.html | 20 Are Sentenced in Angola | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/sherard-sparks-78to68-victory-guard-scores-21-points-as-cadets.html | SHERARD SPARKS 78-TO-68 VICTORY; Guard Scores 21 Points as Cadets Defeat De Pauw -- Army Six Wins, 11-0 | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/industrials-gain-in-brisk-trading-combined-average-up-064-many.html | INDUSTRIALS GAIN IN BRISK TRADING; Combined Average Up 0.64 -- Many Stocks Surge as A.T. & T. News Arrives JERSEY IS MOST ACTIVE Some Observers of Market Believe Year-End Rally Is Rolling Again INDUSTRIALS GAIN IN BRISK TRADING | | By Richard Rutter | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/carrier-fire-inquiry-told-about-42-earlier-blazes-42-earlier-fires.html | Carrier Fire Inquiry Told About 42 Earlier Blazes; 42 EARLIER FIRES ON CARRIER CITED | True | By Charles Grutzner | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/nelson-mvicar.html | NELSON M'VICAR | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/colts-are-first-in-total-yardage-baltimore-pro-eleven-gains-third.html | COLTS ARE FIRST IN TOTAL YARDAGE; Baltimore Pro Eleven Gains Third Consecutive Crown -- Brown Tops Rushers | True | By Robert L. Teague | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/lastarza-stops-thomas.html | LaStarza Stops Thomas | True | | 1988-08-01 | RE0000392158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/exofficer-move-in-venezuela-fails.html | EX-OFFICER MOVE IN VENEZUELA FAILS | True | Special to The New York Times. | 1988-08-01 | RE0000392158 | RE0000392158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/webb-knapp-in-deal-gives-alieghany-own-note-in-exchange-for-units.html | WEBB & KNAPP IN DEAL; Gives Alieghany Own Note in Exchange for Unit's | True | | 1988-08-01 | RE0000392 158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/star-throws-petty-things-into-basket.html | Star Throws Petty Things Into 'Basket' | True | | 1988-08-01 | RE0000392 158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/coach-gets-new-pact-mcconlogue-to-pilot-lafayette-football-for-next.html | COACH GETS NEW PACT; McConlogue to Pilot Lafayette Football for Next 2 Years | True | | 1988-08-01 | RE0000392 158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/outer-7-delaying-entry-by-finland.html | OUTER 7 DELAYING ENTRY BY FINLAND | True | Special to The New York Times. | 1988-08-01 | RE0000392 158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/accord-on-trade-by-two-germanys-is-reported-near-east-and-west-are.html | ACCORD ON TRADE BY TWO GERMANYS IS REPORTED NEAR; East and West Are Said to Make Final Arrangements for January Renewal CONCESSIONS ARE SEEN West Germans Believed Not Insisting on Formal Lifting of Berlin Restrictions 2 GERMANYS NEAR ACCORD ON TRADE | True | Special to The New York Times. | 1988-08-01 | RE0000392 158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/chief-of-pennsy-backs-mergers-symes-says-roads-must-consolidate-on.html | Chief of Pennsy Backs Mergers; Symes Says Roads Must Consolidate on Their Own He Foresees Series of Affiliations for His Line CHIEF OF PENNSY FAVORS MERGERS | | By Robert E. Bedingfield | 1988-08-01 | RE0000392 158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/wrapping-gifts-soothes-young-in-long-wait.html | Wrapping Gifts Soothes Young In Long Wait | True | | 1988-08-01 | RE0000392 158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/giddy-touches-cheer-hostess.html | Giddy Touches Cheer Hostess | True | | 1988-08-01 | RE0000392 158 | RE0000392158 |
| 1960-12-22 | 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/oas-aid-sought.html | O.A.S. Aid Sought | True | Special to The New York Times. | 1988-08-01 | RE0000392 158 | RE0000392158 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/kennedy-appointment-opposition-expressed-to-naming-brother-attorney.html | Kennedy Appointment; Opposition Expressed to Naming Brother Attorney General | True | R.G. COWHERD, | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/rayashworth55-a-traffic-expert-head-of-field-service-for-world.html | RAYASHWORTH,55, A TRAFFIC EXPERT; Head of Field Service for World Police Chiefs Dies uServed Port Authority | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/bahleruffellman.html | BahleruFellman | True | Special to The New York Times. | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/greenhouseuarnberg.html | GreenhouseuArnberg | True | Special to The New York Times | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/jom-comvolit-73-u-s-i-a-movie-aide.html | JOM COMVOLIT, 73, U. S. I A. MOVIE AIDE | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/dodgers-win-a-point-clear-final-legal-obstacle-to-chavez-ravine.html | DODGERS WIN A POINT; Clear Final Legal Obstacle to Chavez Ravine Stadium | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/karl-boehm-has-surgery.html | Karl Boehm Has Surgery | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/court-star-suspended-blye-of-seattle-is-barred-for-having-played-on.html | COURT STAR SUSPENDED; Blye of Seattle Is Barred for Having Played on Pro Five | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/cotton-is-mixed-in-slow-trading-prices-register-moves-of-3-points.html | COTTON IS MIXED IN SLOW TRADING; Prices Register Moves of 3 Points Down to 7 Up on New York Exchange | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/ama-takes-cold-view-toward-cold-remedies.html | A.M.A. Takes Cold View Toward Cold Remedies | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/mrs-f-a-batcheller.html | MRS. F. A. BATCHELLER | True | Special to The New York Times. | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/navy-lists-the-rescued.html | Navy Lists the Rescued | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/italian-and-australian-players-polish-strokes-for-cup-tennis.html | Italian and Australian Players Polish Strokes for Cup Tennis | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/new-orleans-rift-pinches-teachers-3700-face-a-bleak-yule-as-court-a.html | NEW ORLEANS RIFT PINCHES TEACHERS; 3,700 Face a Bleak Yule as Court and State's Clash Dooms Chance of Pay | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/new-yorkers-get-texas-motel.html | New Yorkers Get Texas Motel | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/court-in-radio-ruling-interstate-co-may-intervene-in-fcc-action-on.html | COURT IN RADIO RULING; Interstate Co. May Intervene in F.C.C. Action on Outlets | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/a-city-university-is-sought-in-bill-bipartisan-measure-to-be.html | A CITY UNIVERSITY IS SOUGHT IN BILL; Bipartisan Measure to Be Profiled Today in Albany for Coming Legislature | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/bruins-turn-back-black-hawks-42-boston-scores-on-first-two-shots.html | BRUINS TURN BACK BLACK HAWKS, 4-2; Boston Scores on First Two Shots Before 7,767 Fans -- Pronovost Tallies | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/250000-for-college-minneapolis-star-gives-su-to-aid-carleton.html | $250,000 FOR COLLEGE; Minneapolis Star Gives $u to Aid Carleton College | True | Special to The New York Times. | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/bond-share-co-changing-status-president-reports-freeing-from.html | BOND & SHARE CO. CHANGING STATUS; President Reports Freeing From Holding Act -- Will Be Investment Concern | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/party-office-is-wrecked.html | Party Office Is Wrecked | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/scenic-scores-by-nose-galveston-guy-is-next-at-new-orleans-big-mill.html | SCENIC SCORES BY NOSE; Galveston Guy Is Next at New Orleans -- Big Mill Third | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/states-aid-urged-in-education-tv-systematic-plan-asked-in-regents.html | STATE'S AID URGED IN EDUCATION TV; Systematic Plan Asked in Regents' Plea for Funds -- Gains in Projects Cited | True | By Robert H. Terte | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/goldwater-vows-fight-on-spending.html | GOLDWATER VOWS FIGHT ON SPENDING | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/larger-cabinet-asked-grocers-aide-calls-for-post-to-cover.html | LARGER CABINET ASKED; Grocers' Aide Calls for Post to Cover Distribution | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/federal-prison-to-give-blood.html | Federal Prison to Give Blood | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/five-westchester-girls-bow-at-sleepy-hollow-assembly.html | Five Westchester Girls Bow At Sleepy Hollow Assembly | True | Special to The New York Times. | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/rubber-usage-declines.html | Rubber Usage Declines | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/soviet-enters-3-horses-in-61-grand-national.html | Soviet Enters 3 Horses In '61 Grand National | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/dana-corporation-companies-issue-earnings-figures.html | DANA CORPORATION; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/green-gives-his-papers-to-library-of-congress.html | Green Gives His Papers To Library of Congress | True | Special to The New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/william-espeers-merchant71dies-expresident-of-mccutcheon-stores-was.html | WILLIAM E.SPEERS, - MERCHANT, 71,DIES; Ex-President of McCutcheon Stores Was Y.IV.C.A. Aide \| uEx-Montclair Mayor ; | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/caracas-said-to-jail-80-venezuela-quiet-in-the-wake-of-halfhour.html | CARACAS SAID TO JAIL 80; Venezuela Quiet in the Wake of Half-Hour Uprising | True | Special to The New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/most-us-businesses-to-be-closed-monday.html | Most U.S. Businesses To Be Closed Monday | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/a-lesson-in-major-playable-suits-at-times-its-better-to-pick-a-53.html | A Lesson in Major Playable Suits: At Times It's Better to Pick a 5-3 Split | True | By Albert H. Morehead | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/jakarta-to-seek-arms-plans-to-buy-soviet-weapons-to-bolster-new.html | JAKARTA TO SEEK ARMS; Plans to Buy Soviet Weapons to Bolster New Guinea Stand | True | Special to the New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/nepal-king-frees-8-two-former-premiers-were-questioned-on-politics.html | NEPAL KING FREES 8; Two Former Premiers Were Questioned on Politics | True | Special to The New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/insurance-broker-elects.html | Insurance Broker Elects | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/many-are-the-legends-about-santa-claus-st-nicholas-and-father.html | Many Are the Legends About Santa Claus St. Nicholas and Father Christmas | True | By Brooks Atkinson | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/bomarc-missile-passes-test.html | Bomarc Missile Passes Test | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/newport-booters-win-32.html | Newport Booters Win. 3-2 | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/james-eastwood-jr.html | JAMES EASTWOOD JR. | True | Special to The New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/new-head-of-bethany-hospital.html | New Head of Bethany Hospital | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/canadian-is-praised-over-missile-scare.html | CANADIAN IS PRAISED OVER MISSILE SCARE | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/jeremjahi-obrien-dead-retired-in-1955-as-assistant-postmaster-of.html | JEREMJAHI O'BRIEN DEAD; Retired in 1955 as Assistant Postmaster of Brooklyn | True | Soccial to The New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/of-local-origin.html | Of Local Origin | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/us-plans-to-keep-air-traffic-system-us-will-retain-air-traffic-plan.html | U.S. Plans to Keep Air Traffic System; U.S. WILL RETAIN AIR TRAFFIC PLAN | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/austria-protests-to-hungary.html | Austria Protests to Hungary | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/new-sugar-quotas-announced-by-us.html | NEW SUGAR QUOTAS ANNOUNCED BY U.S. | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/sheerinusienko.html | SheerinuSienko | True | Special to The New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/guilellen-novok-wed-to-frederick-m-horn.html | Gail-Ellen Novok Wed To Frederick M. Horn | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/transport-news-mechanizing-hit-los-angeles-union-rejects-pact-but.html | TRANSPORT NEWS: MECHANIZING HIT; Los Angeles Union Rejects Pact, but Will Abide by a West Coast Acceptance | True | Special to The New York Times. | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/twinscrew-tug-tested-here-craft-faster-than-port-boats.html | Twin-Screw Tug Tested Here; Craft Faster Than Port Boats | True | By Edward A. Morrow | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/arkansas-girl-asks-police-here-is-santa-dead-learns-hes-not.html | Arkansas Girl Asks Police Here: Is Santa Dead? Learns He's Not | True | By John F. Murphy | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/report-of-move-denied.html | Report of Move Denied | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/john-daly-weds-virginia-warren-in-a-methodist-church-on-coast.html | John Daly Weds Virginia Warren In a Methodist Church on Coast | True | Special to The New York Times. 1 | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/national-board-of-review-votes-sons-and-lovers-best-60-film.html | National Board of Review Votes 'Sons and Lovers' Best '60 Film | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/opening-present-early-aids-child-in-home-stretch.html | Opening Present Early Aids Child In Home Stretch | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/chamber-program-directed-by-baron.html | CHAMBER PROGRAM DIRECTED BY BARON | True | ROSS PARMENTER | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/ แแแแแแแแแแแ แแแแแแแแแแแแแแแ.html | - แแแแแแแแแ แแแแแแแแแแแแแแแ ^ - แแแแแแแแแแแแแแแแแ Aletheia Reeves,Radcllffe'58, Fiancee of John Hoare Kerr | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/the-proof-is-available-to-israel.html | The Proof Is Available to Israel | True | By Arthur Krock | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/hanoi-hints-more-arms.html | Hanoi Hints More Arms | True | Special to The New York Times. | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/americas-health-post-filled.html | Americas Health Post Filled | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/5-little-gorillas-end-rough-safari-babies-from-africa-arrive-ill.html | 5 LITTLE GORILLAS END ROUGH SAFARI; Babies From Africa Arrive Ill and Heartbroken -- Respond to Veterinary | True | By Ira Henry Freeman | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/us-calls-aid-to-rebels-in-laos-sinister-factor-arms-flow-causing.html | U.S. CALLS AID TO REBELS IN LAOS 'SINISTER FACTOR'; Arms Flow Causing Serious Concern -- Soviet Warning on a '2d Korea' Is Noted REDS' AID IN LAOS IS DECRIED BY U.S. | True | By William J. Jordenspecial To the New York Times. | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/oil-drilling-barge-sinks.html | Oil Drilling Barge Sinks | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/fischer-in-draw-with-reshevsky-champion-17-retains-lead-in-us-chess.html | FISCHER IN DRAW WITH RESHEVSKY; Champion, 17, Retains Lead in U.S. Chess -- Byrne Beaten by Lombardy | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/harlene-gelman-married.html | Harlene Gelman Married | True | Special to The New Yoric Times. | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/new-station-tracks-satellite.html | New Station Tracks Satellite | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/pyleuhenszey.html | PyleuHenszey | True | Special to The New York Times. | 1988-08-01 | RE0000392 160 | RE0000392160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/2-judges-sworn-for-bergen.html | 2 Judges Sworn for Bergen | True | Special to The New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/big-paper-maker-maps-latin-deal-international-is-negotiating-to-buy.html | BIG PAPER MAKER MAPS LATIN DEAL; International Is Negotiating to Buy Some Properties From W.R. Grace | True | By Clare M. Reckert | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/corporates-rise-in-active-trading-treasury-list-shows-gains-dealers.html | CORPORATES RISE IN ACTIVE TRADING; Treasury List Shows Gains -- Dealers Are Assured by Buying of Reserve | True | By Paul Heffernan | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/new-issues-delay-german-trade-pact-new-points-delay-an-agreement-on.html | New Issues Delay German Trade Pact; New Points Delay an Agreement On Trade Between 2 Germanys | True | Special to The New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/new-aspirant-in-texas-race.html | New Aspirant in Texas Race | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/yearend-trends-depress-market-average-falls-099-point-rails-and.html | YEAR-END TRENDS DEPRESS MARKET; Average Falls 0.99 Point -- Rails and Oils Strong -- Volume Declines 536 ISSUES OFF, 491 UP Jersey Standard Climbs 1/2 as Most Active Stock -- A.T. & T. Slips 1 1/2 YEAR-END TRENDS DEPRESS MARKET | True | By Burton Crane | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/234720-double-brings-tax-defi-tropical-park-fails-to-demand-names.html | $2,347.20 Double Brings Tax Defi; Tropical Park Fails to Demand Names of Big Winners | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/most-grains-slip-in-slack-session-preholiday-market-shows-little.html | MOST GRAINS SLIP IN SLACK SESSION; Pre-Holiday Market Shows Little Activity After an Early Flurry | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/fund-lack-is-cited-for-lag-on-missile.html | FUND LACK IS CITED fOR LAG ON MISSILE | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/new-device-limits-jamming-of-radio.html | NEW DEVICE LIMITS JAMMING OF RADIO | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/accessory-for-the-home-can-solve-gift-quandary.html | Accessory for the Home Can Solve Gift Quandary | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/canadian-bank-rate-off.html | Canadian Bank Rate Off | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/lumber-production-slipped-last-week.html | LUMBER PRODUCTION SLIPPED LAST WEEK | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/one-monetary-system-urged.html | One Monetary System Urged | True | ADELE M. KATZ. (Mrs. Armand Katz) | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/contract-for-lock-is-let.html | Contract for Lock Is Let | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/soviet-pushes-korean-plan.html | Soviet Pushes Korean Plan | True | Special to The New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/cabbie-gets-3-months-he-made-false-report-about-bomb-in-nixons.html | CABBIE GETS 3 MONTHS; He Made False Report About Bomb in Nixon's Plane | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/j-edgar-hoover-asserts-reds-are-planning-new-youth-group-reports.html | J. Edgar Hoover Asserts Reds Are Planning New Youth Group; Reports Scheduling of Session in Chicago Dec. 31 -- Finds Party Tightening Ties With Soviet and Cuba | True | | 1988-08-01 | RE0000392160 | RE0000392160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/loans-to-business-show-sharp-rise-borrowing-up-186000000-in-week-to.html | LOANS TO BUSINESS SHOW SHARP RISE; Borrowing Up $186,000,000 in Week to Meet the Tax Deadline on Dec. 15 LOANS TO BUSINESS SHOW SHARP RISE | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/new-apartment-bought-in-jersey-syndicate-gets-magnolia-terrace-in.html | NEW APARTMENT BOUGHT IN JERSEY; Syndicate Gets Magnolia Terrace in Bergenfield -- Orange Garage Sold | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/monterey-oil-co.html | MONTEREY OIL CO. | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/british-columbia-forest.html | BRITISH COLUMBIA FOREST | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/50-duck-farmers-start-li-coop-industry-to-sell-30-million-pounds-of.html | 50 DUCK FARMERS START L.I. CO-OP; Industry to Sell 30 Million Pounds of Frozen Birds to Consumers in 1961 | True | By Byron Porterfieldspecial To the New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/music-varese-honored-composer-is-feted-at-museum-concert.html | Music: Varese Honored; Composer Is Feted at Museum Concert | True | By Harold C. Schonberg | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/st-louis-triumphs-7472.html | St. Louis Triumphs, 74-72 | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/labor-talks-collapse-in-chile.html | Labor Talks Collapse in Chile | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/record-yule-load-hits-post-office-24-million-pieces-for-day-flood.html | RECORD YULE LOAD HITS POST OFFICE; 24 Million Pieces for Day Flood Its Chutes -- Aides Blame Snowstorms | True | By Robert Conley | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/millions-offered-to-aid-du-pont.html | Millions Offered to Aid du Pont | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/post-college-to-raise-tuition.html | Post College to Raise Tuition | True | Special to The New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/airlines-offer-way-to-halt-gold-flow.html | AIRLINES OFFER WAY TO HALT GOLD FLOW | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/novelists-son-killed-faith-baldwins-son-37-is-victim-of-florida-car.html | NOVELIST'S SON KILLED; Faith Baldwin's Son, 37, Is Victim of Florida Car Crash | True | Special to The New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/ef-hutton-picks-2-partners.html | E.F. Hutton Picks 2 Partners | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/white-sox-cite-costs-400000-spent-in-six-months-for-47-new-players.html | WHITE SOX CITE COSTS; $400,000 Spent in Six Months for 47 New Players | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/kennedy-resigns-his-senate-seat-studies-job-list-furcolo-scheduled.html | KENNEDY RESIGNS HIS SENATE SEAT; STUDIES JOB LIST; Furcolo Scheduled to Name Smith to Succeed Him as Massachusetts Member FEDERAL POSTS WEIGHED 200 Higher-Level Officials Still to Be Chosen for the New Administration KENNEDY RESIGNS HIS SENATE SEAT | True | By W.h.lawrencespecial To the New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/biographer-leaves-155000.html | Biographer Leaves $155,000 | True | | 1988-08-01 | RE0000392160 | RE0000392160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/us-maps-language-aid-plans-teaching-institutes-in-3-countries-in.html | U.S. MAPS LANGUAGE AID; Plans Teaching Institutes in 3 Countries in 1961 | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/nickel-plate-road-shows-profit-drop.html | NICKEL PLATE ROAD SHOWS PROFIT DROP | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/50-die-on-persian-gulf-boat.html | 50 Die on Persian Gulf Boat | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/bigstore-volume-fell-4-last-week-storm-cut-sales-here-15-from-1959.html | BIG-STORE VOLUME FELL 4% LAST WEEK; Storm Cut Sales Here 15% From 1959 -- Specialty Shop Trade Off 23% | True | Special to The New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/9-in-navy-plane-feared-dead.html | 9 in Navy Plane Feared Dead | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/jsauce-e-wolford-wed-to-al-frey.html | Jsauce E. Wolford Wed to A.L. Frey | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/presidents-aide-faces-race-bars-special-assistant-is-unable-to-find.html | PRESIDENT'S AIDE FACES RACE BARS; Special Assistant Is Unable to Find Industry Post at Executive Level | True | By Felix Belair Jr.special To the New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/woman-gets-317100-suit-is-settled-by-hospital-in-overdose-of.html | WOMAN GETS $317,100; Suit Is Settled by Hospital in Overdose of Anesthetic | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/mahoney-pushes-agedcare-plan-asks-metcalf-to-work-with-governor-in.html | MAHONEY PUSHES AGED-CARE PLAN; Asks Metcalf to Work With Governor in Drawing Up Legislation for Program | True | Special to The New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/trading-sluggish-in-sugar-futures-market-awaits-start-of-new-option.html | TRADING SLUGGISH IN SUGAR FUTURES; Market Awaits Start of New Option and Reallocation of Cuban Quota | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/pontiff-exhorts-worlds-leaders-christmas-message-urges-them-to-act.html | PONTIFF EXHORTS WORLD'S LEADERS; Christmas Message Urges Them to 'Act Honorably' in Face of Red Danger PONTIFF EXHORTS WORLD'S LEADERS | True | By Arnaldo Cortesispecial To the New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/nyu-wins-6462-from-lius-five-boose-scores-17-points-and-paprocky-16.html | N.Y.U. WINS, 64-62, FROM L.I.U.'S FIVE; Boose Scores 17 Points and Paprocky 16 -- Ohio State Beats Detroit; 84-73 | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/eagles-matched-by-packers-line-elevens-on-virtually-even-terms-in.html | EAGLES MATCHED BY PACKERS' LINE; Elevens on Virtually Even Terms in Weight for Title Football Game Monday | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/bruton-31-signs-tiger-pact.html | Bruton, 31, Signs Tiger Pact | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/us-missile-expert-has-paris-art-show.html | U.S. MISSILE EXPERT HAS PARIS ART SHOW | True | Special to The New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/hitrun-truck-kills-boy.html | Hit-Run Truck Kills Boy | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/game-officials-named-gibbs-designated-referee-for-eaglespackers.html | GAME OFFICIALS NAMED; Gibbs Designated Referee for Eagles-Packers Play-Off | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/net-reserves-rose-48-million-last-week-at-member-banks.html | Net Reserves Rose 48 Million Last Week at Member Banks | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/londons-traffic-in-holiday-snarls-even-royal-family-delayed-on-trip.html | LONDON'S TRAFFIC IN HOLIDAY SNARLS; Even Royal Family Delayed on Trip to Sindringham -- Turkeys Are Scarce | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/congress-orders-commuting-study-regional-plan-body-spurs-project.html | CONGRESS ORDERS COMMUTING STUDY; Regional Plan Body Spurs Project Due by Jan. 31 -- Consultant Is Named | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/salvadoran-minister-fired-on.html | Salvadoran Minister Fired on | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/british-loans-soar-banks-report-advances-set-a-record-last-month.html | BRITISH LOANS SOAR; Banks Report Advances Set a Record Last Month | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/the-christmas-star.html | The Christmas Star | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/the-economy-in-1960.html | The Economy in 1960 | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/housing-grant-denied-norwalk-loses-aid-because-it-did-not-find.html | HOUSING GRANT DENIED; Norwalk Loses Aid Because It Did Not Find Suitable Site | True | Special to The New York Times. | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/eisenhowers-hold-a-reception-for-1000-of-white-house-staff-marine.html | Eisenhowers Hold a Reception For 1,000 of White House Staff; Marine Band Plays Carols Amid Yule Decorations -- Reproductions of a Presidential Painting Distributed | True | By Bess Furmanspecial To the New York Times. | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/julia-sleaycraft-editor-and-artist.html | JULIA S.LEAYCRAFT, EDITOR AND ARTIST | True | Special to The New York Times. | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/storm-shackles-freight-loadings-last-weeks-declines-were-worst-of.html | STORM SHACKLES FREIGHT LOADINGS; Last Week's Declines Were Worst of the Year for Rails and Trucks | True | Special to The New York Times. | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/pittsburgh-unions-end-arena-strike.html | PITTSBURGH UNIONS END ARENA STRIKE | True | Special to The New York Times. | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/jersey-catholics-to-add-buildings-boland-lists-36000000-program-for.html | JERSEY CATHOLICS TO ADD BUILDINGS; Boland Lists $36,000,000 Program for 7 Schools and 4 Homes for Aged | True | By Milton Honigspecial To the New York Times. | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/deal-at-white-plains-sale-involves-an-aircooled-building-on-main-st.html | DEAL AT WHITE PLAINS; Sale Involves an Air-Cooled Building on Main St. | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/clash-on-ceylon-takes-2d-life.html | Clash on Ceylon Takes 2d Life | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/ecjwina-sandys-bride-in-london-of-piers-dixon-uuuuuuuuuuuuuuu.html | Ecjwina Sandys Bride in London Of Piers Dixon; / uuuuuuuuuuuuuuu Daughter and Son of British Officials Wed u600 at Reception | True | Special to The New York T!nje. | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/seoul-to-seek-more-aid-plans-moves-aimed-to-reduce-dependence-on-us.html | SEOUL TO SEEK MORE AID; Plans Moves Aimed to Reduce Dependence on U.S | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/rev-lynn-j-w-wilfrid.html | REV. LYNN J. W. WILFRID | True | Special to The New York Times. | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/god-rest-ye-merry-gentlemen-etc.html | 'God Rest Ye Merry, Gentlemen * * * etc.' | True | By James Reston | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/3-football-cardinals-honored.html | 3 Football Cardinals Honored | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/budget-approved-by-supreme-soviet.html | BUDGET APPROVED BY SUPREME SOVIET | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/4-railroads-propose-a-merger-early-in-61.html | 4 Railroads Propose A Merger Early in '61 | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/reactor-contract-let-lockheeds-georgia-division-to-build-nuclear.html | REACTOR CONTRACT LET; Lockheed's Georgia Division to Build Nuclear Device | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/canaveral-strike-hampers-building.html | CANAVERAL STRIKE HAMPERS BUILDING | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/music-notes.html | MUSIC NOTES | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/buffalo-grain-receipts-up.html | Buffalo Grain Receipts Up | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/africans-to-receive-scholarships-in-us.html | AFRICANS TO RECEIVE SCHOLARSHIPS IN U.S. | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/installation-of-bridge-to-interrupt-subways.html | Installation of Bridge To Interrupt Subways | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/advertising-a-mothers-christmas-story.html | Advertising: A Mother's Christmas Story | True | By Robert Alden | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/12000-hear-taps-for-carrier-dead-women-at-shipyard-service-weep.html | 12,000 HEAR TAPS FOR CARRIER DEAD; Women at Shipyard Service Weep Over the Victims -- Burke at Ceremony | True | By Murray Illson | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/tax-for-overnight-parking.html | Tax for Overnight Parking | True | NORMAN ROMANICK. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/13th-polaris-fired-from-ocean-depths.html | 13TH POLARIS FIRED FROM OCEAN DEPTHS | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/family-will-pay-us-ship-claims-goulandris-concerns-agree-to.html | FAMILY WILL PAY U.S. SHIP CLAIMS; Goulandris Concerns Agree to 2-Million Settlement to Avoid Litigation | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/stalled-li-train-snarls-rush-hour-thousands-of-riders-slowed-in.html | STALLED L.I. TRAIN SNARLS RUSH HOUR; Thousands of Riders Slowed in Evening by Breakdown in East River Tunnel | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/37-blind-veterans-hold-auto-licenses.html | 37 'BLIND' VETERANS HOLD AUTO LICENSES | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/talk-about-north-carolina-wild-geese-is-sneaky-way-to-talk-about.html | Talk About North Carolina Wild Geese Is Sneaky Way to Talk About Dog | True | By John W. Randolph | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/soviet-warns-of-2d-korea.html | Soviet Warns of '2d Korea' | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/shaw-and-van-brocklin-cited-coach-quarterback-of-eagles-named-in.html | Shaw and Van Brocklin Cited; Coach, Quarterback of Eagles Named in N.F.L. Poll | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/2-bishops-consecrated-furey-and-benjamin-installed-in-philadelphia.html | 2 BISHOPS CONSECRATED; Furey and Benjamin Installed in Philadelphia Cathedral | True | | 1988-08-01 | RE0000392160 | RE0000392160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/cases-are-drawn-from-8-agencies-histories-disclose-effects-of.html | CASES ARE DRAWN FROM 8 AGENCIES; Histories Disclose Effects of Poverty, Disease, Mental Illness and Despair COUNSELING IS NEEDED Funds Help Pay for Medical and Psychiatric Care and for Social Guidance | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/private-nurses-fee-to-rise-to-20-a-day.html | PRIVATE NURSES FEE TO RISE TO $20 A DAY | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/ballots-impounded-in-haw-alls-recount.html | BALLOTS IMPOUNDED IN HAW AII'S RECOUNT | True | Special to The New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/3-die-in-polish-train-collision.html | 3 Die in Polish Train Collision | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/delay-on-foster-cited-reds-here-charge-us-with-stalling-on-his.html | DELAY ON FOSTER CITED; Reds Here Charge U.S. With 'Stalling' on His Passport | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/commodities-rise-index-level-climbed-to-815-tuesday-from-813-monday.html | COMMODITIES RISE; Index Level Climbed to 81.5 Tuesday From 81.3 Monday | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/david-wells-and-joseph-rezits-make-debut-as-cellopiano-duo.html | David Wells and Joseph Rezits Make Debut as 'Cello-Piano Duo | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/cheap-tickets-aiding-students-and-stage-bloomgarden-says.html | Cheap Tickets Aiding Students And Stage, Bloomgarden Says | True | By Louis Calta | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/mrs-joseph-shure.html | MRS. JOSEPH SHURE | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/mswalockwood-led-garden-clubs.html | MS.W.A.LOCKWOOD, LED GARDEN CLUBS | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/holiday-travel-at-a-peak-today-extra-trains-are-scheduled-from-noon.html | HOLIDAY TRAVEL AT A PEAK TODAY; Extra Trains Are Scheduled From Noon On -- Severe Cold Expected Here | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/a-pledge-is-redeemed-democrats-to-give-free-ball-tickets-for.html | A PLEDGE IS REDEEMED; Democrats to Give Free Ball Tickets for Campaign Aid | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/books-and-authors.html | Books and Authors | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/tapers-face-akron-tonight.html | Tapers Face Akron Tonight | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/action-in-trust-suit-filed-by-union-oil.html | ACTION IN TRUST SUIT FILED BY UNION Oil | True | Special to The New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/rocca-tops-mat-card-he-valentine-to-face-fabulous-kangaroos-here-to.html | ROCCA TOPS MAT CARD; He, Valentine to Face Fabulous Kangaroos Here Tonight | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/ellen-h-peskin-married.html | Ellen H. Peskin Married | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/corner-house-sold-on-west-end-avenue.html | CORNER HOUSE SOLD ON WEST END AVENUE | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/misses-roosevelt-and-morgan-feted.html | Misses Roosevelt And Morgan Feted | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/menuhin-in-london-hospital.html | Menuhin in London Hospital | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/gov-hickey-will-take-wyomings-senate-seat.html | Gov. Hickey Will Take Wyoming's Senate Seat | True | | 1988-08-01 | RE0000392160 | RE0000392160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/mrs-george-m-ball.html | MRS. GEORGE M. BALL | True | Special to The New York Times | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/expremier-said-to-spurn-bid.html | Ex-Premier Said to Spurn Bid | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/louisianas-tragic-farce.html | Louisiana's Tragic Farce | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/laurel-e-moore-wed-to-albert-l-jacobs-jr.html | Laurel E. Moore Wed To Albert L. Jacobs Jr. | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/dominicans-give-yule-bonus.html | Dominicans Give Yule Bonus | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/excerpts-from-the-popes-message.html | Excerpts From the Pope's Message | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/dealers-reduce-rates-on-commercial-paper.html | Dealers Reduce Rates On Commercial Paper | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/eagles-rely-on-passer.html | Eagles Rely on Passer | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/ethiopian-revolt-taxed-un-women-delegates-complete-parley-on-public.html | ETHIOPIAN REVOLT TAXED U.N. WOMEN; Delegates Complete Parley on Public Affairs After a Week of Dodging Bullets | True | By Jay Walzspecial To the New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/cause-of-fuel-leak-on-carrier-argued-fuel-leak-cause-on-ship.html | Cause of Fuel Leak On Carrier Argued; FUEL LEAK CAUSE ON SHIP DISPUTED | True | By Charles Grutzner | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/rise-in-pork-prices-to-lift-pig-outturn.html | RISE IN PORK PRICES TO LIFT PIG OUTTURN | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/poles-doom-swindler-death-penalty-marks-drive-on-economic-crimes.html | POLES DOOM SWINDLER; Death Penalty Marks Drive on 'Economic Crimes' | True | Special to The New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/c-0-proposes-dividend-accrual-cash-would-be-set-aside-for-b-0.html | C. & 0. PROPOSES DIVIDEND ACCRUAL; Cash Would Be Set Aside for B. & 0. Stockholders -- Offer Is Extended COMPANIES TAKE DIVIDEND ACTION | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/brazil-enshrines-war-dead.html | Brazil Enshrines War Dead | True | Special to The New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/israel-satisfies-us-on-use-of-reactor-israel-satisfies-us-on.html | Israel Satisfies U.S. On Use of Reactor; ISRAEL SATISFIES U.S. ON REACTOR | True | By Alvin Shusterspecial To the New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/high-school-team-aids-the-neediest-football-players-and-coach-in.html | HIGH SCHOOL TEAM AIDS THE NEEDIEST; Football Players and Coach in Jersey Help in Honor of Undefeated Season 926 CONTRIBUTE TO FUND Day's Total Is $19,119.35 -- $31,500 Needed in Two Days to Equal '59 Pace | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/at-banks-tis-the-season-for-promotions-yule-is-traditional-time-for.html | At Banks, 'Tis the Season for Promotions; Yule Is Traditional Time for Handing Out New Titles Santa Claus' Vault Holds Raises and Status Rewards BANK PROMOTIONS SPURRED BY YULE | True | By Albert L. Kraus | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/poodles-barks-save-4-as-yonkers-home-burns.html | Poodle's Barks Save 4 As Yonkers Home Burns | True | Special to The New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/talent-agencies-vie-with-studios-power-struggle-illustrated-by.html | TALENT AGENCIES VIE WITH STUDIOS; Power Struggle Illustrated by Jurow's Shift to Head Famous Artists | True | By Murray Schumachspecial To the New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/bank-merger-planned-poughkeepsie-and-highland-falls-institutions.html | BANK MERGER PLANNED; Poughkeepsie and Highland Falls Institutions Map Deal | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/jack-onslow-72-former-manager-i-chicago-white-sox-leader-4850.html | JACK ONSLOW, 72, FORMER MANAGER; I . ' Chicago White Sox Leader, '48-50, Died;Scout Was Ex-Catcher and Coach | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/jersey-school-bus-kills-girl.html | Jersey School Bus Kills Girl | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/2-big-brooklyn-fires-fought-by-crews-tired-from-disasters.html | 2 Big Brooklyn Fires Fought By Crews Tired From Disasters | True | By Layhmond Robinson | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/state-fiscal-study-rockefeller-joins-levitt-on-accounting-survey.html | STATE FISCAL STUDY; Rockefeller Joins Levitt on Accounting Survey | True | Special to The New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/crane-co-officer-promoted.html | Crane Co. Officer Promoted | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/action-hits-makers-of-carbon-dioxide.html | ACTION HITS MAKERS OF CARBON DIOXIDE | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/pentagon-practice-hit-house-unit-cites-turning-over-of-data-by.html | PENTAGON PRACTICE HIT; House Unit Cites Turning Over of Data by Small Business | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/shirley-booth-set-for-tv-role-to-star-in-welcome-home-on-cbs-in.html | SHIRLEY BOOTH SET FOR TV ROLE; To Star in 'Welcome Home' on C.B.S. In March or April -- Comedy to Be Discussed | True | By Val Adams | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/benefit-dance-at-astor-is-scene-of-debuts-by-33-6th-international.html | Benefit Dance At Astor Is Scene Of Debuts by 33; 6th International Ball Is Held for the Kidney Disease Foundation | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/green-boughs-on-bold-scale-adorn-homes.html | Green Boughs On Bold Scale Adorn Homes | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/mayor-dedicates-harlem-planters.html | MAYOR DEDICATES HARLEM PLANTERS | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/belgium-denounces-socialist-walkout.html | BELGIUM DENOUNCES SOCIALIST WALKOUT | True | Special to The New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/son-of-east-german-aide-flees.html | Son of East German Aide Flees | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/marthur-denies-truman-charge-expresident-says-general-wished-to-use.html | M'ARTHUR DENIES TRUMAN CHARGE; Ex-President Says General Wished to Use A-Bomb on China and East Russia | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/53family-house-in-brooklyn-deal-venezuelans-sell-parcel-on-bay.html | 53-FAMILY HOUSE IN BROOKLYN DEAL; Venezuelans Sell Parcel on Bay Parkway -- Avenue S Apartment Bought | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/garcia-curbs-airline-two-disasters-in-philippines-bring-halt-of.html | GARCIA CURBS AIRLINE; Two Disasters in Philippines Bring Halt of Night Flights | True | Special to The New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/webster-chosen-winter-king.html | Webster Chosen Winter King | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/security-council.html | Security Council | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/city-surveying-phones-mayor-says-it-is-hoped-to-cut-4000000-yearly.html | CITY SURVEYING PHONES; Mayor Says It Is Hoped to Cut $4,000,000 Yearly Bill | True | | 1988-08-01 | RE0000392160 | RE0000392160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/detroitnavy-at-night-football-game-next-oct-21-slated-for-briggs.html | DETROIT-NAVY AT NIGHT; Football Game Next Oct. 21 Slated for Briggs Stadium | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/2-records-broken-in-bank-clearings.html | 2 RECORDS BROKEN IN BANK CLEARINGS | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/york-research-chief-will-stay-under-new-secretary-of-defense-will.html | York, Research Chief, Will Stay Under New Secretary of Defense; Will Continue for 'Limited Period -- Zuckert Slated as Air Secretary | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/mayor-wagner-defended-constant-efforts-of-administration-to-fight.html | Mayor Wagner Defended; Constant Efforts of Administration to Fight Corruption Cited | True | HAROLD STERN. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/heat-service-to-go-on-city-to-investigate-complaints-over-holiday.html | HEAT SERVICE TO GO ON; City to Investigate Complaints Over Holiday Week-End | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/strike-is-blocked-talks-to-resume.html | STRIKE IS BLOCKED, TALKS TO RESUME | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/goldman-sachs-shifts-hauptfleisch-is-to-replace-harris-in-bond.html | GOLDMAN, SACHS SHIFTS; Hauptfleisch Is to Replace Harris in Bond Division | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/cowboys-trade-2-for-moegle.html | Cowboys Trade 2 for Moegle | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/women-zionists-to-visit-israel.html | Women Zionists to Visit Israel | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/churchill-plans-trip-to-ignore-doctors-pleas-and-go-to-chartwell.html | CHURCHILL PLANS TRIP; To Ignore Doctors' Pleas and Go to Chartwell for Yule | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/dutch-cabinet-shaken-de-quay-threatens-to-resign-over-housing-issue.html | DUTCH CABINET SHAKEN; De Quay Threatens to Resign Over Housing Issue | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/mrs-et-shean-has-child.html | Mrs. E.T. Shean Has Child | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/i-robert-h-crone-60-supervisor-of-power-plant-building-dies.html | I'.. " Robert H. Crone, 60, Supervisor Of Power Plant Building, Dies | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/city-papers-reach-pact-with-mailers.html | CITY PAPERS REACH PACT WITH MAILERS | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/bodkin-named-ace-lineman.html | Bodkin Named Ace Lineman | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/socialists-back-de-gaulle-stand-on-algeria-vote-special-congress.html | SOCIALISTS BACK DE GAULLE STAND ON ALGERIA VOTE; Special Congress Gives the President First Major Left-Wing Support MOLLET CARRIES PARTY Vanquishes Foes of Policy -- General Appears Assured of Referendum Majority SOCIALISTS BACK DE GAULLE STAND | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/gratuities-forbidden-building-trade-told-not-to-offer-them-to-city.html | GRATUITIES FORBIDDEN; Building Trade Told Not to Offer Them to City Aides | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/arbitration-plan-assailed-by-nam-it-says-compulsory-settling-of.html | ARBITRATION PLAN ASSAILED BY N.A.M.; It Says Compulsory Settling of Disputes Would Drain Free Enterprise's Vigor | True | | 1988-08-01 | RE0000392160 | RE0000392160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/city-stores-co-reports-deficit-net-loss-of-869000-is-posted-for-39.html | CITY STORES CO. REPORTS DEFICIT; Net Loss of $869,000 Is Posted for 39 Weeks -- 8c Cleared in 1959 | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/finance-group-elects-wonham-of-gh-walker-co-heads-investment-unit.html | FINANCE GROUP ELECTS; Wonham of G.H. Walker & Co. Heads Investment Unit | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/jakson-is-star-in-9769-victory-fine-team-play-aids-ace-who-scores.html | JAKSON IS STAR IN 97-69 VICTORY; Fine Team Play Aids Ace, Who Scores 26 Points -- Burgess Gets 33 | True | By Howard M. Tuckner | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/diabetes-fight-aided-combination-of-two-drugs-found-to-help.html | DIABETES FIGHT AIDED; Combination of Two Drugs Found to Help Patients | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/us-plea-is-denied-in-rights-act-test.html | U.S. PLEA IS DENIED IN RIGHTS ACT TEST | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/bronx-gop-vote-further-delayed-action-by-court-may-put-off.html | BRONX G.O.P. VOTE FURTHER DELAYED; Action by Court May Put Off Leadership Plan Till'61 -- Morhouse In Warning | True | By Douglas Dales | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/us-incometax-records-set-603-million-filed-59-returns.html | U.S. Income-Tax Records Set; 60.3 Million Filed '59 Returns | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/screen-rue-de-paris-jean-gabin-stars-in-film-at-2-houses.html | Screen: 'Rue de Paris'; Jean Gabin Stars in Film at 2 Houses | True | HOWARD THOMPSON. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/daniel-olmstead-dead-retired-president-of-perth-amboy-evening-news.html | DANIEL OLMSTEAD DEAD; Retired President of Perth Amboy Evening News | True | Special to The New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/final-thruway-link-to-open.html | Final Thruway Link to Open | True | Special to The New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/nieder-to-play-dempsey.html | Nieder to Play Dempsey | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/sun-storm-puts-echo-off-course-satellite-yields-new-clue-on-effect.html | SUN STORM PUTS ECHO OFF COURSE; Satellite Yields New Clue on Effect of Solar Upsets on Earth's Weather | True | By John W. Finneyspecial To The New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/college-fees-opposed-urban-league-attacks-plan-proposed-for-city.html | COLLEGE FEES OPPOSED; Urban League Attacks Plan Proposed for City Schools | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/city-schools-ask-for-512938523-record-budget-request-by-theobald.html | CITY SCHOOLS ASK FOR $512,938,523; Record Budget Request by Theobald Would Provide 250 New Teachers CITY SCHOOLS ASK FOR $512,938,523 | True | By Leonard Buder | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/manufacturers-trust-elects.html | Manufacturers Trust Elects | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/lucas-scores-30-points.html | Lucas Scores 30 Points | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/quadros-absence-worrying-brazil-presidentelect-in-europe-gives-no.html | QUADROS' ABSENCE WORRYING BRAZIL; President-elect, in Europe, Gives No Hint of Plans to Meet Economic Crisis | True | By Tad Szulospecial To The New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/tackmann-named-to-titans-staff-city-commerce-aide-picked-as.html | TACKMANN NAMED TO TITANS STAFF; City Commerce Aide Picked as Business Manager and Chief of Promotions | True | By Robert L. Teague | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/antibias-laws-urged-state-church-group-centers-its-appeal-on.html | ANTI-BIAS LAWS URGED; State Church Group Centers Its Appeal on Housing | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/18000seat-hall-chosen-for-fight-miami-beach-building-to-be-scaled.html | 18,000-SEAT HALL CHOSEN FOR FIGHT; Miami Beach Building to Be Scaled for $1,100,000 for Heavyweight Title Bout | True | By William R. Conklin | 1988-08-01 | RE0000392160 | RE0000392160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/santas-little-helper.html | Santa's Little Helper | True | By Arthur Daley | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/2-sworn-at-city-hall-posts-taken-by-dr-lang-and-mrs-randolph.html | 2 SWORN AT CITY HALL; Posts Taken by Dr. Lang and Mrs. Randolph Guggenheimer | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/for-better-space-law.html | For Better Space Law | True | LEON LIPSON. | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/school-hearing-divided-on-papp-9-oppose-and-6-favor-him-to-present.html | SCHOOL HEARING DIVIDED ON PAPP; 9 Oppose and 6 Favor Him to Present Shakespeare Fete for City Pupils | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/us-capital-abroad.html | U.S. Capital Abroad | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/output-and-usage-of-newsprint-reached-new-highs-in-november.html | Output and Usage of Newsprint Reached New Highs in November | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/lucy-malin-married-here.html | Lucy Malin Married Here | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/cocacola-backs-plan-for-merger-vote-by-holders-998-in-favor-of.html | COCA-COLA BACKS PLAN FOR MERGER; Vote by Holders 99.8% in Favor of Consolidation With Minute Maid | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/art-contemporaries-five-painters-approaches-to-subject-matter.html | Art: Contemporaries; Five Painters' Approaches to Subject Matter Displayed in Galleries Here | True | By Stuart Preston | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/cab-warns-cities-on-local-air-lines.html | C.A.B. WARNS CITIES ON LOCAL AIR LINES | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/contrasts-of-unrest-and-gaiety-set-christmas-mood-in-havana-night.html | Contrasts of Unrest and Gaiety Set Christmas Mood in Havana; Night Spots Suddenly Crowded Again as Peasants Enjoy Glitter of Capital -- But Castro Foes Become Bolder | True | By Max Frankelspecial To the New York Times. | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/guiding-signs-asked-by-private-garages.html | GUIDING SIGNS ASKED BY PRIVATE GARAGES | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/austrian-power-output-soars.html | Austrian Power Output Soars | True | Special to The New York Times. | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/judith-clay-fiancee-of-frederick-warren-1-i.html | Judith Clay Fiancee Of Frederick Warren 1 i | True | Special to The New York Times. | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/bistros-hum-auld-lang-syne-hats-balloons-and-champagne-ready-for.html | Bistros Hum 'Auld Lang Syne'; Hats, Balloons and Champagne Ready for Big Night Cost of New Year's Eve to Run From 75c to $30 Plus | True | By Arthur Gelb | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/food-news-duck-dinner-for-holiday.html | Food News: Duck Dinner For Holiday | True | By Nan Ickeringill | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/paraguay-border-shut-frontier-with-argentina-is-closed-after-rebel.html | PARAGUAY BORDER SHUT; Frontier With Argentina Is Closed After Rebel Attack | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/aussie-gains-in-tennis-newcombe-defeats-oswaldo-olmedo-in-orange.html | AUSSIE GAINS IN TENNIS; Newcombe Defeats Oswaldo Olmedo in Orange Bowl | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/london-market-moves-forward-broad-though-small-rises-predominate-in.html | LONDON MARKET MOVES FORWARD; Broad Though Small Rises Predominate in Quiet Trading Session | True | Special to The New York Times. | 1988-08-01 | RE0000392 160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/196 0/12/23/archives/public-hearings.html | Public Hearings | True | | 1988-08-01 | RE0000392 160 | RE0000392160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/lamborn-co-fills-post.html | Lamborn & Co. Fills Post | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/kyle-rote-is-honored-pro-football-star-gets-award-as-nations-top.html | KYLE ROTE IS HONORED; Pro Football Star Gets Award as Nation's Top Athlete | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/fraternity-enjoins-williams-chapter.html | FRATERNITY ENJOINS WILLIAMS CHAPTER | True | Special to The New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/india-extends-detention-act.html | India Extends Detention Act | True | Special to The New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/kings-aide-trained-in-us.html | King's Aide Trained in U.S. | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/judith-lockton-attended-by-six-becomes-bride-married-in-greenwich.html | Judith Lockton, Attended by Six, Becomes Bride; Married in Greenwich to Michael A. Tappan, Student at Harvard | True | Special to The New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/larries-six-tops-poll.html | Larries' Six Tops Poll | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/reds-issue-denial.html | Reds Issue Denial | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/note-for-jailed-us-fliers.html | Note for Jailed U.S. Fliers | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/a-kennedy-panel-asks-freer-trade-but-advisory-group-leaves-open.html | A KENNEDY PANEL ASKS FREER TRADE; But Advisory Group Leaves Open Problem of Import Quota on Residual Oil | True | By John D. Morrisspecial To the New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/ge-forms-new-nuclear-unit.html | G.E. Forms New Nuclear Unit | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/skiing-is-reported-good-to-excellent.html | SKIING IS REPORTED GOOD TO EXCELLENT | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/us-fears-outlay-of-funds-by-saud-officials-think-resumption-of-full.html | U.S. FEARS OUTLAY OF FUNDS BY SAUD; Officials Think Resumption of Full Power by King Means Big Spending | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/east-germans-name-high-aide.html | East Germans Name High Aide | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/nancy-b-williams-bride-in-vermont.html | Nancy B. Williams Bride in Vermont | True | Special to The New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/steel-boat-houses-give-stored-craft-greater-protection.html | Steel Boat-Houses Give Stored Craft Greater Protection | True | By Clarence E. Lovejoy | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/lutheran-leader-decorated.html | Lutheran Leader Decorated | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/big-famine-toll-feared-in-congo-un-aide-says-thousands-in-south.html | BIG FAMINE TOLL FEARED IN CONGO; U.N, Aide Says Thousands in South Kasai Will Die if Help Is Not Speeded | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/payments-deficit-still-at-high-rate-us-data-show-outflow-at.html | PAYMENTS DEFICIT STILL AT HIGH RATE; U.S. Data Show Outflow at $4,100,000,000-a-Year Level During Summer PAYMENTS DEFICIT STILL AT HIGH RATE | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/nicholas-b-d-biddle-to-wed-mrs-preston.html | Nicholas B. D. Biddle To Wed Mrs. Preston | True | | 1988-08-01 | RE0000392160 | RE0000392160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/elizabeth-g-pierce-is-feted-by-parents.html | Elizabeth G. Pierce Is Feted by Parents | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/more-may-aid-salvage.html | More May Aid Salvage | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/nixon-is-applauded-at-theatre-here.html | NIXON IS APPLAUDED AT THEATRE HERE | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/scout-pillsbury-must-sell-units-ftc-orders-2-companies-to-rid.html | SCOUT, PILLSBURY MUST SELL UNITS; F.T.C. Orders 2 Companies to Rid Themselves of 5 Concerns Acquired APPEALS ARE PLANNED Paper Manufacturer Told to Untie Three Mergers, Flour Miller Two | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/john-g-nichols.html | JOHN G. NICHOLS | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/reynolds-metals-and-venezuela-to-construct-aluminum-plant.html | Reynolds Metals and Venezuela To Construct Aluminum Plant | True | Special to The New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/heir-to-wealth-and-woe-saud-ibn-abdul-aziz.html | Heir to Wealth and Woe; Saud Ibn Abdul Aziz | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/furcolo-to-name-smith.html | Furcolo to Name Smith | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/packers-and-colts-dominate-pro-team.html | PACKERS AND COLTS DOMINATE PRO TEAM | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/pike-is-acquitted-in-duckhunt-case.html | PIKE IS ACQUITTED IN DUCK-HUNT CASE | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/niarchos-tanker-goes-down-ways-25000ton-ship-launched-in-greece.html | NIARCHOS TANKER GOES DOWN WAYS; 25,000-Ton Ship Launched in Greece -- Owner Honors Dead of Recent Collision | True | Special to The New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/favorites-advance-in-squash-racquets.html | FAVORITES ADVANCE IN SQUASH RACQUETS | True | | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/john-e-fulweiler.html | JOHN E. FULWEILER | True | Special to The Now York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/munich-dead-honored-two-services-held-at-air-base-in-britain.html | MUNICH DEAD HONORED; Two Services Held at Air Base in Britain | True | Special to The New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/high-bids-delay-minuteman-base-start-of-work-on-montana-site-off.html | HIGH BIDS DELAY MINUTEMAN BASE; Start of Work on Montana Site Off 'Indefinitely' Due to Contractor Troubles | True | By Peter Braestrupspecial To the New York Times. | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-23 | 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/bombers-to-open-drills-on-feb-13-cards-again-will-be-chief-sparring.html | BOMBERS TO OPEN DRILLS ON FEB. 13; Cards Again Will Be Chief Sparring Mates of Yanks at St. Petersburg | True | By John Drebinger | 1988-08-01 | RE0000392160 | RE0000392160 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/scarsdale-youth-shot-police-say-bullet-from-own-rifle-killed-boy-18.html | SCARSDALE YOUTH SHOT; Police Say Bullet From Own Rifle Killed Boy, 18 | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/slander-is-charged-by-city-contractor.html | SLANDER IS CHARGED BY CITY CONTRACTOR | True | | 1988-08-01 | RE0000392141 | RE0000392141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/transcript-of-the-kennedyheller-news-conference.html | Transcript of the Kennedy-Heller News Conference | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/cadillac-auctioned-for-41951.html | Cadillac Auctioned for $41,951 | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/haytian-american-sugar.html | HAYTIAN AMERICAN SUGAR | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/employe-fund-aide-is-held-in-robbery.html | EMPLOYE FUND AIDE IS HELD IN ROBBERY | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/missing-snow-plow-mystifies-jersey-city.html | Missing Snow Plow Mystifies Jersey City | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/bonn-malaya-in-pact-agreement-on-investments-in-asian-nation-set.html | BONN, MALAYA IN PACT; Agreement on Investments in Asian Nation Set | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/dutch-cabinet-resigns-de-quay-government-defeated-on-housing.html | DUTCH CABINET RESIGNS; De Quay Government Defeated on Housing Question | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/to-retire-farm-land-federal-reimbursement-for-lane-withdrawn-front.html | To Retire Farm Land; Federal Reimbursement for Lane Withdrawn Front Use Proposed | True | ALAN MCILHENNY. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/ccny-defeats-fairleigh-6760-hurwitz-paces-attack-with-22-points.html | C.C.N.Y. DEFEATS FAIRLEIGH, 67-60; Hurwitz Paces Attack With 22 Points -- Pratt Wins in Double Overtime | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/bob-bauer-gets-yank-post.html | Bob Bauer Gets Yank Post | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/shortweight-meat-laid-to-40-markets-40-shops-accused-of-short.html | Short-Weight Meat Laid to 40 Markets; 40 SHOPS ACCUSED OF SHORT WEIGHT | True | By Charles G. Bennett | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/newcombe-defeats-alvarez-in-tennis.html | NEWCOMBE DEFEATS ALVAREZ IN TENNIS | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/truman-calls-halt-to-marthur-debate.html | TRUMAN CALLS HALT TO MARTHUR DEBATE | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/women-end-un-parley-ask-greater-opportunities-in-countries-of.html | WOMEN END U.N. PARLEY; Ask Greater Opportunities in Countries of Africa | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/allegheny-ludlum-elects.html | Allegheny Ludlum Elects | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/trading-is-light-for-commodities-early-closings-for-holiday-limit.html | TRADING IS LIGHT FOR COMMODITIES; Early Closings for Holiday Limit Activity -- World Sugar Futures Dip | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/secondary-sales-linked-to-bears-a-school-of-thought-finds-such.html | SECONDARY SALES LINKED TO BEARS; A School of Thought Finds Such Offerings Coincide With Market Declines | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/stroock-becomes-ramco.html | Stroock Becomes Ramco | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/1000-attend-yuletide-ball-20-girls-make-their-debuts.html | 1,000 Attend Yuletide Ball; 20 Girls Make Their Debuts | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/gabayumackie.html | GabayuMackie | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/mississippi-county-to-borrow.html | Mississippi County to Borrow | True | | 1988-08-01 | RE0000392141 | RE0000392141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/lumumba-group-said-to-get-help-stanleyvillecairo-radio-tie-called.html | LUMUMBA GROUP SAID TO GET HELP; Stanleyville-Cairo Radio Tie Called Sure Sign of Flow of Foreign Assistance | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392 141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/religious-educator-resigns.html | Religious Educator Resigns | True | | 1988-08-01 | RE0000392 141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/hungarian-girl-here-passes-through-on-way-to-rejoin-parents-in.html | HUNGARIAN GIRL HERE; Passes Through on Way to Rejoin Parents in Midwest | True | | 1988-08-01 | RE0000392 141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/us-judge-orders-goldfine-released.html | U.S. JUDGE ORDERS GOLDFINE RELEASED | True | | 1988-08-01 | RE0000392 141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/28-off-tanker-land-in-norfolk-some-call-vessel-unseaworthy.html | 28 Off Tanker Land in Norfolk; Some Call Vessel Unseaworthy; Survivors Tell of Shock as Ship Broke Up -- Happy to Be Home for Christmas -- Hopes Fade for 7 Missing | True | | 1988-08-01 | RE0000392 141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/all-garden-mat-show-needed-was-a-pair-of-real-kangaroos.html | All Garden Mat Show Needed Was a Pair of Real Kangaroos | True | By Frank M. Blunk | 1988-08-01 | RE0000392 141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/writer-was-88-irish-poet-dramatist-and-novelist-deadbelieved.html | WRITER, WAS 88; Irish Poet, Dramatist and Novelist DeaduBelieved Firmly in Reincarnation | True | Special to The New York Times. | 1988-08-01 | RE0000392 141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/southern-system.html | SOUTHERN SYSTEM | True | | | RE0000392 141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/admiral-clears-workers-in-fire-navy-yard-chief-declares-no-one-on.html | ADMIRAL CLEARS WORKERS IN FIRE; Navy Yard Chief Declares No One on Carrier Caused 'Million-ln-One' Mishap | True | By Charles Grutzner | 1988-08-01 | RE0000392 141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/soviet-films-for-ghana-official-urges-they-be-used-as-solution-to.html | SOVIET FILMS FOR GHANA; Official Urges They Be Used as Solution to Censorship | True | Special to The New York Times. | 1988-08-01 | RE0000392 141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/bradley-scores-7253.html | Bradley Scores, 72-53 | True | | 1988-08-01 | RE0000392 141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/2-men-dewed-use-of-vice-case-alias.html | 2 MEN DEWED USE OF VICE CASE ALIAS | True | | 1988-08-01 | RE0000392 141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/iraq-5year-plan-has-red-advisers-kassim-regime-preparing-an.html | IRAQ 5-YEAR PLAN HAS RED ADVISERS; Kassim Regime Preparing an Ambitious Economic Development Program | True | By Richard P. Huntspecial To the New York Times. | 1988-08-01 | RE0000392 141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/dryalymenkin-pathologist-59-department-head-at-u-of-kansas-dental.html | DR Y.ALYMENKIN, PATHOLOGIST, 59; Department Head at U. of Kansas Dental School Dies uDid Cancer Research | True | | 1988-08-01 | RE0000392 141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/president-spurns-inquiry-pressure-orders-state-department-to-ignore.html | PRESIDENT SPURNS INQUIRY PRESSURE; Orders State Department to Ignore a Congressional Curb on Aides' Pay | True | | 1988-08-01 | RE0000392 141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/hugh-t-williams.html | HUGH T. WILLIAMS | True | Special to The New York Times. | 1988-08-01 | RE0000392 141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/canterbury-urges-amity-of-religions.html | CANTERBURY URGES AMITY OF RELIGIONS | True | Special to The New York Times. | 1988-08-01 | RE0000392 141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/the-sudden-sad-decline-of-nato.html | The Sudden, Sad Decline of NATO | True | By C.l. Sulzberger | 1988-08-01 | RE0000392 141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/george-p-eberlin.html | GEORGE P. EBERLIN | True | | 1988-08-01 | RE0000392 141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/the-presidents-yule-message-tolerance-eisenhower-for-end-of-all.html | The President's Yule Message: Tolerance; Eisenhower for End of All Prejudice Based on Color EISENHOWER ASKS BAN ON PREJUDICE | True | By Bess Furmanspecial to the New York Times. | 1988-08-01 | RE0000392 141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/musicians-get-lenity-2-women-put-on-probation-in-plot-to-dynamite.html | MUSICIANS GET LENITY; 2 Women Put on Probation in Plot to Dynamite School | True | | 1988-08-01 | RE0000392 141 | RE0000392141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/argentine-budget-set-deputies-vote-1700000000-outlay-for-61-fiscal.html | ARGENTINE BUDGET SET; Deputies Vote $1,700,000,000 Outlay for '61 Fiscal Year | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/stocks-edge-up-as-trading-dips-average-rises-005-point-509-issues.html | STOCKS EDGE UP AS TRADING DIPS; Average Rises 0.05 Point -- 509 Issues Advance and 496 Show Declines VOLUME IS AT 3,576,660 Studebaker-Packard Soars 1 3/4 to 8 3/8 and United Fruit 3 7/8 to 19 5/8 STOCKS EDGE UP AS TRADING DIPS | True | By Robert E. Bedingfield | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/nonregime-paper-suspends-in-cuba.html | NON-REGIME PAPER SUSPENDS IN CUBA | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/cleric-warns-ecuador-disputes-view-of-president-that-reds-are-no.html | CLERIC WARNS ECUADOR; Disputes View of President That Reds Are No Threat | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/warwickuwechsler.html | WarwickuWechsler | True | Special (o The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/aldens-cuts-its-prices-mail-order-catalogue-lists-reductions-of-10.html | ALDENS CUTS ITS PRICES; Mail Order Catalogue Lists Reductions of 10 to 15% | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/designs-for-worlds-fair-group-said-to-have-disbanded-after-task-was.html | Designs for World's Fair; Group Said to Have Disbanded After Task Was Completed | True | E.H. PRAEGER. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/franklin-national-promotes-nine-men.html | FRANKLIN NATIONAL PROMOTES NINE MEN | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/baffling-variety-of-tires-spurs-industry-plans-to-simplify-lines.html | Baffling Variety of Tires Spurs Industry Plans to Simplify Lines; TIRE MAKERS EYE CUTBACK IN LINES | True | By Peter Bart | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/lee-long.html | LEE LONG | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/prudential-acts-to-halt-transfer-protests-plan-to-shift-ships-from.html | PRUDENTIAL ACTS TO HALT TRANSFER; Protests Plan to Shift Ships From Isbrandtsen Line to American Export | True | By Werner Bamberger | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/marking-west-side-highway.html | Marking West Side Highway | True | MARTIN FREUND. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/crippled-soviet-tanker-in-tow.html | Crippled Soviet Tanker in Tow | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/us-urges-soviet-to-avoid-causing-new-berlin-crisis-bids-moscow-show.html | U.S. URGES SOVIET TO AVOID CAUSING NEW BERLIN CRISIS; Bids Moscow Show Sincerity by Net Permitting Actions That Heighten Tension APPROACHES ARE MADE Capital Fears Consequences if the East-West German Trade Talks Break Down BERLIN RESTRAINT URGED ON SOVIET | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/cheer-reported-in-rail-outlook.html | Cheer Reported in Rail Outlook | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/reaching-red-chinas-people.html | Reaching Red China's People | True | STANLEY K. HORNBECK. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/moving-day-near-for-weather-man-bureau-to-shift-thursday-from.html | MOVING DAY NEAR FOR WEATHER MAN; Bureau to Shift Thursday From Offices in Rockefeller Plaza NEW FORECAST SET-UP Tower in Central Park Will Give Data on Climate, With Aid of New Equipment | True | By David Anderson | 1988-08-01 | RE0000392141 | RE0000392141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/second-junior-assembly-is-held-here-debutantes-attend-party-at-the.html | Second Junior Assembly Is Held Here; Debutantes Attend Party at the Plaza After Dinners | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/maryknoll-priest-gets-missionary-news-post.html | Maryknoll Priest Gets Missionary News Post | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/nazi-gets-21-life-terms.html | Nazi Gets 21 Life Terms | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/i-uuuuuuuuuuuuuuu-i-joseph-gruber.html | I uuuuuuuuuuuuuuu I JOSEPH GRUBER | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/the-dalys-in-honolulu.html | The Dalys in Honolulu | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/mass-meeting-called.html | Mass Meeting Called | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/a-liberal-economist-walter-wolfgang-heller.html | A Liberal Economist; Walter Wolfgang Heller | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/3d-local-approves-oiler-agreement.html | 3D LOCAL APPROVES OILER AGREEMENT | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/sins-of-youth-opens.html | 'Sins of Youth' Opens | True | EUGENE ARCHER. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/baker-accedes-to-union-on-inauguration-cake.html | Baker Accedes to Union On Inauguration Cake | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/time-of-air-crash-termed-key-clue-investigators-theorize-that-radio.html | TIME OF AIR CRASH TERMED KEY CLUE; Investigators Theorize That Radio Error Led Jet to Overshoot 'Hold' Area TIME OF AIR CRASH CALLED KEY CLUE | True | By Richard Witkin | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/a-strengthened-case.html | A Strengthened Case | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/kennedy-denies-deal-with-dillon-on-treasury-job-says.html | KENNEDY DENIES DEAL WITH DILLON ON TREASURY JOB; Says Secretary-Designate Did Not Ask Commitment on 'Tight-Money' Policies ECONOMIC POST FILLED Prof. W. W. Heller Chosen Head of Advisory Council With 'Revitalized Role KENNEDY DENIES DEAL WITH DILLON | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/goldberg-to-end-ties-with-unions-vows-independence-of-any-special.html | GOLDBERG TO END TIES WITH UNIONS; Vows Independence of 'Any Special Group or Class' as Secretary of Labor | True | By Peter Braestrupspecial To the New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/un-chief-appeals-to-rabat-on-congo.html | U.N. CHIEF APPEALS TO RABAT ON CONGO | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/7-die-in-suffolk-in-auto-crashes-southold-town-supervisor-listed.html | 7 DIE IN SUFFOLK IN AUTO CRASHES; Southold Town Supervisor Listed Among Victims -- Mother Killed by Train | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/orioles-to-add-box-seats.html | Orioles to Add Box Seats | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/cook-paint-sells-radiotv-assets-metropolitan-broadcasting-buys.html | COOK PAINT SELLS RADIO-TV ASSETS; Metropolitan Broadcasting Buys Kansas City Units for $10,250,000 | True | | 1988-08-01 | RE0000392141 | RE0000392141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/mistletoe-ball-held-at-pierre-22-make-debuts-event-is-benefit-for.html | Mistletoe Ball Held at Pierre; 22 Make Debuts; Event Is Benefit for Youth Consultation Service Here | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/big-space-taken-by-book-finishers-125000-square-feet-leased-at-st.html | BIG SPACE TAKEN BY BOOK FINISHERS; 125,000 Square Feet Leased at St. John's Terminal -- Other Rental Deals | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/feature-is-taken-by-weatherton-favored-ira-eaker-second-in-sprint.html | FEATURE IS TAKEN BY WEATHERTON; Favored Ira Eaker Second in Sprint at Tropical Park and Time's Ace Third | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/new-tax-guide-due-may-ease-payment.html | NEW TAX GUIDE DUE; MAY EASE PAYMENT | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/jehovahs-witnesses-meet.html | Jehovah's Witnesses Meet | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/food-buying-hard-in-moscow-winter-shoppers-mutter-expensive-at-55.html | FOOD BUYING HARD IN MOSCOW WINTER; Shoppers Mutter 'Expensive' at 55 Rubles for Goose -- Vegetables Limited | True | By Seymour Toppingspecial To the New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/kennedy-buys-german-china.html | Kennedy Buys German China | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/one-city-two-worlds-genevois-and-foreigners-talk-a-good-deal-but.html | One City, Two Worlds; Genevois and Foreigners Talk a Good Deal, but Say Very Little to One Another | True | By A.m. Rosenthalspecial To the New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/cold-delays-new-bridge-here.html | Cold Delays New Bridge Here | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/us-telecast-set-for-soviet-airing-halfhour-documentary-to-be-first.html | U.S. TELECAST SET FOR SOVIET AIRING; Half-Hour Documentary to Be First Under Cultural Exchange Agreement | True | By Richard F. Shepard | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/cuba-appoints-a-red-ambassador-to-guinea-first-communist-in-such-a.html | CUBA APPOINTS A RED; Ambassador to Guinea First Communist in Such a Post | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/tapers-victors-10289-cincebox-19-points-help-in-rout-of-goodyears.html | TAPERS VICTORS, 102-89; Cincebox' 19 Points Help in Rout of Goodyears Here | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/3-african-leaders-to-meet.html | 3 African Leaders to Meet | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/ralph-w-garrett.html | RALPH W. GARRETT | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/idr-thomas-higgins-jr.html | IDR. THOMAS HIGGINS JR. | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/all-true-outdoorsmen-are-likely-to-sit-inside-by-the-fire-on.html | All True Outdoorsmen Are Likely to Sit Inside by the Fire on Christmas | True | By John W. Randolph | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/missouri-pacific-reports-increase-in-november-net.html | Missouri Pacific Reports Increase In November Net | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/commodities-index-eased-wednesday.html | COMMODITIES INDEX EASED WEDNESDAY | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/kansan-hurt-in-ethiopia-woman-one-of-9-foreigners-injured-7-killed.html | KANSAN HURT IN ETHIOPIA; Woman One of 9 Foreigners Injured -- 7 Killed | True | | 1988-08-01 | RE0000392141 | RE0000392141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/cyril-j-brown-68-exjudge-in-nassau.html | CYRIL J. BROWN, 68, EX-JUDGE IN NASSAV | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/texas-motel-in-deal-here.html | Texas Motel in Deal Here | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/alder-ellis-sr.html | ALDER ELLIS SR. | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/f-massie-hughes-rear-admiral-61-head-of-fifth-naval-district.html | F. MASSIE HUGHES, REAR ADMIRAL, 61; Head of Fifth Naval District DiesuPiloted First Plane to Seek Japanese in '41 | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/mother-of-11-killed.html | Mother of 11 Killed | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/mra-meeting-in-bombay.html | M.R.A. Meeting in Bombay | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/100-scholarships-given-by-regents-grants-for-study-of-medicine-and.html | 100 SCHOLARSHIPS GIVEN BY REGENTS; Grants for Study of Medicine and Dentistry Range From $350 to $1,000 a Year | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/new-us-policy-on-africa-seen-senator-moss-after-tour-predicts-acts.html | NEW U.S. POLICY ON AFRICA SEEN; Senator Moss, After Tour, Predicts Acts by Kennedy to Recover Prestige Change in U.S. Policy on Africa Is Predicted by Moss After Tour | True | By Dana Adams Schmidtspecial To The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/poles-to-increase-trade-with-cuba.html | POLES TO INCREASE TRADE WITH CUBA | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/7-debutantes-feted-at-the-colony-club.html | 7 Debutantes Feted At the Colony Club | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/santa-anita-event-draws-field-of-16.html | SANTA ANITA EVENT DRAWS FIELD OF 16 | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/democrat-named-to-sla.html | Democrat Named to S.L.A. | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/west-germany-posts-peak-for-production.html | West Germany Posts Peak for Production | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/victims-mourned-bells-toll-as-200-meet-to-pray-for-those-killed-in.html | VICTIMS MOURNED; Bells Toll as 200 Meet to Pray for Those Killed in Brooklyn | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/text-of-eisenhower-yule-message.html | Text of Eisenhower Yule Message | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/mack-of-yale-wins-twomile-run-here.html | MACK OF YALE WINS TWO-MILE RUN HERE | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/dime-stores-a-gold-mine-of-yule-toys.html | Dime Stores A Gold Mine Of Yule Toys | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/world-nickel-use-reaches-new-peak.html | WORLD NICKEL USE REACHES NEW PEAK | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/edy-the-salinger-becomes-bride-of-robert-gray-3-sisters-attend-her.html | Edy the Salinger Becomes Bride Of Robert Gray; 3 Sisters Attend Her at Wedding Here to Journalist's Son | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/us-rubber-adds-line-starts-making-truck-tires-using-a-new-synthetic.html | U.S. RUBBER ADDS LINE; Starts Making Truck Tires Using a New Synthetic | True | | 1988-08-01 | RE0000392141 | RE0000392141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/smithutruslow.html | SmithuTruslow | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/automation-drive-discerned-in-russia.html | AUTOMATION DRIVE DISCERNED IN RUSSIA | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/robinsons-595-average-wins-national-league-slugging-title-aaron-is.html | Robinson's .595 Average Wins National League Slugging Title; Aaron Is Runner-Up to Reds' Star With .566 -- Boyer and Mays Also Rank High | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/empire-national-gains-lumber-concern-expects-50-rise-in-profits-in.html | EMPIRE NATIONAL GAINS; Lumber Concern Expects 50% Rise in Profits in 1961 | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/red-korea-air-space-violated.html | Red Korea Air Space Violated | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/paraguay-seeks-2-in-argentine.html | Paraguay Seeks 2 in Argentine | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/jersey-bank-raises-officer.html | Jersey Bank Raises Officer | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/music-notes.html | MUSIC NOTES | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/display-set-up-for-foundlings.html | Display Set Up for Foundlings | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/head-of-steel-union-lacks-ballot-rival.html | HEAD OF STEEL UNION LACKS BALLOT RIVAL | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/rip-collins-joins-board-of-coaches-formed-by-cubs.html | Rip Collins Joins 'Board of Coaches' Formed by Cubs | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/ici-shares-off-on-london-board-rumor-concern-would-raise-funds-from.html | I.C.I. SHARES OFF ON LONDON BOARD; Rumor Concern Would Raise Funds From Holders, Later Denied, Is Factor | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/police-revive-author-henry-m-robinson-found-in-overflowing-bathtub.html | POLICE REVIVE AUTHOR; Henry M. Robinson Found in Overflowing Bathtub | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/ghana-reports-118-detained.html | Ghana Reports 118 Detained | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/west-indies-cable-slated.html | West Indies Cable Slated | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/orwells-world-of-1984.html | Orwell's World of 1984 | True | GRANT E. SITA. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/editor-devises-a-way-to-utilize-outboard-motors-for-land-use.html | Editor Devises a Way to Utilize Outboard Motors for Land Use; Executive of Trade Paper in New Jersey Obtains Patent for Vehicle VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/india-gets-british-loan.html | India Gets British Loan | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/bernardo-braga.html | BERNARDO BRAGA | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/savings-bank-group-elects.html | Savings Bank Group Elects | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/soviet-says-it-hopes-amity-will-grow-under-kennedy-gromyko-in.html | Soviet Says It Hopes Amity Will Grow Under Kennedy; Gromyko, in Address, Accuses Eisenhower of Causing Division SOVIET IS HOPEFUL OP KENNEDY AMITY | True | By Osgood Caruthersspecial To The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/rugby-kats-to-tour-japan.html | Rugby Kats to Tour Japan | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/contract-bridge-highranking-players-bid-a-weak-hand-and-perceptive.html | Contract Bridge; High-Ranking Players Bid a Weak Hand and Perceptive Defense Counters It | True | By Albert H. Morehead | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/doomed-us-pilot-appeals.html | Doomed U.S. Pilot Appeals | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/heller-offering-successful.html | Heller Offering Successful | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/prized-book-stolen-at-hospital-here.html | PRIZED BOOK STOLEN AT HOSPITAL HERE | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/dividend-news.html | DIVIDEND NEWS | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/nasser-threatens-israel-on-abomb-nasser-threatens-to-attack-israel.html | Nasser Threatens Israel on A-Bomb; Nasser Threatens To Attack Israel If She Has A-Bomb | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/2-new-orleans-faculties-paid-as-4-banks-free-school-funds-boards.html | 2 New Orleans Faculties Paid As 4 Banks Free School Funds; Boards Administrative Workers Get Checks, but Most City Teachers Still Face Bleak Christmas | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/chrysler-lays-off-900-in-st-louis-cutback.html | Chrysler Lays Off 900 In St. Louis Cutback | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/john-t-horan-dies-insurance-official.html | JOHN T. HORAN DIES; INSURANCE OFFICIAL | True | I Special to The New York Times. I | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/us-court-bars-stay-of-negro-evictions.html | U.S. COURT BARS STAY OF NEGRO EVICTIONS | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/patricians-triumph-in-polo-here-9-to-8.html | PATRICIANS TRIUMPH IN POLO HERE, 9 TO 8 | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/police-shot-kills-youth-in-subway.html | POLICE SHOT KILLS YOUTH IN SUBWAY | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/3-trapped-in-lighthouse-saved.html | 3 Trapped in Lighthouse Saved | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/castro-orders-cheer-for-yule-but-many-cubans-fail-to-heed-colorful.html | Castro Orders Cheer for Yule, But Many Cubans Fail to Heed; Colorful Lights Illumine Havana Streets as Militia Roams a Capital Short of Holiday Food and Gaiety | True | By B. Hart Phillipsspecial To The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/elizabeth-werthan-radcliffe-60-wed.html | Elizabeth Werthan, Radcliffe '60, Wed | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/uar-faces-challenge-saudi-minister-hints-king-seeks-arab-leadership.html | U.A.R. FACES CHALLENGE; Saudi Minister Hints King Seeks Arab Leadership | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/mw-scan-lan.html | M.W. SCAN LAN | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/richter-gives-recital.html | Richter Gives Recital | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/bulldog-mentor-ends-22year-job-trippi-and-griffith-aides-of-butts.html | BULLDOG MENTOR ENDS 22-YEAR JOB; Trippi and Griffith, Aides of Butts, Reported Under Consideration for Post | True | | 1988-08-01 | RE0000392141 | RE0000392141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/site-for-drivein-bank-is-bought-in-mt-vernon.html | Site for Drive-In Bank Is Bought in Mt. Vernon | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/boy-14-slain-uptown-youth-delivering-yule-tree-stabbed-in-hallway.html | BOY, 14, SLAIN UPTOWN; Youth Delivering Yule Tree Stabbed in Hallway | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/lake-vessels-freed-from-ice.html | Lake Vessels Freed From Ice | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/sales-data-added-to-car-forecast-us-tones-down-outlook-on-61-output.html | SALES DATA ADDED TO CAR FORECAST; U.S. Tones Down Outlook on '61 Output, Putting Unit Volume at '60 Level SHARP CRITICISM NOTED Industry Attacked Earlier Report That Predicted 13% Production Dip | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/dr-moore-hurt-in-car-crash.html | Dr. Moore Hurt in Car Crash | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/corporates-rise-in-slow-trading-tone-is-good-for-municipals-in-very.html | CORPORATES RISE IN SLOW TRADING; Tone Is Good for Municipals in Very Quiet Session -- U.S. List Closes Early | True | By Albert L. Kraus | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/william-boyle-70-dies-guided-yonkers-ferry-acrossi-hudson-120000.html | WILLIAM BOYLE, 70, DIES; Guided Yonkers Ferry Acrossi Hudson 10,000 Times j | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/mrs-eisenhower-gives-gown.html | Mrs. Eisenhower Gives Gown | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/broadway-fire-blocks-traffic.html | Broadway Fire Blocks Traffic | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/belliuo-worries-devino.html | Belliuo Worries Devino | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/national-sales-group-elects.html | National Sales Group Elects | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/audubon-society-picks-editor.html | Audubon Society Picks Editor | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/john-h-millan-ofcargillwas65-chairman-of-farm-products-firm.html | JOHN H. MIILLAN OFCARGILLWAS65; Chairman of Farm Products Firm DiesuSet Up Large Grain Elevator at Seaway | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/role-is-reversed-for-gloucester.html | ROLE IS REVERSED FOR GLOUCESTER | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/german-is-released-synagogue-desecrator-freed-new-charges-dropped.html | GERMAN IS RELEASED; Synagogue Desecrator Freed -- New Charges Dropped | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/green-bay-ignores-cold-in-practice-for-title-game.html | Green Bay Ignores Cold in Practice for Title Game | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/truck-with-whisky-stolen.html | Truck With Whisky Stolen | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/photo-device-unveiled-dashew-has-rapid-process-for-identification.html | PHOTO DEVICE UNVEILED; Dashew Has Rapid Process for Identification Cards | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/the-overseas-dependents.html | The Overseas Dependents | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/papp-sees-threat-to-troupes-plans-says-school-boards-delay-in.html | PAPP SEES THREAT TO TROUPE'S PLANS; Says School Boards Delay in Acting on Funds for Plays May Mean Financial Loss | True | By Louis Calta | 1988-08-01 | RE0000392141 | RE0000392141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/the-youth-houses.html | The Youth Houses | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/malverne-bank-elects-purcell.html | Malverne Bank Elects Purcell | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/india-fears-a-major-war-in-south-asia-over-laos-india-voices-fear.html | India Fears a Major War In South Asia Over Laos; INDIA VOICES FEAR OF WAR OVER LAOS | True | By William J. Jordenspecial To the New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/cold-delays-train-manhattan-limited-held-up-when-fuel-runs-low.html | COLD DELAYS TRAIN; Manhattan Limited Held Up When Fuel Runs Low | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/suspense-movie-ends-work-here-robbery-drama-going-to-maine-for.html | SUSPENSE MOVIE ENDS WORK HERE; Robbery Drama Going to Maine for Completion -- 'Fathers and Sons' Opens | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/study-of-egypts-farm-census-to-be-cut-2-years-by-computers-uar-is.html | Study of Egypt's Farm Census To Be Cut 2 Years by Computers; U.A.R. IS ENGAGED IN BIG FARM TALLY | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/earnings-raised-by-british-motor-net-for-fiscal-60-is-put-at.html | EARNINGS RAISED BY BRITISH MOTOR; Net for Fiscal '60 Is Put at $35,499,066, Against $18,429,155 in '59 | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/fischer-retains-chess-lead-here-defending-champion-beats-berliner.html | FISCHER RETAINS CHESS LEAD HERE; Defending Champion Beats Berliner in Fifth Round of U.S. Title Play | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/nearby-soybeans-advance-sharply-cains-lift-most-contracts-7c-for.html | NEAR-BY SOYBEANS ADVANCE SHARPLY; Cains Lift Most Contracts 7c for Week and Also Set Many New Highs | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/cricketers-start-fast-new-south-wales-posts-410-runs-against-west.html | CRICKETERS START FAST; New South Wales Posts 410 Runs Against West Indies | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/moscow-aids-hanoi-gives-loan-to-north-vietnam-and-signs-trade.html | MOSCOW AIDS HANOI; Gives Loan to North Vietnam and Signs Trade Accord | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/miss-marilyn-cann-prospective-bride.html | Miss Marilyn Cann Prospective Bride | True | Special to The J.'cw York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/soviet-assures-bolivia-mission-says-no-conditions-are-attached-to.html | SOVIET ASSURES BOLIVIA; Mission Says No Conditions Are Attached to Loan Offer | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/2-australian-davis-cup-judges-warn-sirola-about-footfaults-caution.html | 2 Australian Davis Cup Judges Warn Sirola About Foot-Faults; Caution About Penalties for Rules Violations Angers Italian Team at Sydney | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/bullfighter-scores-hemingway.html | Bullfighter Scores Hemingway | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/moscow-and-the-presidency.html | Moscow and the Presidency | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/unionist-may-get-high-defense-job-manpower-post-is-reported-offered.html | UNIONIST MAY GET HIGH DEFENSE JOB; Manpower Post Is Reported Offered to Keenan of the Electrical Brotherhood | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/huskies-to-scrimmage.html | Huskies to Scrimmage | True | | 1988-08-01 | RE0000392141 | RE0000392141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/holiday-rush-on-cold-to-continue-with-more-snow-east-and-midwest.html | HOLIDAY RUSH ON; COLD TO CONTINUE WITH MORE SNOW; East and Midwest Gripped by Bitter Temperatures -- Highways Crowded HOLIDAY RUSH ON; COLD TO CONTINUE | True | By Morris Kaplan | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/utility-slates-expansion.html | Utility Slates Expansion | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/gas-concern-elects-two.html | Gas Concern Elects Two | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/airnoise-fighters-get-writ-in-nassau.html | AIR-NOISE FIGHTERS GET WRIT IN NASSAU | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/moves-are-mixed-in-cotton-prices-trade-demand-for-old-crop-months.html | MOVES ARE MIXED IN COTTON PRICES; Trade Demand for Old Crop Months Light-Liverpool Market Irregular | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/nancy-purviance.html | NANCY PURVIANCE | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/freehold-free-to-expand.html | Freehold Free to Expand | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/marion-buhagfiar-bride.html | Marion Buhagfiar Bride | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/infant-girl-left-in-si-church.html | Infant Girl Left in S.I. Church | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/bout-in-february-looms-for-moore-schoeppner-fight-is-sought-as.html | BOUT IN FEBRUARY LOOMS FOR MOORE; Schoeppner Fight Is Sought as Patterson-Johanson Theatre-TV Link | True | By William R. Conklin | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/ungar-plans-appeal-of-contempt-action.html | UNGAR PLANS APPEAL OF CONTEMPT ACTION | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/reds-blame-the-west.html | Reds Blame the West | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/hallicrafters-company.html | HALLICRAFTERS COMPANY | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/us-challenges-longshore-voting-suit-alleges-irregularities-in-great.html | U.S. CHALLENGES LONGSHORE VOTING; Suit Alleges Irregularities in Great Lakes District Convention Last July | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/uuuuuu-i-latshawumorgan.html | uuuuuu- I LatshawuMorgan | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/norma-l-fernon-wed.html | Norma L. Fernon Wed | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/2-more-identified-as-carrier-victims.html | 2 MORE IDENTIFIED AS CARRIER VICTIMS | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/captjesserhodges67dies-master-for-mooremccormacfe.html | Capt.JesseR.Hodges,67,Dies; Master for Moore-McCormacfe | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/electronics-concern-formed.html | Electronics Concern Formed | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/two-centers-to-collect-blood.html | Two Centers to Collect Blood | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/base-bids-rejected-estimates-for-the-minuteman-job-too-high-army.html | BASE BIDS REJECTED; Estimates for the Minuteman Job Too High, Army Says | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/unemployed-man-gives-to-neediest-out-of-work-6-months-he-donates.html | UNEMPLOYED MAN GIVES TO NEEDIEST; Out of Work 6 Months, He Donates Dollar to Those 'Far More In Need' DAY'S TOTAL IS $15,444 $380,077 Collected to Date -- Boy Gives Up Christmas Tree to Send $3 Gift | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/woman-skier-is-honored.html | Woman Skier Is Honored | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/tva-awards-ge-large-contract-30400000-bid-for-biggest-steam.html | T.V.A. AWARDS G.E. LARGE CONTRACT; $30,400,000 Bid for Biggest Steam Generator Units Accepted by Agency | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/little-impact-in-britain.html | Little Impact in Britain | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/clarence-haverty.html | CLARENCE HAVERTY | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/ship-parts-in-tow.html | Ship Parts in Tow | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/mrs-f-t-schroeder.html | MRS. F. T. SCHROEDER | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/yule-bonuses.html | YULE BONUSES | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/53d-munich-crash-victim-dies.html | 53d Munich Crash Victim Dies | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/oil-import-quota-cut-allowance-for-half-year-is-reduced-for-west.html | OIL IMPORT QUOTA CUT; Allowance for Half Year Is Reduced for West Coast | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/dr-jacob-tarshish-dies-uuuuuuuu-rabbi-was-known-on-radio-as-the.html | DR. JACOB TARSHISH DIES; uuuuuuuuu 'Rabbi Was Known on Radio as 'The Lamplighter' | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/four-stars-in-story-of-london-society.html | Four Stars in Story of London Society | True | By Bosley Crowther | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/navy-to-stress-defense.html | Navy to Stress Defense | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/change-in-mail-subsidy-plan-to-go-into-effect-jan-1-for-local.html | CHANGE IN MAIL SUBSIDY; Plan to Go Into Effect Jan. 1 for Local Airlines | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/infant-gorilla-dies-at-airport-shelter-4-continue-to-zoo.html | Infant Gorilla Dies At Airport Shelter; 4 Continue to Zoo | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/vehslage-beats-howe-wins-squash-racquets-final-by-1513-1816-159.html | VEHSLAGE BEATS HOWE; Wins Squash Racquets Final by 15-13, 18-16, 15-9 | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/john-mcaulitte-85-is-dead-former-head-of-isthmian-lines.html | John McAulitte, 85, Is Dead; Former Head of Isthmian Lines | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/protection-urged-on-pension-plans-wharton-school-report-asks.html | PROTECTION URGED ON PENSION PLANS; Wharton School Report Asks Stronger Legislation to Safeguard Benefits | True | By J.e. McMahon | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/insurance-man-in-new-post.html | Insurance Man in New Post | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/naomi-tucker-vassar-61-fiancee-of-robert-stoehr-3d.html | Naomi Tucker, Vassar '61, Fiancee of Robert Stoehr 3d | True | I Special to The New York Times. | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/plane-victim-honored-arts-scholarship-in-roslyn-to-memorialize.html | PLANE VICTIM HONORED; Arts Scholarship in Roslyn to Memorialize Youth, 18 | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/sally-sanderson-engaged.html | Sally Sanderson Engaged | True | Special to The New York Times. I | 1988-08-01 | RE0000392141 | RE0000392141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/pilotage-areas-in-lakes-defined-president-outlines-american-waters.html | PILOTAGE AREAS IN LAKES DEFINED; President Outlines American Waters in Which Vessels Must Carry Helmsman | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/premier-decries-democracy.html | Premier Decries Democracy | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/dr-james-doland-civil-engineer-70.html | DR. JAMES DOLAND, CIVIL ENGINEER, 70 | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/bloomingdales-shifts-coe.html | Bloomingdale's Shifts Coe | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/beauty-salon-visit-suggested-as-a-gift.html | Beauty Salon Visit Suggested as a Gift | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/calcutta-upset-by-frontier-bill-leftists-call-demonstration-over.html | CALCUTTA UPSET BY FRONTIER BILL Leftists Call Demonstration Over Approval of Giving Area to Pakistan | True | By Paul Grimesspecial To the New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/brazil-scores-us-on-her-sugar-quota.html | BRAZIL SCORES U.S. ON HER SUGAR QUOTA | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/walterpettit78-educatorisdead-exdean-of-columbia-school-of-social.html | WALTER PETTIT, 78, EDUCATOR, IS DEAD; Ex-Dean of Columbia School of Social WorkuServed in U. S. Posts Abroad | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/for-the-family.html | For the Family | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/marrow-of-patient-cancertherapy-aid.html | MARROW OF PATIENT CANCER-THERAPY AID | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/food-three-christmas-brunches-meal-should-be-light-if-turkey.html | Food: Three Christmas Brunches; Meal Should Be Light if Turkey Follows Later in Day Coffee, Champagne and Orange Punch Are Beverage Ideas | True | By Nan Ickeringill | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/satellite-wont-be-seen-here.html | Satellite Won't Be Seen Here | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/aid-offered-teachers.html | Aid Offered Teachers | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/minnesota-drill-upsets-warmath-coach-snaps-at-team-after-ragged.html | MINNESOTA DRILL UPSETS WARMATH; Coach Snaps at Team After Ragged Practice -- Rivals to Start Contact Work | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/production-cut-slated.html | PRODUCTION CUT SLATED | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/venezuelan-offers-plan-for-recovery.html | VENEZUELAN OFFERS PLAN FOR RECOVERY | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/revolving-fund-proposed.html | Revolving Fund Proposed | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/president-goes-to-see-valet.html | President Goes to See Valet | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/39family-house-sold-in-brooklyn.html | 39-FAMILY HOUSE SOLD IN BROOKLYN | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/petroleum-stocks-fall.html | Petroleum Stocks Fall | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/christina-l-janson-married-to-carleton-g-eldridge-jr.html | Christina L Janson Married To Carleton G. Eldridge Jr. | True | Special to The Ne | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/new-version-of-swiss-family-robinson.html | New Version of 'Swiss Family Robinson' | True | HOWARD THOMPSON. | 1988-08-01 | RE0000392141 | RE0000392141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/2-more-free-in-nepal-ministers-released-by-king-true-democracy.html | 2 MORE FREE IN NEPAL; Ministers Released by King -- 'True Democracy' Planned | True | Special to The New York Times. | 1988-08-01 | RE0000392 141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/city-dismisses-realty-official-who-balked-at-state-inquiry.html | City Dismisses Realty Official Who Balked at State Inquiry | True | | 1988-08-01 | RE0000392 141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/soviet-asks-british-aid.html | Soviet Asks British Aid | True | | 1988-08-01 | RE0000392 141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/transport-news-8500-on-cruises-20-vessels-carry-yuletide.html | TRANSPORT NEWS; 8,500 ON CRUISES; 20 Vessels Carry Yuletide Vacationists Abroad -- Midsections Arrive | True | | 1988-08-01 | RE0000392 141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/new-owner-gets-bronx-taxpayer-parcel-at-2984-third-ave-had-been.html | NEW OWNER GETS BRONX TAXPAYER; Parcel at 2984 Third Ave. Had Been Held 15 Years -- 5 Houses Are Sold | True | | 1988-08-01 | RE0000392 141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/belgian-session-halted-in-furor-parliament-adjourns-after-unruly.html | BELGIAN SESSION HALTED IN FUROR; Parliament Adjourns After Unruly Debate on Reform Bill That Stirred Strikes | True | By Harry Gilroyspecial To the New York Times. | 1988-08-01 | RE0000392 141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/polish-premiers-brother-hurt.html | Polish Premier's Brother Hurt | True | | 1988-08-01 | RE0000392 141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/policeman-at-accident-injured.html | Policeman at Accident Injured | True | | 1988-08-01 | RE0000392 141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/firing-on-quemoy-recounted.html | Firing on Quemoy Recounted | True | | 1988-08-01 | RE0000392 141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/rival-growth-plans-stir-paris-dispute.html | RIVAL GROWTH PLANS STIR PARIS DISPUTE | True | Special to The New York Times. | 1988-08-01 | RE0000392 141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/thomasulesc.html | ThomasuLesc | True | Swclal to The New Yoifc Ttmtl. | 1988-08-01 | RE0000392 141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/nativity-worship-to-begin-tonight-rites-at-st-patricks-and-st-johns.html | NATIVITY WORSHIP TO BEGIN TONIGHT; Rites at St. Patrick's and St. John's Will Continue With Others Tomorrow | True | By George Dugan | 1988-08-01 | RE0000392 141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/state-police-get-code-governor-approves-rules-on-hours-and-time-off.html | STATE POLICE GET CODE; Governor Approves Rules on Hours and Time Off | True | Special to The New York Times. | 1988-08-01 | RE0000392 141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/church-leaders-ask-christmas-renewal-of-faith-messages-of.html | Church Leaders Ask Christmas Renewal of Faith; Messages of Protestant and Orthodox Clergy Call for World Peace Prayers | True | | 1988-08-01 | RE0000392 141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/navy-orders-new-rules-for-shipbuilding-safety-navy-tightening.html | Navy Orders New Rules For Shipbuilding Safety; NAVY TIGHTENING SHIPYARD RULES | True | By William M. Blairspecial To the New York Times. | 1988-08-01 | RE0000392 141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/barley-tobacco-sales-amount-to-200-million.html | Barley Tobacco Sales Amount to 200 Million | True | Special to The New York Times. | 1988-08-01 | RE0000392 141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/91day-bill-rate-in-another-fall-average-declines-to-2148-182day.html | 91-DAY BILL RATE IN ANOTHER FALL; Average Declines to 2.148% -- 182-Day Issue at Low | True | Special to The New York Times. | 1988-08-01 | RE0000392 141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/shanks-resigns-at-prudential-says-deal-was-misunderstood-insurance.html | Shanks Resigns at Prudential; Says Deal Was Misunderstood; Insurance Chief Cites His Transactions Involving Georgia-Pacific Corp. SHANKS RESIGNS PRUDENTIAL POST | True | By Gene Smith | 1988-08-01 | RE0000392 141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-08-01 | RE0000392 141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/consumer-prices-again-hit-record-foods-lead-climb-rise-in-edibles.html | CONSUMER PRICES AGAIN HIT RECORD; FOODS LEAD CLIMB; Rise in Edibles Unusual for November -- Index Up 0.1% -- Toys Below '59 Levels CONSUMER PRICES AGAIN SET RECORD | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392 141 | RE0000392141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/us-plane-carrying-6-hunted.html | U.S. Plane Carrying 6 Hunted | True | | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-24 | 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/red-bank-stores-burn.html | Red Bank Stores Burn | True | Special to The New York Times. | 1988-08-01 | RE0000392141 | RE0000392141 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/transport-news-wonder-metal-bethlehem-to-use-new-alloy-in.html | TRANSPORT NEWS: 'WONDER METAL'; Bethlehem to Use New Alloy in Propellers -- Pier Fees Barred During Strikes | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/bailey-will-hold-two-party-posts-democratic-leadertobe-is-planning.html | BAILEY WILL HOLD TWO PARTY POSTS; Democratic Leader-to-Be Is Planning to Retain His Connecticut Role | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/107-on-plane-safe-in-london-mishap-undercarriage-collapses-as.html | 107 ON PLANE SAFE IN LONDON MISHAP; Undercarriage Collapses as British Airways Jetliner From Chicago Lands | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/patrolman-knifed-two-suspects-held.html | PATROLMAN KNIFED; TWO SUSPECTS HELD | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/students-jobs-open-with-aec-12-summer-posts-available-to-juniors.html | STUDENTS JOBS OPEN WITH A.E.C.; 12 Summer Posts Available to Juniors -- Agency Seeks Graduates for Training | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/400-chinese-reds-in-missions.html | 400 Chinese Reds in Missions | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/diane-popkin-wed-on-l-i.html | Diane Popkin Wed on L. I. | True | Soecial to Ths New York Timei. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/army-tipplers-to-get-lifts.html | Army Tipplers to Get Lifts | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/growing-pains-long-on-art-modern-is-short-on-space.html | GROWING PAINS; Long on Art, Modern Is Short on Space | True | By John Canaday | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/carol-gittlin-betrothed.html | Carol Gittlin Betrothed | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/if-nobodys-anybody-who-killed-society-by-cleveland-amory.html | If Nobody's Anybody; WHO KILLED SOCIETY? By Cleveland Amory. Illustrated. 599 pp. New York: Harper & Bros. $6.50. | True | By Samuel T. Williamson | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/jockeys-sweep-helped-by-foul-heckmann-scores-aboard-witherite-after.html | JOCKEY'S SWEEP HELPED BY FOUL; Heckmann Scores Aboard Witherite After Winning With Market Road | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/cry-for-comedy-lament-for-absent-laughter-based-on-character-not.html | CRY FOR COMEDY; Lament for Absent Laughter Based On Character, Not Formula | True | By Howard Taubman | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/furman-runners-to-be-busy.html | Furman Runners to Be Busy | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/carol-stone-holt-engaged-to-officer.html | Carol Stone Holt Engaged to Officer | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/briton-is-hopeful-on-uganda-reform.html | BRITON IS HOPEFUL ON UGANDA REFORM | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/mozart-for-a-million.html | Mozart For A Million | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/the-world-of-music.html | THE WORLD OF MUSIC | True | By Ross Parmenter | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/ormandys-recovering-conductor-and-wife-injured-in-auto-collision.html | ORMANDYS RECOVERING; Conductor and Wife Injured in Auto Collision Tuesday | True | | 1988-08-01 | RE0000392147 | RE0000392147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/ford-gift-to-harvard-fund-makes-a-contribution-toward-new-building.html | FORD GIFT TO HARVARD; Fund Makes a Contribution Toward New Building | True | Special to The New York Times. | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/british-auto-output-off.html | British Auto Output Off | True | | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/joel-rabinovitz-fiance-of-francine-fischer.html | Joel Rabinovitz Fiance Of Francine E. Fischer | True | Special to Tlic New York Times. | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/margaret-a-schwartz-engaged-to-a-student.html | Margaret A. Schwartz Engaged to a Student | True | Special to The New York Time*. | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/weintraubstulbautn.html | WeintraubStulbautn | True | Special to The New York Times. o | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/emily-m-reeves-david-sloan-jr-will-be-married-58-debutante-engaged.html | Emily M. Reeves, David Sloan Jr. Will Be Married; '58 Debutante Engaged to U. of Pennsylvania Medical Student | True | Special to The New York Times. | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/th-barton-79-dead-philanthropist-and-arkansas-oil-pioneer-an-army.html | T.H. BARTON, 79, DEAD; Philanthropist and Arkansas Oil Pioneer an Army Officer | True | | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/services-aboard-ship-at-bali.html | Services Aboard Ship at Bali | True | | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/minister-is-fiance-of-jaqueline-arnold.html | Minister Is Fiance Of Jaqueline Arnold | True | Special to The New York- Times. | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/metals-outlook-is-far-from-rosy-yearend-picture-suggests-industrys.html | METALS OUTLOOK IS FAR FROM ROSY; Year-End Picture Suggests Industry's Slump Has Yet to Strike Bottom METALS OUTLOOK IS FAR FROM ROSY | | By Peter Bart | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/child-to-mrs-seligson.html | Child to Mrs. Seligson | True | | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/burma-hopes-for-rise-in-trade-from-border-peace-with-china.html | Burma Hopes for Rise in Trade From Border Peace With China | True | Special to The New York Times. | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/orderly-9-to-5er.html | Orderly 9 to 5'er | True | PAUL NOSSITER. | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/uncertain-yule-for-americans.html | Uncertain Yule for Americans | True | | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/tax-relief-is-asked-for-campaign-funds.html | TAX RELIEF IS ASKED FOR CAMPAIGN FUNDS | True | | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/arthurs-abode.html | ARTHUR'S ABODE | True | FRANK A. MILLER. | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/background-of-a-soviet-soldier.html | BACKGROUND OF A SOVIET 'SOLDIER' | True | By Grigori Chukhrai | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/37th-library-in-nassau-group.html | 37th Library in Nassau Group | True | Special to The New York Times. | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/warnings-from-both-sides.html | Warnings From Both Sides | True | | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/tottenham-wins-in-soccer-2-to-0-spurs-solidify-their-lead-in-first.html | TOTTENHAM WINS IN SOCCER, 2 TO 0; Spurs Solidify Their Lead in First Division -- Wolves Move Into 2d Place | True | | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/lois-m-hosking-engaged.html | Lois M. Hosking Engaged | True | Swclal to Th8 New York TImei. | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/holiday-for-birds-foodladen-yule-tree-is-a-welcome-gift.html | HOLIDAY FOR BIRDS; Food-Laden Yule Tree Is a Welcome Gift | True | By Irma B. Chrisman | 1988-08-01 | RE0000392 147 | RE0000392147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/the-years-best-films-critic-selects-two-top-ten-lists-in-english.html | THE YEAR'S BEST FILMS; Critic Selects Two 'Top Ten' Lists, In English and Foreign Languages BEST ENGLISH AND FOREIGN LANGUAGE FILMS | True | By Bosley Crowther | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/records-homage-to-prima-donnas.html | RECORDS: HOMAGE TO PRIMA DONNAS | True | By Raymond Ericson | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/negro-nurse-wed-to-cleric.html | Negro Nurse Wed to Cleric | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/hirohitos-discoveries-in-sea-life-reported.html | Hirohito's Discoveries In Sea Life Reported | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/bipartisanship-only-a-fond-dream-bipartisanship-a-fond-dream.html | Bipartisanship: Only a Fond Dream; Bipartisanship: A Fond Dream | True | By Henry F. Graff | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/friends-and-strangers-janine-by-robin-mckown-191-pp-new-york-julian.html | Friends and Strangers; JANINE. By Robin McKown. 191 pp. New York: Julian Messner. $2.95. | True | ALBERTA EISEMAN. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/african-personality.html | African Personality | True | A.A. CASTAGNO Jr. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/news-of-the-rialto-tristram-th-white-is-at-work-on-a-new-arthurian.html | NEWS OF THE RIALTO: TRISTRAM; T.H. White Is at Work on a New Arthurian Play -- Musical About 'Billy' -- Eileen Brennan's Future | True | By Arthur Gelb | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/great-expectations-or-the-annual-survey-of-a-few-fine-plans-that.html | GREAT EXPECTATIONS; Or, the Annual Survey of a Few Fine Plans That Failed to Materialize | True | By A.h. Weiler | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/john-ruhl-fiance-of-susan-taggart.html | John Ruhl Fiance Of Susan Taggart | True | I _____ uuuuuuuu Special to The New York Times. j | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/rafer-johnson-is-honored.html | Rafer Johnson Is Honored | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/table-talk.html | TABLE TALK | True | BEN ALEXANDER | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/spain-developing-modern-officials-new-training-center-seeks-to.html | SPAIN DEVELOPING MODERN OFFICIALS; New Training Center Seeks to Speed Reforms -- U.S. Grant Aids Program | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/virginia-l-shouse-to-be-wed-feb-4.html | Virginia L. Shouse To Be Wed Feb. 4 | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/leichtmanugluck.html | LeichtmanuGluck | True | Special to The New York Times, | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/brussels-pleads-for-strike-peace-premier-says-left-imperils-nation.html | BRUSSELS PLEADS FOR STRIKE PEACE; Premier Says Left Imperils Nation by 5-Day Protest on Austerity Program Brussels Premier Urges a Halt In Strike Disrupting the Nation | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/cardinals-offer-greeting-to-pope-pontiff-reciprocates-with-a.html | CARDINALS OFFER GREETING TO POPE; Pontiff Reciprocates With a Christmas Appeal for 'Unity of Faithful' | True | By Arnaldo Cortesispecial To the New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/child-to-mrs-brown-jr.html | Child to Mrs. Brown Jr. | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/nebraska-ouster-void-state-aide-in-robert-kennedy-air-lift-case.html | NEBRASKA OUSTER VOID; State Aide in Robert Kennedy Air Lift Case Retrieves Job | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/fact-plus-flourish-project-20-combines-two-elements-on-tv.html | FACT PLUS FLOURISH; ' Project 20' Combines Two Elements on TV | True | By Richard F. Shepard | 1988-08-01 | RE0000392147 | RE0000392147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/basketball-race-betting-and-attendance-rise-kelso-and-adios-butler.html | Basketball; Race Betting and Attendance Rise; Kelso and Adios Butler Horses of Year | True | By Louis Effrat | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/semipaste-rubber-has-many-uses.html | SEMI-PASTE RUBBER HAS MANY USES | True | B.G. | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/a-dispute-looms-over-atom-power-congress-likely-to-consider-convert.html | A DISPUTE LOOMS OVER ATOM POWER; Congress Likely to Consider Converting a Reactor to Produce Electricity Dispute Looms Over Proposal To Convert Reactor for Power | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/stevens-gets-grant-107600-given-by-science-fund-for-teacher.html | STEVENS GETS GRANT; $107,600 Given by Science Fund for Teacher Training | True | Special to The New York Times. | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/oceanographer-named-noted-german-to-be-visiting-professor-at.html | OCEANOGRAPHER NAMED; Noted German to Be Visiting Professor at Columbia | True | | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/once-again-once-upon-a-time.html | Once Again, 'Once Upon a Time' | True | By Phyllis Ehrlich | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/the-last-evening-of-anton-weberns-life-investigation-of-the-th.html | THE LAST EVENING OF ANTON WEBERN'S LIFE; Investigation of the Composer's Death Shows Shooting Was Accidental | True | By Hans Moldenhauer | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/johnson-home-for-holiday.html | Johnson Home for Holiday | True | | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/5-men-bobbing-on-half-a-tanker-to-cook-their-own-yule-dinner.html | 5 Men Bobbing on Half a Tanker To Cook Their Own Yule Dinner | True | | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/neediest-helped-by-getwell-gift-recuperating-teacher-tells-pupils.html | NEEDIEST HELPED BY GET-WELL GIFT; Recuperating Teacher Tells Pupils to Use Money for the Appeal, Instead DAY'S TOTAL $13,728,34 2 Little BoysTurn Hanukkah Present Over to Fund in Memory of Grandfather | True | | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/germans-stress-hopes-for-unity-christmas-messages-voice-aim-for.html | GERMANS STRESS HOPES FOR UNITY; Christmas Messages Voice Aim for East and West -- Rise in Travel Noted | True | By Gerd Wilckespecial to the New York Times. | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/susan-scribner-will-be-married-to-peter-fisher-goucher-senior.html | Susan Scribner Will Be Married To Peter Fisher; Goucher Senior Fiancee of Bank Aide Who Is Columbia Student | True | | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/brackenudunn.html | BrackenuDunn | True | Special to Th* New York Times. | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/m-a-frost-3d-barbara-bowen-plan-marriage-princeton-graduate-and-a.html | M. A. Frost 3d, Barbara Bowen Plan Marriage; Princeton Graduate and a Skidmore Student Become Affianced | True | Special (o The New York Times | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/frondizi-names-labor-minister-argentine-chief-acts-to-win-unions.html | FRONDIZI NAMES LABOR MINISTER; Argentine Chief Acts to Win Unions' Political Support as His Party Falters | True | By Juan de Onisspecial To the New York Times. | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/joan-m-randall-betrothed-to-3d-lieut-henry-lambert.html | Joan M. Randall Betrothed To 3d Lieut. Henry Lambert | True | Special lo The New York Times. | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/h-goldberg-dies-booking-agent-62-secretary-of-independent-office.html | H. GOLDBERG DIES; BOOKING AGENT, 62; Secretary of Independent Office Was President of Theatre Men's Group | True | | 1988-08-01 | RE0000392 147 | RE0000392147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/behind-the-written-word-lay-a-private-and-personal-world-rainer.html | Behind the Written Word Lay a Private and Personal World; RAINER MARIA RILKE: Masks and the Man. By H.F. Peters. 226 pp. Seattle: University of Washington Press. $5.75. RAINER MARIA RILKE: Selected Works. Vol. I, Prose. Translated from the German by G. Craig Houston. 160 pp. $3.25. Vol. II, Poetry. Translated from the German by J.B. Leishman. 384 pp. New York: New Directions. $6. | True | By Siegfried Mandel | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/kennedy-the-congress-the-congress-administration-is-expected-to-be-a-vigorous.html | KENNEDY: THE CONGRESS; Administration Is Expected to Be a Vigorous One, With Strong Leadership From the President | True | By Tom Wickerspecial To the New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/khrushchev-backs-gizenga.html | Khrushchev Backs Gizenga | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/john-j-mcue.html | JOHN J. M'CUE | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/legendary-flowers-tales-enrich-poinsettia-and-christmas-rose.html | LEGENDARY FLOWERS; Tales Enrich Poinsettia And Christmas Rose | True | By Joanna May Thach | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/palm-beach-area-is-enjoying-a-kennedy-boom-heavy-schedule-of-social.html | PALM BEACH AREA IS ENJOYING A KENNEDY BOOM; Heavy Schedule of Social and Sports' Events Impends for Winter Season | True | By C.e. Wright | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/child-to-mrs-rapoport.html | Child to Mrs. Rapoport | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/halifax-boat-race-to-begin-on-july-9.html | HALIFAX BOAT RACE TO BEGIN ON JULY 9 | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/review-of-1960-expansion-in-all-directions-theme-of-great-sports.html | Review of 1960: Expansion in All Directions Theme of Great Sports Year; THRILLING SERIES TAKEN BY PIRATES Minnesota Acclaimed Top College Eleven; Pro Colts and Giants Dethroned | True | By John Drebinger | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/that-morning.html | That Morning | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/biology-grants-made-health-service-awards-given-to-50-research.html | BIOLOGY GRANTS MADE; Health Service Awards Given to 50 Research Projects | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/father-was-a-churchill-too-lord-randolph-churchill-winston.html | Father Was a Churchill Too; LORD RANDOLPH CHURCHILL: Winston Churchill's Father. By Robert Rhodes James. Illustrated. 384 pp. New York: A.S. Barnes & Co. $7.50. | True | By Lindsay Rogers | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/ambassador-to-colombia-resigns.html | Ambassador to Colombia Resigns | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/litigants-each-receive-half-of-swimming-pool.html | Litigants Each Receive Half of Swimming Pool | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/article-7-no-title.html | Article 7 -- No Title | True | THOMAS S. LASK. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/optimists-and-victorians-in-hard-times-reformers-among-the-late.html | Optimists and Victorians; IN HARD TIMES: Reformers Among the Late Victorians. By Herman Ausubel. Illustrated. 403 pp. New York: Columbia University Press. $7.50. | True | By Hans Kohn | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/us-troops-in-korea-for-11th-christmas.html | U.S. TROOPS IN KOREA FOR 11TH CHRISTMAS | True | | 1988-08-01 | RE0000392147 | RE0000392147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/the-business-of-communism-a-look-at-russias-balance-sheet-value-and.html | The Business of Communism: A Look at Russia's Balance Sheet; VALUE AND PLAN. Economic Calculation and Organization in Eastern Europe. Edited by Gregory Grossman. 370 pp. Berkeley and Los Angeles: University of California Press. $7. SOVIET ECONOMIC POWER. By Robert W. Campbell. 209 pp. Boston: Houghton Mifflin Company. $4.75. SOVIET ECONOMIC WARFARE. By Robert Loring Allen. 293 pp. Washington: Public Affairs Press. $5. THE SOVIET INDUSTRIALIZATION DEBATE. 1924-1928. By Alexander Erlich. 214 pp. Cambridge, Mass.: Harvard University Press. $6. | True | By Harry Schwartz | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/morristown-woman-107-dies.html | Morristown Woman, 107, Dies | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/warren-r-jaquett.html | WARREN R. JAQUETT | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/west-indies-trails-in-cricket-468238.html | WEST INDIES TRAILS IN CRICKET, 468-238 | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/wrightuschuster.html | WrightuSchuster | True | Special to The New York Times. I | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/ohio-state-choice-in-court-festival-lucas-key-player-against-seton.html | OHIO STATE CHOICE IN COURT FESTIVAL; Lucas Key Player Against Seton Hall as 8 Teams Open Here Tuesday | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/cornell-choir-in-moscow.html | Cornell Choir in Moscow | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/carrot-stick.html | Carrot & Stick | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/aspca-fete-on-jan-26-to-aid-adoption-service-animal-kingdom-ball.html | A.S.P.C.A. Fete On Jan. 26 to Aid Adoption Service; Animal Kingdom Ball, 11th in Series, Will Use Outer Space Decor | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/bowden-to-run-again-4minute-miler-is-recovering-from-torn-achilles.html | BOWDEN TO RUN AGAIN; 4-Minute Miler Is Recovering From Torn Achilles Tendon | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/slaying-suspect-dies-man-sought-in-dec-16-killing-in-harrison.html | SLAYING SUSPECT DIES; Man Sought in Dec. 16 Killing in Harrison Killed in Car | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/poles-end-work-for-festive-yule-10day-respite-from-tasks-of.html | POLES END WORK FOR FESTIVE YULE; 10-Day Respite From Tasks of Socialism Brightened by Well-Stocked Shops | True | By Arthur J. Olsenspecial To The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/to-face-the-real-crisis-man-himself-our-inability-to-see-feelingly.html | To Face the Real Crisis: Man Himself; Our inability to 'see feelingly' is, says a poet, the crucial flaw of our age. To Face the Real Crisis | True | By Archibald MacLeish | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/stocks-drop-a-bit-in-active-trading-price-pattern-shows-selectivity.html | Stocks Drop a Bit in Active Trading -- Price Pattern Shows Selectivity | True | By John G Forrest | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/nancy-arnold-wed-to-john-backman.html | Nancy Arnold Wed To John Backman | True | Special to The New York Tlmei. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/i-fergusonuhodgson.html | I FergusonuHodgson | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/camera-notes-museum-of-modern-art-adds-to-collection.html | CAMERA NOTES; Museum of Modern Art Adds to Collection | True | | 1988-08-01 | RE0000392147 | RE0000392147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/betty-stern-engaged-to-melvin-henry-bell.html | Betty Stern Engaged To Melvin Henry Bell | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/the-un-the-big-job-is-to-moderate-the-clash-of-superpowers-the.html | The U.N.: The Big Job Is to Moderate the Clash of Super-Powers; THE UNITED NATIONS AND U.S. FOREIGN POLICY. A New Look at the National Interest. By Lincoln P. Bloomfield. 276 pp. Boston: Little, Brown & Co. $4.75. U. N.: The First Fifteen Years. By Clark M. Eichelberger. 147 pp. New York: Harper & Bros. $2.75. | | By Thomas J. Hamilton | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/kennedy-aid-plan-may-bolster-us-trade-with-latin-america-latin.html | Kennedy Aid Plan May Bolster U.S. Trade With Latin America; LATIN TRADE LIFT SEEN IN AID PLAN | True | By Brendan M. Jones | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/no-insult-was-too-trivial-not-to-be-repaid-with-interest-the.html | No Insult Was Too Trivial Not to Be Repaid With Interest; THE SWINBURNE LETTERS. Edited by Cecil Y. Lang. Vol. III, 1875-1877. 335 pp. Vol. IV, 1877-1882. 325 pp. New Haven: Yale University Press. $15 the set. | True | By Gordon N. Ray | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/gains-reported-in-aiding-of-deaf-us-rehabilitation-agency-cites.html | GAINS REPORTED IN AIDING OF DEAF; U.S. Rehabilitation Agency Cites Helpful Centers -- Job Factors Analyzed | True | By Bess Furmanspecial To the New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/copyrights-register-named.html | Copyrights Register Named | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/gold-standard-dead-or-buried-present-systems-appear-to-suffer.html | GOLD STANDARD: DEAD OR BURIED?; Present Systems Appear to Suffer Predecessors' Ills GOLD STANDARD: DEAD OR BURIED? | True | By Paul Heffernan | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/bronx-republicans-get-writ-on-parley.html | BRONX REPUBLICANS GET WRIT ON PARLEY | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/cargoes-of-port-set-2d-best-year-154155873-tons-in-1959-reflect-new.html | CARGOES OF PORT SET 2D BEST YEAR; 154,155,873 Tons in 1959 Reflect New Foreign Peak and Top Place in Nation | True | By Werner Bamberger | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/madrids-poorest-find-joy-for-yule-coats-are-thin-as-the-wine-but.html | MADRID'S POOREST FIND JOY FOR YULE; Coats Are Thin as the Wine, but Music and Dancing Help Ward Off Cold | True | By Benjamin Wellesspecial To the New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/miss-cynthia-cox-engaged-to-marry.html | Miss Cynthia Cox Engaged to Marry | True | Special to Tlic New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/400-us-teachers-may-go-to-africa-foundation-and-government-widening.html | 400 U.S. TEACHERS MAY GO TO AFRICA; Foundation and Government Widening Project to Spur Education in New Lands | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/fj-houghtons-have-child.html | F.J. Houghtons Have Child | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/pullout-threat-waning-in-congo-uns-hopes-rise-as-orders-for-return.html | PULL-OUT THREAT WANING IN CONGO; U.N.'s Hopes Rise as Orders for Return of National Units Fail to Come | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/kennedy-the-key-men-democrats-will-try-to-skirt-civil-rights-while.html | KENNEDY: THE KEY MEN; Democrats Will Try to Skirt Civil Rights While Pushing Federal-Aid Programs in Congress | True | By Cabell Phillipsspecial To the New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/connecticut-gop-seeks-new-chief-may-and-alsop-receiving-attention.html | CONNECTICUT G.O.P. SEEKS NEW CHIEF; May and Alsop Raceiving Attention as Successors to Retiring Alcorn | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/the-neediest-give-thanks.html | The Neediest Give Thanks | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/retired-admiral-to-oversee-city-pier-and-ferry-projects-cowdrey.html | Retired Admiral to Oversee City Pier and Ferry Projects; Cowdrey Appointed to Spar a 200-Million Program to Improve Docks Here | True | By George Horne | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/harness-racing.html | Harness Racing | True | By Howard M. Tuckner | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/scientific-studies-hailed-by-columbia.html | SCIENTIFIC STUDIES HAILED BY COLUMBIA | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/rutgers-to-establish-new-campus-in-newark.html | Rutgers to Establish New Campus in Newark | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/my-best-love.html | MY BEST LOVE' | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/callahanumccabe-i.html | CallahanuMcCabe i | True | Snprlal to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/cost-of-dumping-protested.html | Cost of Dumping Protested | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/thoroughbred-racing.html | Thoroughbred Racing | True | By Joseph C. Nichols | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/william-l-bonnell.html | WILLIAM L. BONNELL | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/dance-nice-work-allmale-choreographers-trio-scores-in-contemporary.html | DANCE: NICE WORK; All-Male Choreographers' Trio Scores In Contemporary Productions Concert | True | By John Martin | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/college-football.html | College Football | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/paris-accepts-brecht-controversial-dramatist-comes-into-his-own-in.html | PARIS ACCEPTS BRECHT; Controversial Dramatist Comes Into His Own In French Theatre | True | By Jean-Pierre Lenoir | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/iowa-slayer-escapes-hanging.html | Iowa Slayer Escapes Hanging | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/new-farm-chief-to-act-on-cotton-tentative-support-price-to-be-set.html | NEW FARM CHIEF TO ACT ON COTTON; Tentative Support Price to Be Set in February by Aide of Kennedy NEW FARM CHIEF TO ACT ON COTTON | True | By J.h. Carmical | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/dolittle-session-un-assembly-grappled-with-many-problems-but-got.html | Do-Little Session; U.N. Assembly Grappled With Many Problems But Got Little Done | True | by Thomas J. Hamilton | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/japan-road-signs-confuse-drivers-new-traffic-instructions-written.html | JAPAN ROAD SIGNS CONFUSE DRIVERS; New Traffic Instructions, Written in 'Japlish,' Cause Linguistic Bewilderment | True | By Robert Trumbullspecial To the New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/john-j-gallagher.html | JOHN J. GALLAGHER | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/us-reply-countermeasures-are-delayed-by-lull-between-old-and-new.html | U.S. REPLY: Countermeasures Are Delayed by Lull Between Old and New Administrations | True | By William J. Jordenspecial To the New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/civil-war-weekly-to-be-reissued-harper-periodical-to-recount.html | Civil War Weekly to Be Reissued; Harper Periodical to Recount Battles and Politics of Strife | True | By Kenneth Campbell | 1988-08-01 | RE0000392147 | RE0000392147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/rangers-to-face-canadiens-her-new-york-sextet-hopes-add-to-fine.html | RANGERS TO FACE CANADIENS HER; New York Sextet Hopes Add to Fine Christmas Victory Mark Tonight | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/inquiry-on-ship-fire-to-hear-cavanagh.html | INQUIRY ON SHIP FIRE TO HEAR CAVANAGH | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/girl-born-to-a-dionne-quintuplet.html | Girl Born to a Dionne Quintuplet | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/pro-football.html | Pro Football | True | By Robert L. Teague | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/joanna-s-poletti-feted-by-parents-at-a-dance.html | Joanna S. Poletti Feted By Parents at a Dance | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | CHRISTOPHER COLLIER, | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/pupils-in-jersey-are-guinea-pigs-professor-of-education-aims-to.html | PUPILS IN JERSEY ARE 'GUINEA PIGS'; Professor of Education Aims to Show Slower Students Can Do Better Work | True | By Milton Honigspecial To The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/eating-high-on-the-hog-holiday-magazine-book-of-the-worlds-fine.html | Eating High on the Hog; HOLIDAY MAGAZINE BOOK OF THE WORLD'S FINE FOOD. By the editors of Holiday Magazine. Introduction by Ted Patrick. Recipes by Florence Brobeck. Illustrated. 260 pp. New York: Simon & Schuster. $15. | True | By Craig Claiborne | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/displaced-persons.html | DISPLACED PERSONS | True | PERRY J. DAVIS. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/goldfine-leaves-hospital.html | Goldfine Leaves Hospital | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/metuchen-defeats-sayreville-6254.html | METUCHEN DEFEATS SAYREVILLE, 62-54 | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/leaking-gas-closes-music-man-theatre.html | LEAKING GAS CLOSES 'MUSIC MAN' THEATRE | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/jan-29-benefit-in-carnegie-hall-slated-for-job-evening-of-stars-set.html | Jan. 29 Benefit In Carnegie Hall Slated for J.O.B.; ' Evening of Stars' Set by Theatre Group to Help Handicapped | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/scientists-solve-bluefin-mystery-big-east-coast-catch-helps-explain.html | SCIENTISTS SOLVE BLUEFIN MYSTERY; Big East Coast Catch Helps Explain Tuna's Absence at This Time of Year | True | By John C. Devlinspecial To the New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/mr-mitchells-next-task.html | Mr. Mitchell's Next Task | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/business-index-climbs-further.html | Business Index Climbs Further | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/darrow-was-a-client-the-jerry-giesler-story-by-jerry-giesler-as.html | Darrow Was a Client; THE JERRY GIESLER STORY. By Jerry Giesler as told to Pete Martin. Illustrated. 341 pp. New York: Simon & Schuster. $4.50. | True | By Gladwin Hill | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/knife-found-in-slaying-weapon-in-murder-of-boy-is-discovered-on.html | KNIFE FOUND IN SLAYING; Weapon in Murder of Boy Is Discovered on Inwood Roof | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/library-schedules-readings-of-3-plays.html | LIBRARY SCHEDULES READINGS OF 3 PLAYS | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/we-do-as-the-romans-did-hoopla-hullabaloo-and-hysteria-all-are-part.html | We Do as the Romans Did; Hoopla, hullabaloo and hysteria: all are part of a tradition that goes far back, although probably no one celebrates New Year's Eve like New Yorkers. | True | By Edward T. Ewen | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/in-the-doll-house-of-the-hopi-tribes.html | IN THE DOLL HOUSE OF THE HOPI TRIBES | True | By Thomas B. Lesure | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/nitze-chosen-by-kennedy-to-map-disarmament-plan-named-assistant.html | Nitze Chosen by Kennedy To Map Disarmament Plan; Named Assistant Defense Secretary -- Scope of Post Is Widened KENNEDY ASSIGNS NITZE ARMS ROLE | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/karin-olson-is-betrothed.html | Karin Olson Is Betrothed | True | Special to The New York Time-s | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/treasure-chest.html | Treasure Chest | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/midair-collision-points-up-airport-safety-problems-equipment-or.html | MID-AIR COLLISION POINTS UP AIRPORT SAFETY PROBLEMS; Equipment or Human Failure Could Have Been Responsible for Crash | True | By Richard Witkin | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/israels-reactor-cost-of-weapons-bars-israelis-and-many-others-from.html | ISRAEL'S REACTOR; Cost of Weapons Bars Israelis and Many Others From 'Atomic Club' | True | By William L. Laurence | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/truman-takes-air-and-airs-his-views.html | TRUMAN TAKES AIR, AND AIRS HIS VIEWS | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/reds-are-losing-ground-in-iraq-but-threat-appears-to-continue.html | Reds Are Losing Ground in Iraq, But Threat Appears to Continue | True | By Richard P. Huntspecial To the New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/7000-here-moved-yule-mail-abroad-postal-aides-estimate-port-handled.html | 7,000 HERE MOVED YULE MAIL ABROAD; Postal Aides Estimate Port Handled 165,000,000 Gifts and Greetings | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/christmas-arrived-early-in-1923-for-buff-from-coogans-bluff-how-lad.html | Christmas Arrived Early in 1923 For Buff From Coogan's Bluff; How Lad Met Giant Hero, the Late Art Nehf, Recalled in Paris 37 Years Later | True | By Milton Brackerspecial To the New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/drivers-told-to-watch-special-parking-rules.html | Drivers Told to Watch Special Parking Rules | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/news-of-tv-and-radio-rivalry.html | NEWS OF TV AND RADIO -- RIVALRY | True | By Val Adams | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/mistletoe-strike-kissed-off.html | Mistletoe Strike Kissed Off | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/miss-flanagan-john-p-valiulis-engaged-to-wed-students-at-marymount.html | Miss Flanagan, John P. Valiulis Engaged to Wed; Students at Marymount and Georgetown Plan Marriage in June | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/shack-scores-twice.html | Shack Scores Twice | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/miss-virginia-clark-darneille-affianced-to-james-g-estes.html | Miss Virginia Clark Darneille Affianced to James G. Estes | True | Special to The N1/2w York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/a-promontory-named-for-antarctic-explorer.html | A Promontory Named For Antarctic Explorer | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/rabbi-asks-action-upon-racial-bias-dr-rosenblum-proposes-a-summit.html | RABBI ASKS ACTION UPON RACIAL BIAS; Dr. Rosenblum Proposes a Summit Meeting for All Faiths -- Other Sermons | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/mrs-leinwand-has-child.html | Mrs. Leinwand Has Child | True | | 1988-08-01 | RE0000392147 | RE0000392147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/pensacola-junior-college-to-get-a-portable-reactor-in-february.html | Pensacola Junior College to Get A Portable Reactor in February | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/yonkers-aide-to-retire.html | Yonkers Aide to Retire | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/nativity-tidings-given-two-faiths-cardinal-spellman-depicts-pursuit.html | NATIVITY TIDINGS GIVEN TWO FAITHS; Cardinal Spellman Depicts Pursuit of Peace -- Bishop Donegan Exalts Heritage | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/huskies-choose-hivner-will-start-at-quarterback-for-washington-in.html | HUSKIES CHOOSE HIVNER; Will Start at Quarterback for Washington in Rose Bowl | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/by-candlelight.html | By Candlelight | True | By Cynthia Kellogg | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/us-again-at-best-in-major-events-triumphs-in-swimming-and-track-and.html | U.S. AGAiN AT BEST IN MAJOR EVENTS; Triumphs in Swimming and Track and Field Cited -- Miss Rudolph Top Star | True | By Frank Litsky | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/training-physicians-soviet-medical-education-is-held-below-standard.html | Training Physicians; Soviet Medical Education Is Held Below Standard Here | True | MORRIS FISHBEIN, M.D. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/campus-library-burns-roof-and-tower-destroyed-in-blaze-at-bucknell.html | CAMPUS LIBRARY BURNS; Roof and Tower Destroyed in Blaze at Bucknell | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/a-study-of-past-trends-in-textiles-and-of-prospects-for-the-future.html | A Study of Past Trends in Textiles And of Prospects for the Future | True | By Herbert Koshetz | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/soviet-new-year-trees-shine-in-a-moscow-devoid-of-snow-reindeer.html | Soviet 'New Year' Trees Shine In a Moscow Devoid of Snow; Reindeer Fret in Unaccustomed Warmth as Christmas Takes Second Place to Slate-Approved Holiday | True | By Osgood Caruthersspecial To the New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/susan-surdam-1959-debutante-is-future-bride-student-at-pine-manor.html | Susan Surdam, 1959 Debutante, Is Future Bride; Student at Pine Manor Betrothed to Jacob F. Schoellkopf 5th | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/col-lg-eskridge-jr.html | COL. L.G. ESKRIDGE JR. | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/nursing-fund-elects-head.html | Nursing Fund Elects Head | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/motor-boating-huega-is-new-ace-among-us-skiers.html | Motor Boating; HUEGA IS NEW ACE AMONG U.S. SKIERS | True | By Clarence E. Lovejoy | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/internal-combustion-boy-gets-car-by-henry-gregor-felsen-314-pp-new.html | Internal Combustion; BOY GETS CAR. By Henry Gregor Felsen. 314 pp. New York: Random House. $3.50. | True | LEARNED T. BULMAN. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/incollege-training.html | IN-COLLEGE TRAINING | True | JOE BRODY. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/miss-ellen-herwitz-to-marry-tuesday.html | Miss Ellen Herwitz To Marry Tuesday | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/overhaul-starts-on-united-states-superliner-is-in-drydock-at.html | OVERHAUL STARTS ON UNITED STATES; Superliner Is in Drydock at Newport News -- the Cost May Reach $600,000 | True | By John P. Callahan | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/katharine-poole-marshall-a-wolf-planning-to-wed-secondyear-students.html | Katharine Poole, Marshall A. Wolf Planning to Wed; Second-Year Students at Harvard Medical School Betrothed | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/microwaves-use-expected-to-soar-rapid-growth-foreseen-for-private.html | MICROWAVES USE EXPECTED TO SOAR; Rapid Growth Foreseen for Private Systems -- Field Is Now Unrestricted Microwaves to Play a Big Role In Communications Field in '61 | True | By Alfred R. Zipser | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/oysters-now-get-royal-pedigrees-artificial-cultivation-yields-super.html | OYSTERS NOW GET ROYAL PEDIGREES Artificial Cultivation Yields Super Strains to Resist Diseases and Climate | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/a-reply.html | A Reply | True | WILLIAM C. SEITZ. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/maris-to-get-award-sultan-of-swat-crown-will-be-given-to-yankee-jan.html | MARIS TO GET AWARD; Sultan of Swat Crown Will Be Given to Yankee Jan. 16 | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/news-of-the-world-of-stamps-1960s-political-social-upheavals.html | NEWS OF THE WORLD OF STAMPS; 1960's Political, Social Upheavals Reflected In Philatelic Field | True | By Kent B. Stiles | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/no-longer-rejected.html | NO LONGER REJECTED | True | By John P. Shanley | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/william-j-willsey-health-officer-83.html | WILLIAM J. WILLSEY, HEALTH OFFICER, 83 | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/one-hundred-years-ago-it-was-even-tougher.html | One Hundred Years Ago It Was Even Tougher | True | By James Reston | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/susan-kossman-bride-of-myron-h-margolin.html | Susan Kossman Bride Of Myron H. Margolin | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/new-wine-that-tastes-like-old-the-parody-is-not-only-literary-fun.html | NEW WINE THAT TASTES LIKE OLD; The Parody Is Not Only Literary Fun, At Its Best It Is Literary Criticism PARODIES: An Anthology From Chaucer to Beerbohm -- and After. Edited by Dwight Macdonald. $74 pp. New York: Random House. $7.50. New Wine | True | By Walter Allen | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/hour-of-glory-johnny-the-clockmaker-by-edward-ardizone-iiiustrated.html | Hour of Glory; JOHNNY THE CLOCKMAKER. By Edward Ardizone. Iiiustrated. 48 pp. New York: Henry Z. Walck. $3. | True | JANE WYLIE. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/moslems-riot-in-oran-police-battle-demonstrators-setting-fire-to.html | MOSLEMS RIOT IN ORAN; Police Battle Demonstrators Setting Fire to Buildings | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/authors-query.html | Author's Query | True | JOSEPH MILLARD. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/athlete-found-dead-in-car.html | Athlete Found Dead in Car | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/era-of-isms.html | Era of 'Isms' | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/phoumi-nosavan-gets-post.html | Phoumi Nosavan Gets Post | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/gisbert-is-beaten-in-straight-sets-spaniard-bows-to-froehling.html | GISBERT IS BEATEN IN STRAIGHT SETS; Spaniard Bows to Froehling -- Mandelstam Defeated by Ashe, 5-7,7-5, 6-2 | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/in-russian-alaska-dangerous-flight-by-elsa-pedersen-illustrated-by.html | In Russian Alaska; DANGEROUS FLIGHT. By Elsa Pedersen. Illustrated by Anthony D'Adamo. 224 pp. Nashville and New York: Abingdon Press. $3. | True | ROBERT BERKVIST. | 1988-08-01 | RE0000392147 | RE0000392147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/airports-and-air-safety-more-ground-space-between-terminals-may-be.html | AIRPORTS AND AIR SAFETY; More Ground Space Between Terminals May Be the Way To Add More Margin for Error Between Planes | | By Paul J.c. Friedlander | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/latest-soviet-gambit.html | LATEST SOVIET GAMBIT | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/reunited-statue-going-to-louvre.html | Reunited Statue Going to Louvre | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/advertising-a-full-stocking-of-seasonal-thoughts-yule-greetings-and.html | Advertising: A Full Stocking of Seasonal Thoughts; Yule Greetings and Gifts Are Offered To Agency People A Parcel of Advice Is Wrapped Up for A Bright Occasion | | By Robert Alden | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/carolyn-graves-is-future-bride-ofdwmitchell-teacher-in-los-angeles.html | Carolyn Graves Is Future Bride OfD.W.Mitchell; Teacher in Los Angeles and Law Graduate of Harvard Affianced | | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/blye-is-taper-again-but-not-as-player.html | BLYE IS TAPER AGAIN BUT NOT AS PLAYER | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/nancy-h-harrison-wed-here-to-peter-hazelwood-huyck.html | Nancy H. Harrison Wed Here To Peter Hazelwood Huyck | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/crandall-of-braves-honored.html | Crandall of Braves Honored | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/tokyo-reports-rice-record.html | Tokyo Reports Rice Record | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/tigers-list-29-spring-games.html | Tigers List 29 Spring Games | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/carpenteruherdeg.html | CarpenteruHerdeg | True | Special to Th1/2 New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/rule-by-executive-council-switzerlands-federal-system-of-government.html | Rule by Executive Council; Switzerland's Federal System of Government Is Described | | FRANK STUERM. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/carol-mcdonough-is-fiancee-of-dr-joseph-gerardgorman.html | Carol McDonough Is Fiancee Of Dr. Joseph GerardGorman | | I ] Special to Tlie Xcw York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/son-to-mrs-ll-robinson.html | Son to Mrs. L.L. Robinson | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/duane-p-myers-becomes-fiance-of-miss-goldsby-yale-graduate-student.html | Duane P. Myers Becomes Fiance Of Miss Goldsby; Yale Graduate Student and Kansas Alumna Engaged to Marry | | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/hockey.html | Hockey | True | By William J. Briordy | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/capital-veteran-joining-kennedy-as-an-aide-to-truman-nitze-had-key.html | CAPITAL VETERAN JOINING KENNEDY; As an Aide to Truman, Nitze Had Key Role in Shaping the Marshal Plan | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/brazils-new-us-sugar-quota-irks-rio-interests-as-too-small.html | Brazil's New U.S. Sugar Quota Irks Rio Interests as Too Small | | By Tad Szulcspecial To the New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/golf.html | Golf | True | By Lincoln A. Werden | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/us-ice-hockey-victory-an-olympic-thrill-dave-jenkins-and-carol.html | U.S. Ice Hockey Victory an Olympic Thrill; Dave Jenkins and Carol Heiss Other American Victors But Soviet Gained Over- All Honors in California | True | By Michael Strauss | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/business-notes.html | BUSINESS NOTES | True | | 1988-08-01 | RE0000392147 | RE0000392147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/house-democrats-seek-early-curb-on-rules-group-leaders-study.html | HOUSE DEMOCRATS SEEK EARLY CURB ON RULES GROUP; Leaders Study Opening-Day Move to Break Power of Conservative Coalition HALLECK TO FIGHT BID Enlargement of Committee by Addition of Liberals Expected to Be Tactic House Democrats Map Early Bid To Curb Powers of Rules Group | True | By John D. Morrisspecial To the New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/peiping-charges-us-incursion.html | Peiping Charges U.S. Incursion | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/a-reminder-to-aliens-annual-registration-cards-are-due-during.html | A REMINDER TO ALIENS; Annual Registration Cards Are Due During January | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/saud-to-be-neutral-arabian-king-sets-policy-after-brothers-ouster.html | SAUD TO BE 'NEUTRAL'; Arabian King Sets Policy After Brother's Ouster | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/daughter-to-mrs-weseley.html | Daughter to Mrs. Weseley | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/carolyn-dineen-is-the-fiancee-of-jdrandall-smith-and-georgetown.html | Carolyn Dineen Is the Fiancee Of J.D.Randall; Smith and Georgetown Graduates, Students at Yale Law, to Wed | True | Special to The New York TImrt. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/phil-silvers-a-successful-failure-returns-singing-to-broadway-j.html | PHIL SILVERS: A SUCCESSFUL FAILURE RETURNS, SINGING, TO BROADWAY J; PHIL SILVERS' BROADWAY'S SUCCESSFUL FAILURE RETURNS | True | By Maurice Zolotow | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/new-plan-mapped-for-us-land-use-52year-program-faces-difficulties.html | NEW PLAN MAPPED FOR U.S. LAND USE; 52-Year Program Faces Difficulties in Congress -- Cost Put at 4.1 Billion | True | By Congressional Quarterly. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/kornsukelly.html | KornsuKelly | True | Special to The New York Times. o | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/wilma-rudolph-victor-in-voting-named-athlete-of-year-with-229.html | WILMA RUDOLPH VICTOR IN VOTING; Named Athlete of Year With 229 Points in Europe Poll -- Elliott 2d With 217 | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/fischer-in-front-in-us-title-chess-defender-has-score-of-41-here.html | FISCHER IN FRONT IN U.S. TITLE CHESS; Defender Has Score of 4-1 Here After 3 Triumphs and 2 Drawn Matches | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/so-noble-a-gift-of-god-christmas-with-bach-family-might-have.html | SO NOBLE A GIFT OF GOD . . .'; Christmas With Bach Family Might Have Included Wine In Addition to Roast Goose, Music-Making and Prayers | True | By Harold C. Schonberg | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/hugh-nye-fiance-of-miss-macomber.html | Hugh Nye Fiance Of Miss Macomber | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/reprise.html | REPRISE | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/brother-lawrence.html | BROTHER LAWRENCE | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/196 0/12/25/archives/a-war-that-was-both-passionate-drama-and-comedy-of-errors-a-war.html | A war That Was Both Passionate Drama and Comedy of Errors; A War | True | By Earl Schenck Miers | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/196 0/12/25/archives/anne-reynolds-is-the-fiancee-of-henry-gates-senior-at-radcliffe-and.html | Anne Reynolds Is the Fiancee Of Henry Gates; Senior at Radcliffe and Graduate of Harvard Plan June Wedding | True | I uuuuuuuuu. Special to The New York Times. | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/196 0/12/25/archives/yachting.ht ml | Yachting | True | By John Rendel | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/196 0/12/25/archives/sailormeter-to-be-boat-show-feature-here-device-at-coliseum-jan-13.html | Sailormeter to Be Boat Show Feature Here; Device, at Coliseum Jan. 13, Designed to Teach Safety Neophytes to 'Steer' Through Hazards of Film-Cruise | True | By Clarence E. Lovejoy | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/196 0/12/25/archives/higher-baggage-allowance.html | HIGHER BAGGAGE ALLOWANCE | True | | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/196 0/12/25/archives/personality-expansionist-at-the-wheel-leon-greenebaum-new-hertz.html | Personality: 'Expansionist' at the Wheel; Leon Greenebaum, New Hertz Chief, Is Growth-Minded He Says People Are Learning to Favor Use Over Owning | True | By Alexander R. Hammer | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/196 0/12/25/archives/nations-scientists-gather-for-weeks-session-in-city-scientists-meet.html | Nation's Scientists Gather For Week's Session in City; SCIENTIST MEET IN CITY THIS WEEK | True | By Walter Sullivan | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/196 0/12/25/archives/philadelphia. html | Philadelphia | True | Special to The New York Times. | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/196 0/12/25/archives/atlantic-convention.html | Atlantic Convention | True | | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/196 0/12/25/archives/mrs-smith-offers-election-reforms-senator-suggests-a-direct-vote.html | MRS. SMITH OFFERS ELECTION REFORMS; Senator Suggests a Direct Vote for the Presidency -- Run-Off Is Provided For | True | | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/196 0/12/25/archives/science-notes-space-signal.html | SCIENCE NOTES: SPACE SIGNAL | True | | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/196 0/12/25/archives/so-that-was-paris-fin-de-siecle-teri-by-jean-roman-translated.html | So That Was Paris!; PARIS FIN DE SIECLE. Teri by Jean Roman. Translated by James Emmons. Illustrated. 105 pp. New York: Arts, Inc. $6.50. PARIS IN THE TWENTIES. Text by Armand Lanoux. Translated by E.S. Seldon. Illustrated. 107 pp. New York: Arts, Inc. $6.50. | True | By Morris Gilbert | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/196 0/12/25/archives/heirloom-the-american-speller-an-adaptation-of-noah-websters.html | Heirloom; THE AMERICAN SPELLER: An Adaptation of Noah Webster's Blue-Backed Speller. Illustrated by Barbara Cooney. 79 pp. New York: Thomas Y. Crowell Company. $2.95. | True | ELLEN LEWIS BUELL. | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/196 0/12/25/archives/knicks-to-oppose-lakers-at-garden-visitors-to-bank-on-baylor.html | KNICKS TO OPPOSE LAKERS AT GARDEN; Visitors to Bank on Baylor Tomorrow -- Globetrotters Meet Generals in Opener | True | | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/196 0/12/25/archives/norwalk-institute-to-open-in-autumn.html | NORWALK INSTITUTE TO OPEN IN AUTUMN | True | Special to The New York Times. | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/196 0/12/25/archives/capt-ernest-brown.html | CAPT. ERNEST BROWN | True | Special to The New York Times. | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/196 0/12/25/archives/un-pushes-plan-for-congo-youth-finances-10-training-camps-to.html | U.N. PUSHES PLAN FOR CONGO YOUTH; Finances 10 Training Camps to Prevent Delinquency Among Unemployed | True | By Kathleen Teltschspecial To the New York Times. | 1988-08-01 | RE0000392 147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/196 0/12/25/archives/nixon-may-join-coast-law-firm-decision-virtually-made-to-work-in.html | NIXON MAY JOIN COAST LAW FIRM; Decision Virtually Made to Work in Los Angeles -- Capital Home for Sale | True | By Peter Braestrupspecial To the New York Times. | 1988-08-01 | RE0000392 147 | RE0000392147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to Tlie Nevv lork Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JOHN L. POOLE, | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/miss-mary-merin-prospective-bride.html | Miss Mary Merin Prospective Bride | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/c-o-extending-bid-for-b-o.html | C. & O. Extending Bid for B. & O. | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/adele-krantz-betrothed.html | Adele Krantz Betrothed | True | I Special to The Nevv York Tltoe. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/judge-ernest-gibson-to-marry-mrs-haag.html | Judge Ernest Gibson To Marry Mrs. Haag | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/bonn-plans-500000-dwellings.html | Bonn Plans 500,000 Dwellings | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/havana-bishop-affirms-defense-of-the-church.html | Havana Bishop Affirms Defense of the Church | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/a-cornucopia-east-and-west-old-and-new-fact-and-fancy-in-local.html | A CORNUCOPIA; East and West, Old and New, Fact And Fancy in Local Exhibitions | True | By Stuart Preston | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/patricia-ann-pimley-is-fiancee-of-officer.html | Patricia Ann PImley Is Fiancee of Officer | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/two-pirates-to-get-awards.html | Two Pirates to Get Awards | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/landlord-is-cast-in-scrooge-role-tenants-slated-for-eviction-by.html | LANDLORD IS CAST IN 'SCROOGE' ROLE; Tenants Slated for Eviction by Next Saturday Stage Pageant in 'Village' | True | By Edward C. Burks | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/bypass-in-westchester.html | BYPASS IN WESTCHESTER | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/mischak-is-named-to-allstar-team-titans-guard-on-american-league.html | MISCHAK IS NAMED TO ALL-STAR TEAM; Titans' Guard on American League Offense Squad -- Haynes Is Picked | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/president-curbs-the-panama-line-canal-companys-ships-are-ordered-to.html | PRESIDENT CURBS THE PANAMA LINE; Canal Company's Ships Are Ordered to End Their Commercial Traffic | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/postman-sets-record.html | Postman Sets Record | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/cattle-flown-to-japan.html | Cattle Flown to Japan | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/diana-e-gardner-fiancee-of-marine.html | Diana E. Gardner Fiancee of Marine | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/kate-kimball-is-married.html | Kate Kimball Is Married | True | Spedal to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/spending-by-cruise-ships-gives-city-economy-a-lift-in-millions.html | Spending by Cruise Ships Gives City Economy a Lift in Millions | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/rebel-leader-captured.html | Rebel Leader Captured | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/stricken-golfer-to-get-aid.html | Stricken Golfer to Get Aid | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/carol-prescott-and-an-ensign-to-be-married-goucher-senior-a-1957.html | Carol Prescott And an Ensign To Be Married; Goucher Senior, a 1957 Debutante, Fiancee of William W. Carter | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/cold-snap-eases-for-the-holiday-road-toll-rises-temperatures-in-30s.html | COLD SNAP EASES FOR THE HOLIDAY; ROAD TOLL RISES Temperatures in 30's and Snow Flurries Expected Here During the Day TRAVEL RUSH DWINDLES City Grows Quiet as Many Attend Church Services and Christmas Fetes COLD SNAP EASES FOR THE HOLIDAY | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/arts-club-plans-benefit-saturday-for-scholarships-new-years-eve.html | Arts Club Plans Benefit Saturday For Scholarships; New Year's Eve Ball to Assist Young Persons in Creative Fields | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/kennedys-top-economist.html | Kennedy's Top Economist | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/art-center-set-up-by-the-new-school.html | ART CENTER SET UP BY THE NEW SCHOOL | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/ivan-samuels-to-wed-miss-eleanor-gyngell.html | Ivan Samuels to Wed Miss Eleanor Gyngell | True | I Special lo The N1/2wyorfc-rimes I | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/festive-venezuelans-pack-fair-and-ignore-crisis-in-caracas.html | Festive Venezuelans Pack Fair And Ignore Crisis in Caracas | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/second-harvest-wind-song-by-carl-sandburg-illustrated-by-william-a.html | Second Harvest; WIND SONG. By Carl Sandburg. Illustrated by William A. Smith. 127 pp. New York: Harcourt, Brace & Co. $3. | True | qualification. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/florida-rules-out-bibles-in-school.html | FLORIDA RULES OUT BIBLES IN SCHOOL | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/turkeys-finance-chief-quits.html | Turkey's Finance Chief Quits | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/georgia-s-kelley-is-married-to-peter-mary-on-ryland.html | Georgia S. Kelley Is Married To Peter Mary on Ryland | True | ' ᴜᴀᴀᴀᴀᴀᴀᴀᴀᴀᴀ""' 4 Special to The Ntw York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/nancy-k-hayes-is-the-fiancee-of-a-lieutenant-wellesley-senior-to-be.html | Nancy K. Hayes Is the Fiancee Of a Lieutenant; Wellesley Senior to Be Married to Warren E. Sweetser 3d, Marine | True | SP1/2dI to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/carl-koerper-to-wed-miss-use-marie-stern.html | Carl Koerper to Wed Miss Use Marie Stern | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/in-defense-of-folk-rarely-defended-folk-rarely-defended.html | In Defense of Folk Rarely Defended; Folk Rarely Defended | True | By Flora Lewis | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/j-peter-bush-fiance-of-jane-beach-swan.html | J. Peter Bush Fiance Of Jane Beach Swan | True | Special to The New York Tlmei. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/i-burton-bruman-weds-miss-mary-w-kaiser.html | I Burton Bruman Weds Miss Mary W. Kaiser | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/new-labor-body-rises-in-mexico-lopez-mateos-evident-aid-puzzling-as.html | NEW LABOR BODY RISES IN MEXICO; Lopez Mateos' Evident Aid Puzzling as His Party Backs Old Federation | True | By Paul P. Kennedyspecial To the New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/m-c-boyd-to-ved-mimi-s-jennings.html | M. C. Boyd to V/ed Mimi S. Jennings | True | Special to Tlic Ncv | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/dr-cyrankiewicz-dies-polish-premiers-brother-40-succumbs-in-glascow.html | DR. CYRANKIEWICZ DIES; Polish Premier's Brother, 40, Succumbs in Glascow | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/facelifting-erases-scar-donna-left-in-keys.html | FACE-LIFTING ERASES SCAR DONNA LEFT IN KEYS | True | By Lary Solloway | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/gail-m-benger-is-future-bride-of-a-lieutenant-smith-junior-engaged.html | Gail M. Benger Is Future Bride Of a Lieutenant; Smith Junior Engaged to Peter Reifsnyder, a '58 Yale Graduate | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/exploiting-sorrow-a-review-of-tvradio-disaster-coverage.html | EXPLOITING SORROW; A Review of TV-Radio Disaster Coverage | True | By Jack Gould | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/christian-brothers-to-meet.html | Christian Brothers to Meet | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/shaw-man-of-love-letters-another-gbs-romance-by-mail-is-revealed.html | Shaw: Man of (Love) Letters; Another G.B.S. romance by mail is revealed. Was any one of them real? Shaw: Man of (Love) Letters | True | By Henry Popkin | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/susanababson-engaged-to-wed-thomasyoungsd-senior-at-vassar-and.html | Susan A. Babson Engaged to Wed ThomasYoungS t; Senior at Vassar and Ensign in Navy Are Planning Marriage | True | Special to TUB New York Ilmei. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/pta-plans-theatre-fete.html | P.T.A. Plans Theatre Fete | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/groat-and-palmer-cited.html | Groat and Palmer Cited | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/fellowship-plan-set-dartmouth-faculty-eligible-for-year-of-study.html | FELLOWSHIP PLAN SET; Dartmouth Faculty Eligible for Year of Study | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/buying-agents-see-upturn-next-year.html | Buying Agents See Upturn Next Year | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/the-year-in-review.html | The Year in Review | True | By Arthur Daley | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/news-notes-classroom-and-campus-joint-russian-studies-program-in.html | NEWS NOTES: CLASSROOM AND CAMPUS; Joint Russian Studies Program in New York; Search for Talent Yardstick. | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/rome-raises-teachers-pay.html | Rome Raises Teachers' Pay | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/rare-arctic-goose-captured-hawaii.html | RARE ARCTIC GOOSE CAPTURED HAWAII | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/music-speaks.html | MUSIC SPEAKS | True | DONALD V. MEHUS. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/around-the-galleries.html | AROUND THE GALLERIES | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/us-poets-translated-norwegian-volume-spans-300-years-of-verse.html | U.S. POETS TRANSLATED; Norwegian Volume Spans 300 Years of Verse | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/french-traffic-increases.html | French Traffic Increases | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/attitude-inside-and-out.html | Attitude Inside and Out | True | SELDEN RODMAN. | 1988-08-01 | RE0000392147 | RE0000392147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/auto-racing.html | Auto Racing | True | By Frank M. Blunk | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/mcpeakupierson.html | McPeakuPierson | True | Special to Th1/2 New York TIm1/2. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/robert-g-howell.html | ROBERT G. HOWELL | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/cure-offered-for-ailing-dollar-make-gold-just-another-metal-cure-is.html | Cure Offered for Ailing Dollar: Make Gold Just Another Metal; CURE IS OFFERED FOR DOLLAR ILLS | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/peiping-pact-in-effect-chinese-in-indonesia-to-lose-dual.html | PEIPING PACT IN EFFECT; Chinese in Indonesia to Lose Dual Nationality Status | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/aroljane-enman-prospective-bride.html | ^arol-Jane Enman Prospective Bride | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/meaneyurogers.html | MeaneyuRogers | True | Snecial to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/marymount-alumnae-sponsor-snow-flake-ball-here-friday.html | Marymount Alumnae Sponsor Snow Flake Ball Here Friday | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/keithuevans.html | KeithuEvans | True | Special to The New York Times. I | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/ticket-office.html | TICKET OFFICE | True | FRANK PINKUS. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/juniors-receive-sailing-awards-thirty-boys-and-girls-cited-by-new.html | JUNIORS RECEIVE SAILING AWARDS; Thirty Boys and Girls Cited by New York Yacht Club for Regatta Placings | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/communist-tactics-variety-of-methods-used-as-moscow-and-peiping.html | COMMUNIST TACTICS; Variety of Methods Used As Moscow and Peiping Probe Western Defenses | True | By Harry Schwartz | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/christmas-sales-cheer-merchants-seasons-volume-expected-to-come.html | CHRISTMAS SALES CHEER MERCHANTS; Season's Volume Expected to Come Close to the Record of Last Year CLEARARA'CES DUE SOON Some Stores Offer Bargains -- Discount House Has '15-Minute Special' CHRISTMAS SALES CHEER MERCHANTS | True | By William M. Freeman | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/child-to-mrs-ira-polevoy.html | Child to Mrs. Ira Polevoy | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/clyde-tingley-77-an-exgovernor-new-mexico-democrat-who-served-two.html | CLYDE TINGLEY, 77, AN EX-GOVERNOR; New Mexico Democrat Who Served Two Terms Dies -- Lost Power in '54 | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/mackay-ranked-no-1-in-us-tennis-buchholz-third-in-singles-and-at.html | MACKAY RANKED NO. 1 IN U.S. TENNIS; Buchholz Third in Singles and at Top in Doubles -- Miss Hard Rated First MacKay and Miss Hard First In National Tennis Rankings | True | By Robert M. Lipsyte | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/violence-in-mons-and-liege.html | Violence in Mons and Liege | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/i-_-carlotta-espey-engaged-to-wed-a-yale-graduate-_____-alumna-of.html | I ___ Carlotta Espey Engaged to Wed A Yale Graduate ____; Alumna of Connecticut Is Fiancee of William Dudley Parkhurst | True | Special to The New York TImei. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/april-nuptials-slated-for-sheila-dickinson.html | April Nuptials Slated For Sheila Dickinson | True | SwcUl to The New York TImM. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/marshall-tribute-set-memorial-rites-for-general-to-be-held-in.html | MARSHALL TRIBUTE SET; Memorial Rites for General to Be Held in Pinehurst, N.C. | True | | 1988-08-01 | RE0000392147 | RE0000392147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/the-algerian-referendum-debate-of-the-deaf-two-camps-extremists-on.html | THE ALGERIAN REFERENDUM: DEBATE OF THE DEAF; TWO CAMPS Extremists on Each Side Ignore Facts DE GAULLE AIM He May Try for New Talks With Rebels | | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/d-h-fryer-dead-psychologist-69-exnyu-professor-was-specialist-in.html | D. H. FRYER DEAD; PSYCHOLOGIST, 69; Ex-N.Y.U. Professor Was Specialist in Military and Industrial Problems | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/cynthia-f-sykes-engaged-to-wed-duncanwalline-aide-at-finch-college.html | Cynthia F. Sykes Engaged to Wed DuncanW.Alline; Aide at Finch College Fiancee of Teacher, a Yale Alumnus | | Snwltl to The New York Time*. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/president-urged-to-aid-shipyards-builders-suggests-diversion-of.html | PRESIDENT URGED TO AID SHIPYARDS; Builders Suggests Diversion of Foreign Aid Funds to Step Up Construction | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/span-towed-away-on-harlem-river-new-one-to-be-floated-into-place.html | SPAN TOWED AWAY ON HARLEM RIVER; New One to Be Floated Into Place -- Switch Due to Be Finished Tomorrow | | By Robert Conley | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/cohenudornstein.html | CohenuDornstein | True | Special to The New York Times. ! | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/yale-plays-colgate-six-in-jersey-on-thursday.html | Yale Plays Colgate Six In Jersey on Thursday | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/degrees-of-degrees.html | DEGREES OF DEGREES | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/north-to-oppose-south-tomorrow-35000-expected-at-allstar-game-in.html | NORTH TO OPPOSE SOUTH TOMORROW; 35,000 Expected at All-Star Game in Miami -- 10 Bowl Contests This Week | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/countess-szechenyi-prospective-bride.html | Countess Szechenyi Prospective Bride | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/packers-arrive-by-plane.html | Packers Arrive by Plane | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/seaman-spends-offduty-hours-putting-sailing-ships-on-canvas.html | Seaman Spends Off-Duty Hours Putting Sailing Ships on Canvas; Danish-Born Officer Has Turned Out 140 Paintings in 5 Years -- Says Few Artists Really Know Vessels | | By Joseph Carter | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/oak-ridge-reports-on-its-inventions.html | OAK RIDGE REPORTS ON ITS INVENTIONS | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/the-undying-dream.html | The Undying Dream | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/a-reply2.html | A Reply(2) | True | GWENDOLEN M. CARTER. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/john-shaw-to-wed-deborah-rossiter.html | John Shaw to Wed Deborah Rossiter | | SPidU to The New York Tlmct. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/weighted-un-vote-proposed-by-spaak.html | WEIGHTED U.N. VOTE PROPOSED BY SPAAK | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/un-works-in-congo-without-clear-mandate-officials-disappointed-by.html | U.N. WORKS IN CONGO WITHOUT CLEAR MANDATE; Officials Disappointed by Failure Of Assembly to Clarify Orders Sharpened Internal Divisions Make Task of World Agency Difficult | | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/offcampus-research.html | OFF-CAMPUS RESEARCH | True | ROBERT H. TERTE. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/dental-school-gets-us-grant.html | Dental School Gets U.S. Grant | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/harry-stclair-hathaway-dies-episcopal-clergyman-was-89.html | Harry St.Clair Hathaway Dies; Episcopal Clergyman Was 89 | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/cultivation-frenchstyle-her-artistic-and-historic-past-vie-with-the.html | CULTIVATION, FRENCH-STYLE; Her Artistic and Historic Past Vie With the Eiffel Tower in Popularity | True | By Morris Gilbert | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/twins-report-feb-22-minnesota-batterymen-to-camp-at-orlando.html | TWINS REPORT FEB. 22; Minnesota Batterymen to Camp at Orlando | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/benefit-to-be-aided-by-princess-grace.html | Benefit to Be Aided By Princess Grace | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/soccer-ocean-yacht-racing-had-biggest-year-32-world-swimming.html | Soccer; Ocean Yacht Racing Had Biggest Year; 32 World Swimming Records Broken | True | By William R. Conklin | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/eleanor-m-moore-to-marry-in-june.html | Eleanor M. Moore To Marry in June | True | Special to The Now York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/6-store-sites-bought-concern-to-construct-units-in-washington-dc.html | 6 STORE SITES BOUGHT; Concern to Construct Units in Washington, D.C., Area | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/i-miss-van-dyke-1958-debutante-to-wed-in-june-betrothed-to-anthony.html | I Miss Van Dyke, 1958 Debutante, To Wed in June; Betrothed to Anthony Thacher of Morgan Guaranty Trust | True | Sweltl to The New York TteiM. I | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/at-winchester.html | AT WINCHESTER | True | MARSHALL L. DRUCK. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/judith-shincel-goucher-junior-will-be-married-she-is-fiancee-of.html | Judith Shincel, Goucher Junior, Will Be Married; She Is Fiancee of John S. Kerr 2d, Boston U. Graduate Student | True | Sptcial to Th1/2 New York Times | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/at-christmas-remember-the-neediest.html | AT CHRISTMAS REMEMBER THE NEEDIEST | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/hollywood-reviewed-profits-tv-sales-realistic-views-marked.html | HOLLYWOOD REVIEWED; Profits, TV Sales, Realistic Views Marked Confident Industry's Year | True | By Murray Schumach | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/14-will-be-presented-at-poughkeepsie-fete.html | 14 Will Be Presented At Poughkeepsie Fete | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/girl-is-killed-in-skidding-car.html | Girl Is Killed in Skidding Car | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/judith-l-dahlberg-prospective-bride.html | Judith L. Dahlberg Prospective Bride | True | Special to The New York Times. i | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/rightwing-force-advances-in-laos-procommunist-stronghold-in-the.html | RIGHT-WING FORCE ADVANCES IN LAOS; Pro-Communist Stronghold in the North Is Invaded by Vientiane Troops | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/canadian-tax-65-on-us-concerns-rise-announced-last-week-means.html | CANADIAN TAX 65% ON U.S. CONCERNS; Rise Announced Last Week Means Levies Now Top Rate in This Country BUDGET TALK STUDIED Experts Assess Increase -- Payments on Dividends Also Due to Climb CANADIAN TAX 65% ON U.S. CONCERNS | True | By Robert Metz | 1988-08-01 | RE0000392147 | RE0000392147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/devout-pilgrims-fill-bethlehem-traditional-christmas-rites-attract.html | DEVOUT PILGRIMS FILL BETHLEHEM; Traditional Christmas Rites Attract 5,000 Visitors DEVOUT PILGRIMS FILL BETHLEHEM | True | By Lawrence Fellowsspecial To the New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/bridge-a-show-of-best-hands-the-official-summaries-of-world-title.html | BRIDGE: A SHOW OF 'BEST' HANDS; The Official Summaries Of World Title Play Are Published | True | By Albert H. Morehead | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/portraits-by-camera-historical-survey-bares-similarities-in-field.html | PORTRAITS BY CAMERA; Historical Survey Bares Similarities in Field | True | By Jacob Deschin | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/news-from-the-field-of-travel.html | NEWS FROM THE FIELD OF TRAVEL | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/burma-arrests-correspondent.html | Burma Arrests Correspondent | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/art-openings-in-the-galleries.html | ART OPENINGS IN THE GALLERIES | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/selassie-sets-out-to-bolster-regime-shaken-by-rebels-selassie-sets.html | Selassie Sets Out To Bolster Regime Shaken by Rebels; Selassie Sets Out to Remake Regime Shaken by Rebel Plot | True | By Jay Walzspecial To the New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/boston.html | Boston | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/at-palm-beach-kennedys-put-up-christmas-tree.html | At Palm Beach; KENNEDYS PUT UP CHRISTMAS TREE | True | By United Press International. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/resident-offices-turning-to-spring.html | RESIDENT OFFICES TURNING TO SPRING | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/subsurface-ice-hinted-on-mars-soviet-writer-suggests-that-frozen.html | SUB-SURFACE ICE HINTED ON MARS; Soviet Writer Suggests That Frozen Oceans Account for Planet's Smoothness | True | By Harold M. Schmeck Jr. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/cairo-schools-to-use-braille.html | Cairo Schools to Use Braille | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/re-resolutions.html | Re: Resolutions | True | Compiled by Edward F. Murphy | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/4-reported-jailed-in-yemen.html | 4 Reported Jailed in Yemen | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/future-of-samoa-queried.html | Future of Samoa Queried | True | L.O. ROTHSCHILD. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/bellino-is-cited-again-washington-club-names-navy-standout-as-back.html | BELLINO IS CITED AGAIN; Washington Club Names Navy Standout as Back of Year | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/scholarships-slated-wellesly-to-give-awards-to-30-outstanding.html | SCHOLARSHIPS SLATED; Wellesly to Give Awards to 30 Outstanding Freshmen | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/kremlin-unit-to-meet-central-committee-session-is-now-set-for-jan.html | KREMLIN UNIT TO MEET; Central Committee Session Is Now Set for Jan. 10 | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/homes-for-the-disabled-orthopedically-handicapped-are-placed-with.html | Homes for the Disabled; Orthopedically Handicapped Are Placed With Foster Families by an Agency Here | True | By Howard A. Rusk, M.d. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/342-americans-due-in-cuba-for-tour.html | 342 AMERICANS DUE IN CUBA FOR TOUR | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/westchester-fight-on-power-looms-supervisors-meet-jan-9-on-a-plan.html | WESTCHESTER FIGHT ON POWER LOOMS; Supervisors Meet Jan. 9 on a Plan to Give Executive Additional Functions | True | By Merrill Folsomspecial To the New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/16-trained-here-as-college-aides-columbia-gives-courses-in.html | 16 TRAINED HERE AS COLLEGE AIDES; Columbia Gives Courses in Education Administration -- Most Rise to President | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/one-mans-story-was-also-the-countrys-koreas-syngman-rhee-an.html | One Man's Story Was Also the Country's; KOREA'S SYNGMAN RHEE. An Unauthorized Portrait. By Richard C. Allen. Illustrated. 269 pp. Rutland, Vt.: Charles E. Tuttle Company. $3.75. | True | By Robert Trumbull | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/the-television-week.html | THE TELEVISION WEEK | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/faircloughrussell.html | FaircloughuRussell | True | Special to TTie New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/televisions-uses-hunter-study-shows-its-value-as-a-tool-in-training.html | TELEVISION'S USES; Hunter Study Shows Its Value as A Tool in Training Teachers | True | By Fred M. Hechenger | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/elizabeth-hauck-henry-thumann-to-wed-in-april-teacher-in-culver.html | Elizabeth Hauck, Henry Thumann To Wed in April; Teacher in Culver City, Calif., Is Engaged to a Los Angeles Lawyer | True | ! Special to Tlic New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/out-of-power-and-pride-magnificence-the-age-of-grandeur-baroque-art.html | Out of Power and Pride, Magnificence; THE AGE OF GRANDEUR. Baroque Art and Architecture. By Victor-L Tapie. Translated from the French, "Baroque et Classicisme" by A. Ross Williornson. Illustrated. 305 pp. New York: Grove Press. $12.50. | True | By John Canaday | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/two-to-toast-the-new-year.html | Two to Toast The New Year | True | By Craig Claiborne | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/nancy-strong-is-engagec.html | Nancy Strong Is Engagec' | True | Special to The New York Ttan. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/programs-included-tchaikovsky-stokowski-and-kaye-the-world-of.html | Programs included Tchaikovsky, Stokowski and Kaye; THE WORLD OF CARNEGIE HALL By Richard Schickel. Illustrated. 438 pp. New York: Julian Messner. $6.95. After Feb. 1, $8.50. Programs | True | By Harold C. Schonberg | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/reports-on-business-conditions-throughout-us-new-york.html | Reports on Business Conditions Throughout U.S.; New York | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/2500-historians-to-convene-here.html | 2,500 HISTORIANS TO CONVENE HERE | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/no-secret.html | NO SECRET | True | NORMAN E. POLSTER, Research scientist. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/garden-city-fire-dispossesses-100-li-red-cross-unit-cares-for.html | GARDEN CITY FIRE DISPOSSESSES 100; L.I. Red Cross Unit Cares for Tenants Driven Out Into 10-Degree Cold | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/jeanne-underwood-to-wed.html | Jeanne Underwood to Wed | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/womans-killer-asks-retrial.html | Woman's Killer Asks Retrial | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/two-die-in-yule-trip-crash.html | Two Die in Yule Trip Crash | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/dean-is-skeptical-of-student-marks-amherst-study-also-asserts.html | DEAN IS SKEPTICAL OF STUDENT MARKS; Amherst Study Also Asserts Intelligence Ratings Give Few Clues to Capability | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/mchenry-is-named-coach.html | McHenry Is Named Coach | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/haitian-banker-seeks-asylum.html | Haitian Banker Seeks Asylum | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/at-white-house.html | At White House | True | By United Press International. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/susan-fischer-goucher-senior-engaged-to-wed-she-will-be-married-in.html | Susan Fischer, Goucher Senior, Engaged to Wed; She Will Be Married in June to Eugene A. Sekulow, Instructor j | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/us-renews-uar-pact-program-to-improve-land-extended-for-four-years.html | U.S. RENEWS U.A.R. PACT; Program to Improve Land Extended for Four Years | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/john-hickelman-of-navy-to-wed-donnapimmen-ensign-becomes-fiance-of.html | John Hickelman Of Navy to Wed DonnaP.Immen; Ensign Becomes Fiance of Student at George Washington U. | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/varrichione-gets-3year-pact.html | Varrichione Gets 3-Year Pact | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/miss-greenwald-engaged.html | Miss Greenwald Engaged | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/mrs-alexander-has-child.html | Mrs. Alexander Has Child | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/anne-b-peters-1956-debutante-is-future-bride-betrothed-to-clinton-c.html | Anne B. Peters, 1956 Debutante, Is Future Bride; Betrothed to Clinton C. Brooks, a Graduate Student at Yale | True | Sp1/2lal to The New York Ttawi. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/ann-s-wilkinson-engaged-to-frederick-t-sutton-jr-i.html | Ann S. Wilkinson Engaged To Frederick T. Sutton Jr. * ......... ..... -.- i | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/new-penitentiary-for-lima.html | New Penitentiary for Lima | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/sizemores-law-est-1960-is-no-kin-to-law-of-diminishing-statistics.html | Sizemore's Law (Est. 1960) Is No Kin to Law of Diminishing Statistics | True | By John W. Randolph | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/state-pessimistic-distressed-areas-can-attract-jobs-survey-doubts.html | STATE PESSIMISTIC DISTRESSED AREAS CAN ATTRACT JOBS; Survey Doubts Towns Can Fully Regain Losses -- Shuns Kennedy Idea STATE PESSIMISTIC ON DRAWING JOBS | True | By A. H. Raskin | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/diet-celebration-held-japan-marks-70th-anniversary-of-parliamentary.html | DIET CELEBRATION HELD; Japan Marks 70th Anniversary of Parliamentary Government | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/new-dam-for-ghana-soviet-to-aid-second-project-on-black-volta-river.html | NEW DAM FOR GHANA; Soviet to Aid Second Project on Black Volta River | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/daniel-klein-is-fiance-of-joyce-bernstein.html | Daniel Klein Is Fiance Of Joyce Bernstein | True | Special to The New York Tiraej, | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/democrats-go-slow-kennedy-finds-he-will-not-be-able-to-make-violent.html | Democrats Go Slow; Kennedy Finds He Will Not Be Able To Make Violent Break With Past | True | By Arthur Krock | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/elra-allsopp-engaged-to-robert-g-currie.html | Elra Allsopp Engaged To Robert G. Currie | True | Special to Tht New York Time*. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/appliance-care-read-literature-packed-with-mechanical-gifts.html | APPLIANCE CARE; Read Literature Packed With Mechanical Gifts | True | By Bernard Gladstone | 1988-08-01 | RE0000392147 | RE0000392147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/gas-blasts-wreck-boston-bar-kill-2-3story-adjoining-building-in.html | GAS BLAST'S WRECK BOSTON BAR, KILL 2; 3-Story Adjoining Building in Area of Charlestown Navy Yard Is Also Razed | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/jan-p-greer-is-fiance-of-miss-eileen-higgins.html | Jan P. Greer Is Fiance Of Miss Eileen Higgins | True | i Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/a-defeated-nation-remains-the-prize-the-shaping-of-postwar-germany.html | A Defeated Nation Remains the Prize; THE SHAPING OF POST-WAR GERMANY. By Edgar McInnis. Richard Hiscochks and Robert Spencer. 195 pp. New York: Frederick A. Praeger. $4. | True | By Jack Raymond | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/honor-to-lawabiding-citizens.html | Honor to Law-Abiding Citizens | True | ROBERT E. HULL. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/west-palm-beach.html | WEST PALM BEACH | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/worlds-largest-ships-are-ordered-in-japan.html | World's Largest Ships Are Ordered in Japan | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/city-area-presses-park-acquisition-action-is-under-way-at-all.html | CITY AREA PRESSES PARK ACQUISITION; Action Is Under Way at All Levels of Government to Meet Regional Needs | True | By Clarence Dean | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/parting-company.html | PARTING COMPANY | True | THOMAS BIEBER. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/miss-carol-dunion-engaged-to-marry.html | Miss Carol Dunion Engaged to Marry | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/scientists-warn-of-air-disasters-call-increase-likely-unless.html | SCIENTISTS WARN OF AIR DISASTERS; Call Increase Likely Unless Traffic Control Improves -- Inquiry Here Slackens | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/ecuador-arouses-doubt-on-parley-many-latins-cool-to-holding.html | ECUADOR AROUSES DOUBT ON PARLEY; Many Latins Cool to Holding Hemisphere Talks in Land Upset by Border Issue | True | By Juan de Onisspecial To the New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/kennedy-family-adds-to-glamour-of-palm-beach-longer-winter-season.html | Kennedy Family Adds to Glamour Of Palm Beach; Longer Winter Season to Feature Parties and Visit by Windsors | True | Special to The New York Times. | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-25 | 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/minnesota-in-drill-gophers-work-on-defenses-against-washington.html | MINNESOTA IN DRILL; Gophers Work on Defenses Against Washington Plays | True | | 1988-08-01 | RE0000392147 | RE0000392147 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/shares-in-london-gain-moderately-industrials-advance-48-but-trading.html | SHARES IN LONDON GAIN MODERATELY; Industrials Advance 4.8 -- but Trading Is Slowest Since May of 1958 SHIPPING STOCKS LEAD Market Cheered by Report on Outlook for Exports of Capital Goods | True | By Walter H. Waggonerspecial To the New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/beryllium-corp-elects.html | Beryllium Corp. Elects | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/lickert-is-honored-named-most-valuable-player-in-kentucky.html | LICKERT IS HONORED; Named Most Valuable Player in Kentucky Basketball | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/railroad-unions-map-oppositon-to-mergers.html | Railroad Unions Map Oppositon to Mergers | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/shipping-events-suez-job-ending-draft-limit-to-be-increased.html | SHIPPING EVENTS; SUEZ JOB ENDING; Draft Limit to Be Increased Gradually Until April -- New Marine Prints | True | | 1988-08-01 | RE0000392142 | RE0000392142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/william-balfour-becomes-fiance-ofmisselliman-harvard-law-student-to.html | William Balfour Becomes Fiance OfMissElliman; Harvard Law Student to Marry Junior at Vassar in Summer | True | Sp1/2dl to The New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/lois-sidenberg-editor-in-capital-becomes-a-bride-wed-in-santa.html | Lois Sidenberg, Editor in Capital, Becomes a Bride; Wed in Santa Barbara to William H. ^rubeck, Ex-Columbia Lecturer | True | Special to The New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/don-m-daron.html | DON M. DARON | True | i Special to The New York Times, | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/2-bishops-urge-faith-protestant-and-catholic-bid-berliners-oppose.html | 2 BISHOPS URGE FAITH; Protestant and Catholic Bid Berliners Oppose Reds | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/thurfflan-lee-o-o-banker-is-dead-dry-dock-savings-chairman-had-lad.html | THURfflAN LEE, O o BANKER, IS DEAD; Dry Dock Sivings Chairman Had Lad Duff & Conger Rgafty Brokers Hero | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/old-si-tract-sold-oyster-man-bought-site-at-princes-bay-in-1837.html | OLD S.I. TRACT SOLD; Oyster Man Bought Site at Princes Bay in 1837 | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/unlisted-issues-show-advances-buying-by-public-and-drop-in-tax.html | UNLISTED ISSUES SHOW ADVANCES; Buying by Public and Drop in Tax Selling Provide Props for Market | True | By Alexander R. Hammer | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/state-uncertain-on-local-finance-constitution-revision-group-will.html | STATE UNCERTAIN ON LOCAL FINANCE; Constitution Revision Group Will Offer Legislature Only an Explanation | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/moroccan-group-home.html | Moroccan Group Home | True | Special to The New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/soviet-olympians-in-top-form.html | Soviet Olympians in Top Form | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/kennedy-gets-gift-of-hacking-clothes.html | Kennedy Gets Gift Of Hacking Clothes | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/iraq-drive-perils-french-oil-share-kassim-regime-pressed-to-take.html | IRAQ DRIVE PERILS FRENCH OIL SHARE; Kassim Regime Pressed to Take Over Paris' Holdings in Petroleum Company | True | By Richard P. Huntspecial To the New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/jones-lamson-picks-chief.html | Jones & Lamson Picks Chief | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/north-and-south-to-meet-tonight-aerials-hold-key-in-miami-another.html | NORTH AND SOUTH TO MEET TONIGHT; Aerials Hold Key In Miami -- Another All-Star Game Listed In Tucson Today | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/alice-joan-handelman-bride-of-alan-model.html | Alice Joan Handelman Bride of Alan Model | True | SMcIal To The New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/christmas-appeal-is-universal-dr-mccracken-says-in-sermon.html | Christmas Appeal Is Universal, Dr. McCracken Says in Sermon | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/gas-main-near-theatre-fixed.html | Gas Main Near Theatre Fixed | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/food-news-sauce-solves-party-needs.html | Food News: Sauce Solves Party Needs | True | By Nan Ickeringill | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/wise-mens-achievement.html | Wise Men's Achievement | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/zoning-new-york-city-contribution-of-master-planning-sections.html | Zoning New York City; Contribution of Master Planning Section's Director Is Noted | True | PAUL DAVIDOFF, LOUIS K. LOEWENSTEIN, ALLAN K. SLOAN. | 1988-08-01 | RE0000392142 | RE0000392142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/carole-ruttenberg-wed-to-paulgoldin.html | Carole Ruttenberg Wed to PaulGoldin | True | Special to The New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/controversial-mural-hung-in-mexico-city.html | Controversial Mural Hung in Mexico City | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/random-notes-in-washington-is-allen-planning-to-tag-along-book.html | Random Notes in Washington: Is Allen Planning to Tag Along?; Book Yields Hint on a New Pastime for a Long-Time Friend of Presidents | True | Special to The New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/soviet-finds-burbank-letter.html | Soviet Finds Burbank Letter | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/margaret-k-swartz-honored-at-dance.html | Margaret K. Swartz Honored at Dance | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/yule-food-is-given-to-evicted-negroes.html | YULE FOOD IS GIVEN TO EVICTED NEGROES | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/2-die-in-coast-plane-crash.html | 2 Die in Coast Plane Crash | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/firecracker-kills-2-in-italy.html | Firecracker Kills 2 in Italy | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/all-the-family-together.html | All the Family Together | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/gui-do-mazzalt.html | GUI DO MAZZALt | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/inaugural-book-a-literary-event-kennedy-to-join-sandburg-frost-and.html | INAUGURAL BOOK A LITERARY EVENT; Kennedy to Join Sandburg, Frost and Other Notables in Writing Program | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/turks-hang-7-murderers.html | Turks Hang 7 Murderers | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/kneelins-at-churches-an-interracial-group-visits-5-services-in.html | 'KNEEL-INS AT CHURCHES; An Interracial Group Visits 5 Services In Illinois | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/blades-top-larks-53.html | Blades Top Larks, 5-3 | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/robertson-ties-mark.html | Robertson Ties Mark | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/city-road-toll-down-fatalities-in-first-11-months-22-below-59.html | CITY ROAD TOLL DOWN; Fatalities in First 11 Months 22% Below '59 Period | True | Special to The New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/geoffrion-halted-in-41-game-here-montreal-star-thwarted-by-worsley.html | GEOFFRION HALTED IN 4-1 GAME HERE; Montreal Star Thwarted by Worsley in Bid to Score in Tenth Straight Contest | True | By William J. Briordy | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/tall-man-is-sought-in-slaying-of-boy-14.html | TALL MAN IS SOUGHT IN SLAYING OF BOY, 14 | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/soviet-womens-team-bows.html | Soviet Women's Team Bows | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/2-minnesota-players-hurt.html | 2 Minnesota Players Hurt | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/mississippi-10point-favorite.html | Mississippi 10-Point Favorite | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/brooklyn-given-fund-by-alumnus-kratters-100000-slated-for-5.html | BROOKLYN GIVEN FUND BY ALUMNUS; Kratter's $100,000 Slated for 5 Scholarships a Year -- Biggest Single Grant | True | | 1988-08-01 | RE0000392142 | RE0000392142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/adenauer-affirms-faith.html | Adenauer Affirms Faith | True | Special to The New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/changing-un-outlook-new-us-policy-awaited-kennedy-administration.html | Changing U.N. Outlook: New U.S. Policy Awaited; Kennedy Administration Stand Watched as World Body Faces a Dangerous Crisis Over Soviet's Congo Role THE U.N.'S FUTURE LINKED WITH U.S. | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/chase-bank-will-start-its-move-to-new-skyscraper-on-jan-13.html | Chase Bank Will Start Its Move To New Skyscraper on Jan. 13 | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/ghanaian-protests-arrests.html | Ghanaian Protests Arrests | True | Special to The New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/pentagon-to-play-more-direct-role-in-arms-parleys-military-is.html | PENTAGON TO PLAY MORE DIRECT ROLE IN ARMS PARLEYS; Military Is Expected to Take a Major Part in Planning for Disarmament Talks NITZE TO GUIDE POLICY NewKennedy Defense Aide Holds Informal Meetings -- Studies Under Way PENTAGON WIDENS ROLE ON ARMS BAN | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/mit-fellowships.html | M.I.T. Fellowships | True | Special to The New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/new-port-office-to-open.html | New Port Office to Open | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/70000-expected-in-dallas.html | 70,000 Expected in Dallas | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/police-seize-leaflets-belgian-leftists-defy-regime-call-for-an.html | Police Seize Leaflets; Belgian Leftists Defy Regime; Call for an Extension of Strikes | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/us-incentives-urged-for-latins-argentine-economist-offers-plan-for.html | U.S. 'INCENTIVES' URGED FOR LATINS; Argentine Economist Offers Plan for Investments to 'Prevent More Cubas' | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/521-tenants-here-complain-on-heat-health-department-aides-on-duty.html | 521 TENANTS HERE COMPLAIN ON HEAT; Health Department Aides on Duty to Handle Calls -- Poison Center Busy | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/miss-elaine-e-stark-wed-to-harvey-baxter.html | Miss Elaine E. Stark Wed to Harvey Baxter | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/lineage-of-jesus-held-significant-dean-at-st-johns-says-his-birth.html | LINEAGE OF JESUS HELD SIGNIFICANT; Dean at St. John's Says His Birth Was 'in Fulfillment of Jewish Prophecy' | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/motor-cargo-ship-launched.html | Motor Cargo Ship Launched | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/music-late-yule-show-alexander-schneider-again-marks-day-with.html | Music: Late Yule Show; Alexander Schneider Again Marks Day With Lively Playing of Old Works | True | By Eric Salzman | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/jerome-fischer-weds-barbara-r-eisenberg.html | Jerome Fischer Weds Barbara R. Eisenberg | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/grand-centrals-waiting-room.html | Grand Central's Waiting Room | True | RONALD C. MARSH. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/sergio-kotchoubey.html | SERGIO KOTCHOUBEY | True | | 1988-08-01 | RE0000392142 | RE0000392142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/dispute-surrounds-home-for-goldfine.html | DISPUTE SURROUNDS HOME FOR GOLDFINE | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/rumania-sets-61-election.html | Rumania Sets '61 Election | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/dutch-market-firm.html | DUTCH MARKET FIRM | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/cabinet-endorses-report.html | Cabinet Endorses Report | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/segmented-engine-for-rocket-tested.html | SEGMENTED ENGINE FOR ROCKET TESTED | True | Special to The New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/world-humility-urged-canterbury-says-men-must-heed-christs.html | WORLD HUMILITY URGED; Canterbury Says Men Must Heed Christ's Teachings | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/cairo-lets-briton-see-family.html | Cairo Lets Briton See Family | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/a-celanese-plant-in-jersey-is-sold-research-building-bought-in.html | A CELANESE PLANT IN JERSEY IS SOLD; Research Building Bought in $1,600,000 Transaction -- Shoe Store Is Leased | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/alton-i-craft-66-an-architect-here.html | ALTON I. CRAFT, 66, AN ARCHITECT HERE | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/civil-rights-gains-cited-in-us-report.html | CIVIL RIGHTS GAINS CITED IN U.S. REPORT | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/gertrude-boffey-dead-exvice-president-of-union-towel-supply-company.html | GERTRUDE BOFFEY DEAD; Ex-Vice President of Union Towel Supply Company | True | Specltl to The New York Times. ' I | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/mutual-savings-banks-expect-167-rise-in-deposits-in-1960-gain-would.html | Mutual Savings Banks Expect 16.7% Rise in Deposits in 1960; Gain Would Increase Total Deposits to 36.4 Billion -- Heavy Investment in Mortgage Loans Is Continued | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/marilyn-krugman-married-in-roslyn.html | Marilyn Krugman Married in Roslyn | True | Special to The New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/morris-richter-57-jewelry-executive.html | MORRIS RICHTER, 57, JEWELRY EXECUTIVE | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/hall-scores-4th-shutout.html | Hall Scores 4th Shutout | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/shrine-teams-drill-on-attack.html | Shrine Teams Drill on Attack | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/soybeans-register-strong-advances.html | SOYBEANS REGISTER STRONG ADVANCES | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/grain-is-mainstay-of-tramp-shipping-report-calls-commodity-the.html | GRAIN IS MAINSTAY OF TRAMP SHIPPING; Report Calls Commodity the Undisputed Key to Future Prosperity' of Industry | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/trucking-volume-rises-but-industry-official-sees-decilne-in-profits.html | TRUCKING VOLUME RISES; But Industry Official Sees Decilne In Profits for Year | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/brundage-plan-scored-soviet-paper-against-barring-past-victors-from.html | BRUNDAGE PLAN SCORED; Soviet Paper Against Barring Past Victors From Olympics | True | | 1988-08-01 | RE0000392142 | RE0000392142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/science-students-called-agnostic-65-at-stevens-institute-said-to.html | SCIENCE STUDENTS CALLED AGNOSTIC; 65% at Stevens Institute Said to Have Set Aside Religious Beliefs MINISTER CITES SURVEY Says Many Believe Science and Faith Incompatible -- Poor Teaching Blamed | True | By John Wicklein special To the New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/the-cudgel-and-the-rapier.html | The Cudgel and the Rapier | True | By Arthur Daley | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/multiuse-school-buildings.html | Multi-Use School Buildings | True | ALAN S. MARCUS. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/tva-a-going-concern.html | T.V.A.: A Going Concern | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/fraser-defeats-sirola-in-4-sets-aussie-scores-over-italian-46-63-63.html | FRASER DEFEATS SIROLA IN 4 SETS; Aussie Scores Over Italian, 4-6, 6-3, 6-3, 6-2, in Davis Cup Tennis Opener | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/tv-babes-in-toyland-presentation-on-shirley-temple-show-brings-the.html | TV: 'Babes in Toyland; Presentation on 'Shirley Temple Show' Brings the Operetta Up to Date | True | By John P. Shanley | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/a-kremlin-christmas-anniversary.html | A Kremlin Christmas Anniversary | True | By C.l. Sulzberger | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/r-t-mceacken-lawmdls-philadelphian-was-a-leader-in-episcopal-church.html | R. T. M'CEACKEN, IAWm°DDS; Philadelphian Was a Leader in Episcopal Church, Civic Affairs and Bar Groups | True | /l Special to The New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/checks-face-up-to-modern-era-pastel-coloring-and-many-textures-now.html | Checks Face Up to Modern Era; Pastel Coloring and Many Textures Now in Vogue CHECKS FACING UP TO MODERN TIMES | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/57-families-on-li-housed-after-fire.html | 57 FAMILIES ON L.I. HOUSED AFTER FIRE | True | Special to The New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/hollywood-faces-its-rerun-season-entries-in-oscar-competition-bid.html | HOLLYWOOD FACES ITS RERUN SEASON; Entries In Oscar Competition Bid for Key Theatres to Display Their Wares | True | By Murray Schumach special To the New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/davidalexander-physician-was-84-general-practitioner-here-for-60.html | DAVID ALEXANDER, PHYSICIAN, WAS 84; General Practitioner Here for 60 Years Is Dead› Also Was a Gynecologist | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/curb-on-aid-to-aged-easing-next-month.html | CURB ON AID TO AGED EASING NEXT MONTH | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/russian-trade-unions.html | Russian Trade Unions | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/governor-backs-foreign-doctors-rockefeller-asks-extension-of.html | GOVERNOR BACKS FOREIGN DOCTORS; Rockefeller Asks Extension of Deadline for Those Who Failed Tests | True | Special to The New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/bisguier-shares-tie-with-fischer-downs-saidy-in-us-chess-and-moves.html | BISGUIER SHARES TIE WITH FISCHER; Downs Saidy in U.S. Chess and Moves Into Deadlock With Defender for Lead | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/stage-tour-unit-denies-it-may-end-theatre-alliance-says-it-is.html | STAGE TOUR UNIT DENIES IT MAY END; Theatre Alliance Says It Is Reorganizing -- Philip Rose Plans Comedy and Drama | True | By Sam Zolotow | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/popes-blessings-embrace-world-pontiff-addresses-throng-in-9.html | POPE'S BLESSINGS EMBRACE WORLD; Pontiff Addresses Throng in 9 Languages -- Bids Leaders Aid Freedom | True | By Arnaldo Cortesi special To the New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/eisenhower-hears-sermon-on-peace-all-the-family-at-christmas.html | EISENHOWER HEARS SERMON ON PEACE; All the Family at Christmas Services Before a Private Dinner at White House | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/coast-fans-prefer-rams-on-tv-to-live-victories-by-chargers.html | Coast Fans Prefer Rams on TV To 'Live' Victories by Chargers | | By Bill Beckerspecial To the New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/invasion-bid-reported-cubans-in-new-york-said-to-enlist-for-move-on.html | INVASION BID REPORTED; Cubans in New York Said to Enlist for Move on Castro | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/heald-urges-mayor-to-improve-schools.html | HEALD URGES MAYOR TO IMPROVE SCHOOLS | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/brooklynite-gets-22486-state-job-former-assemblyman-fj-mcmullen-is.html | BROOKLYNITE GETS $22,486 STATE JOB; Former Assemblyman F.J. McMullen Is Named to P.SC. by Governor | | Special to The New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/books-authors.html | Books -- Authors | | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/theory-that-continents-wander-is-supported-by-british-scientist.html | Theory That Continents Wander Is Supported by British Scientist; SCIENTIST ASSERTS CONTINENTS DRIFT | | By Walter Sullivan | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/vejar-boxes-tonight-jose-gonzalez-his-opponent-in-st-nicks.html | VEJAR BOXES TONIGHT; Jose Gonzalez His Opponent in St. Nicks 10-Rounder | | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/screen-turgenev-talefathers-and-sons-has-premiere-at-cameo.html | Screen: Turgenev Tale;'Fathers and Sons' Has Premiere at Cameo | True | By A.h. Weiler | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/orders-for-steel-continue-to-lag-extended-holiday-closings-planned.html | ORDERS FOR STEEL CONTINUE TO LAG; Extended Holiday Closings Planned by Some Plants -- Auto Makers Watched | True | Special to The New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/market-a-true-drivein-car-goes-through-window-and-then-drives-to.html | MARKET A TRUE DRIVE-IN; Car Goes Through Window and Then Drives to Meat Counter | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/coast-sea-lions-get-ally.html | Coast Sea Lions Get Ally | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/5-children-die-in-fire-blaze-occurs-while-parents-attend-christmas.html | 5 CHILDREN DIE IN FIRE; Blaze Occurs While Parents Attend Christmas Mass | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/auto-victim-identified-was-sought-for-questioning-in-harrison.html | AUTO VICTIM IDENTIFIED; Was Sought for Questioning in Harrison Murder | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/ave-of-americas-unit-picks-2.html | Ave. of Americas Unit Picks 2 | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/i-mrs-doric-lasdon-rewed.html | i Mrs. Doric Lasdon Rewed | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/nepal-to-form-council-ambassador-to-us-expected-to-help-rule.html | NEPAL TO FORM COUNCIL; Ambassador to U.S. Expected to Help Rule Country | True | Special to The New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/seamen-battling-to-salvage-hulk-5-men-aboard-broken-ship-section.html | SEAMEN BATTLING TO SALVAGE HULK; 5 Men Aboard Broken Ship Section -- Arrival in Port Is Expected Today | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/of-local-origin.html | Of Local Origin | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/dr-stanley-schultz-weds-harriet-taran-.html | Dr. Stanley Schultz Weds Harriet Taran _____. | True | Special to The New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/a-way-to-peace-in-algeria.html | A Way to Peace in Algeria | True | | 1988-08-01 | RE0000392142 | RE0000392142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/garment-makers-take-space-here-a-sweater-company-leases-7500-sq-ft.html | GARMENT MAKERS TAKE SPACE HERE; A Sweater Company Leases 7,500 Sq. Ft. -- Stockroom Acquired at 41 E. 11th St. | True | | 1988-08-01 | RE0000392 142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/nixon-backs-curbs-on-racial-barriers-in-jobs-and-homes-nixon-backs.html | Nixon Backs Curbs On Racial Barriers In Jobs and Homes; NIXON BACKS CURB ON RACE BARRIERS | True | By Peter Braestrupspecial To the New York Times. | 1988-08-01 | RE0000392 142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/cotton-contracts-down-1228-points.html | COTTON CONTRACTS DOWN 12-28 POINTS | True | | 1988-08-01 | RE0000392 142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/67000-expected-at-philadelphia-sellout-crowd-to-see-battle-between.html | 67,000 EXPECTED AT PHILADELPHIA; Sellout Crowd to See Battle Between Packer Running and Eagle Passing | True | By Robert L. Teaguespecial To the New York Times. | 1988-08-01 | RE0000392 142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/food-tip.html | Food Tip | True | | 1988-08-01 | RE0000392 142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/2-die-in-suffolk-crash-danish-exchange-student-and-companion.html | 2 DIE IN SUFFOLK CRASH; Danish Exchange Student and Companion Victims of Skid | True | Special to The New York Times. | 1988-08-01 | RE0000392 142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/renata-tebaldi-sings-mimi-at-the-met.html | Renata Tebaldi Sings Mimi at the 'Met' | True | E.S. | 1988-08-01 | RE0000392 142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/missionary-gets-post-in-japan.html | Missionary Gets Post in Japan | True | | 1988-08-01 | RE0000392 142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/us-envoys-residence-in-bolivia-is-bombed.html | U.S. Envoy's Residence In Bolivia Is Bombed | True | | 1988-08-01 | RE0000392 142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/presents-of-up-to-3000-a-year-and-30000-in-a-lifetime-carry-no-levy.html | Presents of Up to $3,000 a Year and $30,000 in a Lifetime Carry No Levy | True | By Robert Metz | 1988-08-01 | RE0000392 142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/christmas-cheer-renewing-hopes-brightens-world-warmer-day-heartens.html | CHRISTMAS CHEER, RENEWING HOPES, BRIGHTENS WORLD; Warmer Day Heartens Quiet City Sharing Gifts -- Road Toll Rises in Nation POPE AND QUEEN SPEAK Eisenhower, Kennedy and Truman Attend Services -- White House Family Gay CHRISTMAS CHEER BRIGHTENS WORLD | True | By Sam Pope Brewer | 1988-08-01 | RE0000392 142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/cuba-policewomen-start-traffic-duty.html | CUBA POLICEWOMEN START TRAFFIC DUTY | True | Special to The New York Times. | 1988-08-01 | RE0000392 142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/range-is-narrow-on-swiss-market-landis-gyr-and-interhandel-rise-in.html | RANGE IS NARROW ON SWISS MARKET; Landis, Gyr and Interhandel Rise in Otherwise Dull Pre-Holiday Trade | True | Special to The New York Times. | 1988-08-01 | RE0000392 142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/australia-shifts-ministers.html | Australia Shifts Ministers | True | | 1988-08-01 | RE0000392 142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/tva-power-sales-are-up-cost-down.html | T.V.A. POWER SALES ARE UP, COST DOWN | True | Special to The New York Times. | 1988-08-01 | RE0000392 142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392 142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/stanley-bogart-dead-lawyer-hat13een-official-of-county-american.html | STANLEY BOGART DEAD; Lawyer Ha(T13een Official of County American Legion | True | | 1988-08-01 | RE0000392 142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/10724227-live-on-taiwan.html | 10,724,227 Live on Taiwan | True | | 1988-08-01 | RE0000392 142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/marie-ebacon-engaged-to-wed-donald-ross-3d-hollins-senior-fiancee.html | Marie E.Bacon Engaged to Wed Donald Ross 3d; Hollins Senior Fiancee of Law Student at / U. of California | True | Special to The New York Times. | 1988-08-01 | RE0000392 142 | RE0000392142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/speech-angers-strikers.html | Speech Angers Strikers | True | Special to The New York Times. | 1988-08-01 | RE0000392 142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/robert-r-thomas.html | ROBERT R. THOMAS | True | | 1988-08-01 | RE0000392 142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/2-ceilings-crowd-us-fiscal-moves-national-debt-and-interest-rate.html | 2 CEILINGS CROWD U.S. FISCAL MOVES; National Debt and Interest Rate Limits to Occupy New Administration BOTH OLD PERENNIALS Debate on Gold Stock Floor, Although Less Pressing, Also Faces Kennedy | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392 142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/brazilian-five-wins-8061.html | Brazilian Five Wins, 80-61 | True | | 1988-08-01 | RE0000392 142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/housing-projects-to-hit-peak-here-15361-middleincome-units-to-be.html | HOUSING PROJECTS TO HIT PEAK HERE; 15,361 Middle-Income Units to Be Built by State in '61 Under New Financing | True | By Lawrence O'Kane | 1988-08-01 | RE0000392 142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/lavon-is-cleared-in-israeli-inquiry-cabinet-group-says-forgery-was.html | LAVON IS CLEARED IN ISRAELI INQUIRY; Cabinet Group Says Forgery Was Employed to Accuse Ex-Defense Minister Inquiry in Israel Clears Lavon; Forgery Is Laid to His Accuser | True | Special to The New York Times. | 1988-08-01 | RE0000392 142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/11-visiting-puerto-rico-city-high-school-students-on-twoweek.html | 11 VISITING PUERTO RICO; City High School Students on Two-Week Goodwill Tour | True | | 1988-08-01 | RE0000392 142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/mrs-paul-j-sachs.html | MRS. PAUL J. SACHS | True | Special to The N1/2w York T1mM. | 1988-08-01 | RE0000392 142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-08-01 | RE0000392 142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/station-wagon-owners-reminded-of-bargain.html | Station Wagon Owners Reminded of Bargain | True | Special to The New York Times. | 1988-08-01 | RE0000392 142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/brazil-trainbus-crash-kills-6.html | Brazil Train-Bus Crash Kills 6 | True | | 1988-08-01 | RE0000392 142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/science-in-china.html | Science in China | True | | 1988-08-01 | RE0000392 142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/nation-is-facing-a-precision-gap-bureau-of-standards-lacks-the.html | NATION IS FACING A PRECISION 'GAP'; Bureau of Standards Lacks the Funds for Improving U.S. Measurements | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392 142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-08-01 | RE0000392 142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/central-train-is-derailed.html | Central Train Is Derailed | True | | 1988-08-01 | RE0000392 142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/nats-overpower-knicks-by-162100-syracuse-sets-two-team-marks-royals.html | NATS OVERPOWER KNICKS BY 162-100; Syracuse Sets Two Team Marks -- Royals Subdue Pistons, 126 to 119 | True | | 1988-08-01 | RE0000392 142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/fertilizer-trade-on-seas-growing-study-notes-rapid-increase-in.html | FERTILIZER TRADE ON SEAS GROWING; Study Notes Rapid Increase in Demand for Space Over Last 5 Years | True | | 1988-08-01 | RE0000392 142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/sherry-rubenstein-a-bride.html | Sherry Rubenstein a Bride | True | Speclaf to The New York Times. | 1988-08-01 | RE0000392 142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/maple-leafs-win-from-bruins-41-mahovlich-scores-31st-goal-of-season.html | MAPLE LEAFS WIN FROM BRUINS, 4-1; Mahovlich Scores 31st Goal of Season -- Hawks Set Back Wings, 3 to 0 | True | | 1988-08-01 | RE0000392 142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392 142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/196 0/12/26/archives/three-held-after-slaying.html | Three Held After Slaying | True | | 1988-08-01 | RE0000392 142 | RE0000392142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/mutual-funds-volume-rise-seen-survey-of-industry-discovers-dealers.html | Mutual Funds: Volume Rise Seen; Survey of Industry Discovers Dealers Expect 25% Gain | | By Gene Smith | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/orange-bowl-seedings-drawn.html | Orange Bowl Seedings Drawn | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/juliana-urges-dutch-caution.html | Juliana Urges Dutch Caution | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/workmen-strive-to-secure-bridge.html | WORKMEN STRIVE TO SECURE BRIDGE | True | By Robert Conley | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/2-die-in-brooklyn-fire-found-in-basement-apartment-in.html | 2 DIE IN BROOKLYN FIRE; Found in Basement Apartment in Bedford-Stuyvesant Area | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/chen-yl-seeks-accord-peiping-minister-calls-for-harmony-with-all.html | CHEN YI SEEKS ACCORD; Peiping Minister Calls for 'Harmony With All' | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/13-slain-in-algeria-moslems-and-french-soldiers-in-clash-with.html | 13 SLAIN IN ALGERIA; Moslems and French Soldiers in Clash With Rebels | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/yugoslavs-press-is-critical-of-us-american-position-attacked-on.html | YUGOSLAVS PRESS IS CRITICAL OF U.S.; American Position Attacked on Cuba and Laos -- Bid to Asian-African Bloc Seen | | By Paul Underwoodspecial To the New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/kelso-placed-first-for-145000-stake.html | KELSO PLACED FIRST FOR $145,000 STAKE | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/cadet-turned-scientist-patrick-maynard-stuart-blackett.html | Cadet Turned Scientist; Patrick Maynard Stuart Blackett | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/nasser-takes-over-belgian-rail-cars.html | NASSER TAKES OVER BELGIAN RAIL CARS | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/declarer-must-calculate-hand-properly-to-win-a-close-contract.html | Declarer Must Calculate Hand Properly to Win a Close Contract | True | By Albert H. Morehead | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/missile-contract-to-sperry.html | Missile Contract to Sperry | True | Special to The New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/jersey-athletes-cited-tomasko-and-cestone-named-states-best-in.html | JERSEY ATHLETES CITED; Tomasko and Cestone Named State's Best in Their Fields | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/kennedy-adviser-defends-aid-plan-distressed-areas-can-be-helped-he.html | KENNEDY ADVISER DEFENDS AID PLAN; Distressed Areas Can Be Helped, He Says, Disputing State Economic Report | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/elizabeth-urges-unity-on-nations-christmas-message-cites.html | ELIZABETH URGES UNITY ON NATIONS; Christmas Message Cites Commonwealth - - Peace Stressed by Adenauer | True | Special to The New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/iran-mine-blast-kills-21.html | Iran Mine Blast Kills 21 | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/rebels-on-gallows-bodies-of-two-who-opposed-selassie-are-strung-up.html | REBELS ON GALLOWS; Bodies of Two Who Opposed Selassie Are Strung Up | True | Special to The New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/father-slays-two-daughters-hurts-neighbors-kills-himself.html | Father Slays Two Daughters, Hurts Neighbors, Kills Himself | True | Special to The New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/for-arabisrael-peace.html | For Arab-Israel Peace | True | DAVID C. WOLFSOHN. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/aluminium-lists-net-british-corporation-clears-4405240-in-fiscal.html | ALUMINIUM LISTS NET; British Corporation Clears $4,405,240 in Fiscal Year | True | | 1988-08-01 | RE0000392142 | RE0000392142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/science-sessions-open-here-today-annual-meeting-of-aaas-to-cover.html | SCIENCE SESSIONS OPEN HERE TODAY; Annual Meeting of A.A.A.S. to Cover Broad Spectrum in Five-Day Gathering | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/special-nabucco-slated-by-met-100th-anniversary-of-italian.html | SPECIAL 'NABUCCO' SLATED BY 'MET'; 100th Anniversary of Italian Unification to Be Observed on Saturday Evening | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/radioequipped-thieves-gang-loots-optical-concern-in-chicago-loop.html | RADIO-EQUIPPED THIEVES; Gang Loots Optical Concern in Chicago Loop | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/lumumba-group-seizes-4-in-raid-on-area-in-congo-kivu-chief-is.html | LUMUMBA GROUP SEIZES 4 IN RAID ON AREA IN CONGO; Kivu Chief Is Believed Held by Band From Oriental -- Plea Sent to Mobutu LUMUMBA GROUP SEIZES 4 IN CONGO | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/two-killed-in-quarrel-man-slays-wife-and-himself-after-shooting-2.html | TWO KILLED IN QUARREL; Man Slays Wife and Himself After Shooting 2 Relatives | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/yugoslavia-hails-star-player.html | Yugoslavia Hails Star Player | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/east-19th-st-house-sold-after-15-years.html | East 19th St. House Sold After 15 Years | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/the-cuban-refugees.html | The Cuban Refugees | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/more-airports-favored-monroney-says-smaller-cities-need-aid-to-ease.html | MORE AIRPORTS FAVORED; Monroney Says Smaller Cities Need Aid to Ease Traffic | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/soviet-grants-aid-to-ceylon.html | Soviet Grants Aid to Ceylon | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/big-year-for-big-4-bliey-football-star-among-standouts.html | Big Year for Big 4; Bliey, Football Star, Among Standouts | True | By Robert M. Lipsyte | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/jersey-bank-votes-dividend.html | Jersey Bank Votes Dividend | True | Special to The New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/lutheran-tv-series-made-for-children-to-begin-sunday.html | Lutheran TV Series Made for Children To Begin Sunday | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/yang-halts-fuentes-in-4th.html | Yang Halts Fuentes in 4th | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/japan-peiping-in-pact-athletic-relations-with-red-china-to-be.html | JAPAN, PEIPING IN PACT; Athletic Relations With Red China to Be Revived in '61 | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/party-heads-ask-for-indian-unity-warn-internal-disputes-over.html | PARTY HEADS ASK FOR INDIAN UNITY; Warn Internal Disputes Over Religion and Languages May Retard Progress | True | By Paul Grimesspecial To the New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/changes-in-age-of-voters-distribution-is-seen-as-affecting-social.html | Changes in Age of Voters; Distribution Is Seen as Affecting Social Security Legislation | True | FRANK G. DICKINSON. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/marylebone-gains-in-cricket-contest.html | MARYLEBONE GAINS IN CRICKET CONTEST | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/miss-bartkowicz-wins-beats-marmee-fry-in-tennis-final-for-girls-13.html | MISS BARTKOWICZ WINS; Beats Marmee Fry in Tennis Final for Girls 13 or Under | True | | 1988-08-01 | RE0000392142 | RE0000392142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/grieving-parents-aid-the-neediest-couple-who-lost-son-give-in-his.html | GRIEVING PARENTS AID THE NEEDIEST; Couple Who Lost Son Give in His Memory to Help a Child in Distress DAY'S TOTAL $14,960.10 Donor Notes It Is Wonderful to Participate in 'True Spirit of Christmas' | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/frederick-h-brooke82-dead-architect-in-capital-40-years.html | Frederick H. Brooke,82, Dead; Architect in Capital 40 Years . | True | Special to The New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/soviet-reports-population-rise-a-record-4-million-increase.html | SOVIET REPORTS POPULATION RISE; A Record 4 Million Increase Indicated for 1960 -- Birth Rate Also Goes Up | True | By Harry Schwartz | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/railroads-earnings-decline.html | Railroad's Earnings Decline | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/jordan-bars-redmade-films.html | Jordan Bars Red-Made Films | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/joan-l-backer-andrew-stenicky-will-be-married-i-daughter-of-ap.html | Joan L. Backer, Andrew Stenicky Will Be Married i; Daughter of AP Official Engaged to Student at Parsons College | True | Special to The New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/state-presses-city-on-starting-lower-manhattan-expressway-state.html | State Presses City on Starting Lower Manhattan Expressway; STATE PRODS CITY ON HIGHWAY HERE | True | By Joseph C. Ingraham | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/bibletraining-meeting-held.html | Bible-Training Meeting Held | True | Special to The New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/presence-of-god-hailed-by-priest-st-patricks-preacher-finds-it.html | PRESENCE OF GOD HAILED BY PRIEST; St. Patrick's Preacher Finds It Prepared the Heart of Man to Receive Christ | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/material-usage-tied-to-spiritual-defending-christmas-mode.html | MATERIAL USAGE TIED TO SPIRITUAL; Defending Christmas Mode, Congregational Minister Cites the Incarnation | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/fred-florence-69-headedtexas-bam.html | FRED FLORENCE, 69, HEADED.TEXAS BAM | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/manger-witnesses-viewed-as-symbols.html | MANGER WITNESSES VIEWED AS SYMBOLS | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/dishwashers-trouble-may-be-the-housewife.html | Dishwasher's Trouble May Be the Housewife | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/inspection-is-urged-for-israeli-reactor.html | INSPECTION IS URGED FOR ISRAELI REACTOR | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/council-on-constitution-slated-in-saudi-arabia.html | Council on Constitution Slated in Saudi Arabia | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/doctor-ratio-list-headed-by-boston.html | DOCTOR RATIO LIST HEADED BY BOSTON | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/lonely-here-find-holiday-gloomy-thousands-in-city-just-kill-time-by.html | LONELY HERE FIND HOLIDAY GLOOMY; Thousands in City Just Kill Time by Wandering -- Aliens Fare Better | True | By David Halberstam | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/knicks-to-play-lakers-tonight-after-trotters-play-for-laughs-baylor.html | Knicks to Play Lakers Tonight After Trotters Play for Laughs; Baylor Is No. 1 Problem for New York at Garden -- Hundley Also Tough | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/cab-victim-leads-police-to-suspect.html | CAB VICTIM LEADS POLICE TO SUSPECT | True | | 1988-08-01 | RE0000392142 | RE0000392142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/pipeline-through-mexico-poses-a-question-for-fpc-lawyers.html | Pipeline Through Mexico Poses A Question for F.P.C. Lawyers | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/christmas-for-fire-victims.html | Christmas for Fire Victims | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/nehru-cool-to-call-by-soviet-for-talks-in-geneva-on-laos-nehru-cool.html | Nehru Cool To Call By Soviet For Talks In Geneva on Laos; Nehru Cool to Soviet Proposal For New Geneva Talks on Laos | True | By Tillman Durdinspecial To the New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/west-virginia-man-dies-at-121.html | West Virginia Man Dies at 121 | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/service-in-new-church-first-baptist-congregation-moves-in-white.html | SERVICE IN NEW CHURCH; First Baptist Congregation Moves in White Plains | True | Special to The New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/13-felled-by-gas-at-holiday-dinner-rescued-by-police.html | 13 Felled by Gas At Holiday Dinner Rescued by Police | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/rites-in-bethlehem-marred-by-dispute.html | RITES IN BETHLEHEM MARRED BY DISPUTE | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/small-schools-rely-on-speed.html | Small Schools Rely on Speed | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/turkey-names-aide-delegate-to-fund-appointed-as-finance-minister.html | TURKEY NAMES AIDE; Delegate to Fund Appointed as Finance Minister | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/kennedy-to-hold-meeting-on-space-johnson-and-kerr-will-join.html | KENNEDY TO HOLD MEETING ON SPACE; Johnson and Kerr Will Join President-Elect Today -- Dillon Will Be Present KENNEDY TO HOLD MEETING ON SPACE | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/bisons-down-barons-74.html | Bisons Down Barons, 7-4 | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/yule-of-kennedys-is-a-family-affair-caroline-3-sets-the-pace.html | YULE OF KENNEDYS IS A FAMILY AFFAIR; Caroline, 3, Sets the Pace -- Everyone Up at 7 A.M. to Open the Presents | True | Special to The New York Times. | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/santa-anita-will-open-its-26th-season-today.html | Santa Anita Will Open Its 26th Season Today | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-26 | 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/fire-drains-a-water-supply.html | Fire Drains a Water Supply | True | | 1988-08-01 | RE0000392142 | RE0000392142 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/yonkers-man-gets-state-post.html | Yonkers Man Gets State Post | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/fire-snarls-traffic-times-sq-tieup-caused-by-hotel-blaze-in-45th.html | FIRE SNARLS TRAFFIC; Times Sq. Tie-Up Caused by Hotel Blaze in 45th Street | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/food-the-how-of-quick-breads-family-recipes-often-confuse-the.html | Food: The How of 'Quick Breads'; Family Recipes Often Confuse the Novice by Vagueness Substitution of Fruits and Types of Flour Are Explained | True | By Ruth P. Casa-Emellos | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/state-health-aide-promoted.html | State Health Aide Promoted | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/nepal-king-heads-new-government-names-cabinet-to-replace-koirala.html | NEPAL KING HEADS NEW GOVERNMENT; Names Cabinet to Replace Koirala Administration He Deposed Dec. 15 | True | Special to The New York Times. | 1988-08-01 | RE0000392143 | RE0000392143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/want-ad-nets-449-six-who-seek-apartment-in-new-orleans-robbed.html | WANT AD NETS $449; Six Who Seek Apartment in New Orleans Robbed | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/report-to-president-called-socialistic.html | REPORT TO PRESIDENT CALLED 'SOCIALISTIC' | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/evansumont ague-.html | EvansuMontague ' | True | Special to The New York Times. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/bodies-of-us-pilots-found.html | Bodies of U.S. Pilots Found | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/wagner-must-decide-time-is-near-for-him-to-make-up-mind-whether-or.html | Wagner Must Decide; Time Is Near for Him to Make Up Mind Whether or Not to Challenge De Sapio | True | By Clayton Knowles | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/ford-at-home-and-abroad.html | Ford at Home and Abroad | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/santa-fe-records-decline-in-profit-net-income-equal-to-140-a-share.html | SANTA FE RECORDS DECLINE IN PROFIT; Net Income Equal to $1.40 a Share in 1st 11 Months, Against $1.90 in 1959 | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/4-lands-join-un-ship-body.html | 4 Lands Join U.N. Ship Body | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/soviet-envoy-in-cyprus.html | Soviet Envoy in Cyprus | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/vejar-outpoints-gonzalez-in-fight-takes-split-decision-over-puerto.html | VEJAR OUTPOINTS GONZALEZ IN FIGHT; Takes Split Decision Over Puerto Rican Following Long Local Absence | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/smithsonians-electronic-device-gives-old-quilts-modern-setting.html | Smithsonian's Electronic Device Gives Old Quilts Modern Setting | True | By Bess Furmanspecial To the New York Times. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/new-laboratory-planned-for-city-12000000-building-for-health.html | NEW LABORATORY PLANNED FOR CITY; $12,000,000 Building for Health Research Institute Is Awaiting Approval | True | By Will Lissner | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/methodist-fund-drive-begins.html | Methodist Fund Drive Begins | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/mrs-beamish-elected-larchmont-sailor-is-selected-fleet-captain-of.html | MRS. BEAMISH ELECTED; Larchmont Sailor Is Selected Fleet Captain of 110 Class | True | Special to The New York Times. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/excerpts-from-landis-report-to-kennedy-criticizing-federal.html | Excerpts From Landis Report to Kennedy Criticizing Federal Regulatory Agencies | True | Special to The New York Times. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/richter-gives-recital-pianist-heard-at-carnegie-hall-in-final.html | RICHTER GIVES RECITAL; Pianist Heard at Carnegie Hall in Final Program Here | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/edward-b-stevens-former-publisher.html | EDWARD B. STEVENS, FORMER PUBLISHER | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/immortality-foreseen-soviet-doctor-looks-to-day-of-transplanted.html | IMMORTALITY FORESEEN; Soviet Doctor Looks to Day of Transplanted Organs | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/kennedy-plans-to-quit-regular-golf-activity.html | Kennedy Plans to Quit Regular Golf Activity | True | | 1988-08-01 | RE0000392143 | RE0000392143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/faraway-friends-aid-the-neediest-messages-bear-postmarks-from-the.html | FARAWAY FRIENDS AID THE NEEDIEST; Messages Bear Postmarks From the East and West Coasts and Canada MANY CHILDREN DONATE Girl Scouts and Brownies Send Funds -- Bell Labs' Employes Contribute | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/man-63-dies-in-bronx-fire.html | Man, 63, Dies in Bronx Fire | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/major-eleven-scores-norman-paces-2512-victory-over-smallcollege.html | MAJOR ELEVEN SCORES; Norman Paces 25-12 Victory Over Small-College Team | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/bridge-installed-over-the-harlem-lift-span-at-225th-st-will-have-6.html | BRIDGE INSTALLED OVER THE HARLEM; Lift Span at 225th St. Will Have 6 Traffic Lanes -- Job Is 32 Hours Late | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/eurasia-first-at-tropical.html | Eurasia First at Tropical | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/nfl-to-draft-today-new-minnesota-vikings-will-make-first-selection.html | N.F.L. TO DRAFT TODAY; New Minnesota Vikings Will Make First Selection | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/nasser-to-participate-in-conference-at-rabat.html | Nasser to Participate In Conference at Rabat | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/office-machines-get-show-window-broker-believes-impulse-buying.html | OFFICE MACHINES GET SHOW WINDOW; Broker Believes Impulse Buying Affects Business Executives Here | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/city-gets-464-calls-on-a-lack-of-heat-4day-total-2622.html | City Gets 464 Calls On a Lack of Heat; 4-Day Total 2,622 | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/transporting-a-bird-dog-from-north-to-tennessee-takes-some-doing.html | Transporting a Bird Dog From North to Tennessee Takes Some Doing | True | By John W. Randolph | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/joan-d-kilian-married.html | Joan D. Kilian Married ' | True | Special to The New York Times. ' | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/broken-rib-benches-wilfong.html | Broken Rib Benches Wilfong | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/ohio-state-five-leads-poll-again-bucks-top-coaches-ratings-fourth.html | OHIO STATE FIVE LEADS POLL AGAIN; Bucks Top Coaches' Ratings Fourth Straight Week -- Bradley Runner-Up | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/japans-budget-tied-to-growth-of-92.html | JAPAN'S BUDGET TIED TO GROWTH OF 9.2% | True | Special to The New York Times. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/mallory-hicks-is-future-bride-of-yale-senior-_-_-i-graduate-of.html | Mallory Hicks Is Future Bride Of Yale Senior ____ i; Graduate of Bradford Betrothed to John D. Garrison Jr. | True | Special to The New York Times. | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/battle-reenactment-queried.html | Battle Re-enactment Queried | True | WILLIAM L. SCOLNIK. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/congress-changing-the-rules.html | Congress: Changing the Rules | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/newark-garage-bought-edison-parking-to-use-it-for-headquarters.html | NEWARK GARAGE BOUGHT; Edison Parking to Use It for Headquarters | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/families-back-home-threat-of-explosion-in-tank-car-derailment-ends.html | FAMILIES BACK HOME; Threat of Explosion in Tank Car Derailment Ends | True | | 1988-08-01 | RE0000392143 | RE0000392143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/celtics-vanquish-warriors-119115-heinsohn-sam-jones-pace-triumph.html | CELTICS VANQUISH WARRIORS, 119-115; Heinsohn, Sam Jones Pace Triumph -- Pistons Sink Royals, 137 to 132 | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/aussie-cricketers-defeat-west-indies.html | AUSSIE CRICKETERS DEFEAT WEST INDIES | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/part-of-soviet-road-opened.html | Part of Soviet Road Opened | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/miss-mcgeary-bride-of-a-navy-lieutenant.html | Miss McGeary Bride Of a Navy Lieutenant | True | _ _-.-i i_ O-u_ \-f\v Vnrk TlmP"-. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/philippines-fire-fatal-boy-is-killed-and-5-are-hurt-in-1500000.html | PHILIPPINES FIRE FATAL; Boy Is Killed and 5 Are Hurt in $1,500,000 Blaze | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/williams-drama-due-next-winter-16week-tryout-is-planned-before.html | WILLIAMS DRAMA DUE NEXT WINTER; 16-Week Tryout Is Planned Before Broadway -- Hal March Show Booked | True | By Sam Zolotow | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/fatty-mediocrity-attributed-to-us.html | 'FATTY MEDIOCRITY' ATTRIBUTED TO U.S. | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/eichmann-lawyers-fee-set.html | Eichmann Lawyer's Fee Set | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/khrushchev-asks-arms-views.html | Khrushchev Asks Arms Views | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/deaths-in-traffic-increase-as-families-return-home-road-deaths-rise.html | Deaths in Traffic Increase As Families Return Home; ROAD DEATHS RISE AS HOLIDAY ENDS | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/reds-out-on-a-yule-limb.html | Reds Out on a Yule Limb | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/generals-quitting-debated-in-israel.html | GENERAL'S QUITTING DEBATED IN ISRAEL | True | Special to The New York Times. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/plight-of-bombers-pilot.html | Plight of Bomber's Pilot | True | JOHN E. SMITH. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/half-a-ship-whole-men.html | Half a Ship, Whole Men | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/two-ships-collide-in-gulf-of-mexico.html | TWO SHIPS COLLIDE IN GULF OF MEXICO | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/landis-charges-major-defects-in-us-agencies-kennedy-gets-study.html | LANDIS CHARGES MAJOR DEFECTS IN U.S. AGENCIES; Kennedy Gets Study Calling for Reorganization and Better Appointments 'POLITICAL' JOBS SCORED 'Deterioration' in Personnel of Units Is Found Under Post-War Presidents REPORT CRITICAL OF U.S. AGENCIES | True | By Anthony Lewisspecial To the New York Times. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/business-gain-sighted-no-sharp-curves-seen-in-business.html | BUSINESS GAIN SIGHTED; NO SHARP CURVES SEEN IN BUSINESS | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/fireman-seeking-topcourt-ruling-hurt-in-shipboard-blast-in-canal.html | FIREMAN SEEKING TOP-COURT RULING; Hurt in Shipboard Blast in Canal Zone -- $102,500 Damages Asked | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/julia-spauley-advertising-aide-to-be-married-alumna-of-bennett-and.html | Julia S.Pauley, Advertising Aide To Be Married; Alumna of Bennett and John A. Montgomery Engaged to W*ed | True | Special to Tiie New York Times. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/truex-enters-coast-meet.html | Truex Enters Coast Meet | True | | 1988-08-01 | RE0000392143 | RE0000392143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/avrel10-mlstrvzzl-papal-sculptor-80.html | AVREL10 MISTRVZZL, ' PAPAL SCULPTOR, 80\ | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/harnischfeger-corp.html | HARNISCHFEGER CORP. | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/socialists-seek-power.html | Socialists Seek Power | True | By Harry Gilroyspecial To The New York Times. | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/dutch-treat.html | Dutch Treat | True | By Arthur Daley | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/no-sharp-curves-seen-in-business-leading-economists-predict-next.html | NO SHARP CURVES SEEN IN BUSINESS; Leading Economists Predict Next Year Will Witness No Boom or Bust FIRM PRICES EXPECTED Population Growth and Rise in the National Product Are Bullish Factors | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/purkey-a-busy-pitcher.html | Purkey a Busy Pitcher | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/italians-downed-in-fourset-event-pietrangeli-and-sirola-lose-to.html | ITALIANS DOWNED IN FOUR-SET EVENT; Pietrangeli and Sirola Lose to Fraser and Emerson -- Aussies Now Lead, 3-0 | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/margaret-grandt-to-wed.html | Margaret Grandt to Wed | True | SDeeial to The New York Times. | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/f-goldenberg.html | F. GOLDENBERG | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/family-terrorized-ian-with-knife-captured-on-auto-ride-he-demanded.html | FAMILY TERRORIZED; Ian With Knife Captured on Auto Ride He Demanded | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/bower-and-hall-stick-to-it.html | Bower and Hall Stick to It | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/king-of-laos-pays-visit-to-vientiane.html | King of Laos Pays Visit to Vientiane | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/president-at-desk-meets-aides-at-white-house-catches-up-on.html | PRESIDENT AT DESK; Meets Aides at White House -- Catches Up on Dictation | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/to-protect-the-dollar-proposed-exchange-guarantee-in-terms-of-gold.html | To Protect the Dollar; Proposed Exchange Guarantee in Terms of Gold Questioned | True | HAROLD BARGER, | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/ole-fols-is-first-as-71017-look-on-henrijan-beaten-by-neck-on-santa.html | OLE FOLS IS FIRST AS 71,017 LOOK ON; Henrijan Beaten by Neck on Santa Anita's Opening Day -- Foul Claim Disallowed | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/100plant-pact-reported.html | 100-Plant Pact Reported | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/parents-present-3-young-women-at-dinner-dance-margaret-cook-joan.html | Parents Present 3 Young Women At Dinner Dance; Margaret Cook, Joan Moore and Frances Vieta Are Honored | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/4-children-die-in-texas-fire.html | 4 Children Die in Texas Fire | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/koreans-elect-city-aides.html | Koreans Elect City Aides | True | Special to The New York Times. | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/figure-of-christ-stolen-from-village-creche.html | Figure of Christ Stolen From 'Village' Creche | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/holiday-festival-opens-today-but-unbeaten-coaches-are-sad.html | Holiday Festival Opens Today But Unbeaten Coaches Are Sad | True | By Robert M. Lipsyte | 1988-08-01 | RE0000392 143 | RE0000392143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/tannhaeuser-here-tonight.html | 'Tannhaeuser' Here Tonight | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/eagles-win-1713-to-take-pro-title-58yard-return-of-kickoff-helps.html | EAGLES WIN, 17-13, TO TAKE PRO TITLE; 58-Yard Return of Kick-Off Helps Defeat Packers 5-YARD END SWEEP DECIDES, 17 TO 13 67,325 See Dean's 58-Yard Return of Kick-Off Start Eagles' Winning Drive | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/sandys-flies-to-asia-commonwealth-aide-to-visit-pakistan-india.html | SANDYS FLIES TO ASIA; Commonwealth Aide to Visit Pakistan, India, Malaya | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/morocco-increases-budget-for-defense.html | MOROCCO INCREASES BUDGET FOR DEFENSE | True | Special to The New York Times. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/bernette-grubman-is-wed-i.html | Bernette Grubman Is Wed I | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/ruby-edna-pierce.html | RUBY EDNA PIERCE | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/lancaster-cited-with-miss-taylor-named-top-performers-of-year-in.html | LANCASTER CITED WITH MISS TAYLOR; Named Top Performers of Year in Poll by Film Daily -- Wyler Best Director | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/archbishop-flavian.html | ARCHBISHOP FLAVIAN | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/spygreeny-wins-by-nose.html | Spygreeny Wins by Nose | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/radio-scores-kennedy-dominican-broadcast-predicts-us-will-not-solve.html | RADIO SCORES KENNEDY; Dominican Broadcast Predicts U.S. Will Not Solve 'Snarl' | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/red-china-salutes-cuba.html | Red China Salutes Cuba | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/giri-named-foreign-minister.html | Giri Named Foreign Minister | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/fashionable-new-york-appears-its-most-elegant-in-the-christmas.html | Fashionable New York Appears Its Most Elegant in the Christmas Season | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/soviet-visa-requested-father-of-imprioned-flier-writes-to.html | SOVIET VISA REQUESTED; Father of Imprioned Flier Writes to Khrushchev | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/miss-lynn-stirling-robinson-and-jonathan-friendly-to-wed.html | Miss Lynn Stirling Robinson And Jonathan Friendly to Wed | True | SDCcial to The New York Times. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/us-export-boom-on-shaky-footing-big-surplus-over-imports-closely.html | U.S. EXPORT BOOM ON SHAKY FOOTING; Big Surplus Over Imports Closely Tied to Europe's and Japan's Economies PERMANENCY IN DOUBT A Rise in U.S. Consumption and Curbs by Foreigners Could Reverse Trend | True | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/inter-scores-in-soccer-defeats-brooklyn-italians-21-gambina-freitag.html | INTER SCORES IN SOCCER; Defeats Brooklyn Italians, 2-1 - - Gambina, Freitag Star | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/us-envoy-protests-ambassador-seeks-action-in-bolivia-embassy.html | U.S. ENVOY PROTESTS; Ambassador Seeks Action in Bolivia Embassy Bombing | True | Special to The New York Times. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/all-markets-are-closed-for-christmas-holiday.html | All Markets Are Closed For Christmas Holiday | True | | 1988-08-01 | RE0000392143 | RE0000392143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/us-sailor-wife-ambushed.html | U.S. Sailor, Wife Ambushed | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/edward-b-spalding.html | EDWARD B. SPALDING | | Special to The New York Times. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/scientists-hear-red-china-taps-vast-mineral-riches-deposits-found.html | Scientists Hear Red China Taps Vast Mineral Riches; Deposits Found by Prospectors Among World's Biggest, Parley Here Told -- Advance in Atomics Also Cited SCIENTISTS TOLD OF PEIPING RICHES | True | By Walter Sullivan | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/school-lunch-program-steady-growth-is-noted-by-agricultural.html | SCHOOL LUNCH PROGRAM; Steady Growth Is Noted by Agricultural Department | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/union-aid-sought-on-foreign-policy-kennedy-men-sounding-out-labor.html | UNION AID SOUGHT ON FOREIGN POLICY; Kennedy Men Sounding Out Labor Leaders for Posts With State Department | True | By A.h. Raskin | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/kennedy-confers-on-plans-to-spur-space-research-kennedy-confers-on.html | Kennedy Confers on Plans To Spur Space Research; KENNEDY CONFERS ON SPACE SET-UP | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/hornungs-injury-a-blow-to-losers-slick-turf-also-handicaps-packers.html | HORNUNGS INJURY A BLOW TO LOSERS; Slick Turf Also Handicaps Packers, but Big Factor Is Skill of Eagles | True | By Gordon S. White Jr.special To the New York Times. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/immigrants-face-curbs-in-mexico-president-lopez-asks-strict-law-to.html | IMMIGRANTS FACE CURBS IN MEXICO; President Lopez Asks Strict Law to Halt Citizenship Through Marriage | True | By Paul P. Kennedyspecial To the New York Times. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/men-of-year-named-time-magazine-selects-fifteen-scientists-for.html | MEN OF YEAR NAMED; Time Magazine Selects Fifteen Scientists for Cover | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/jailers-favor-lumumba.html | Jailers Favor Lumumba | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/a-dinner-menu-for-tonight.html | A Dinner Menu for Tonight | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/melpar-elects-director.html | Melpar Elects Director | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/pennacchio-takes-skijumping-prize-on-st-moritz-slope.html | Pennacchio Takes Ski-Jumping Prize On St. Moritz Slope | True | By Michael Straussspecial to the New York Times. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/mexican-lauds-castro-cardenas-calls-castro-rule-an-expression-of.html | MEXICAN LAUDS CASTRO; Cardenas Calls Castro Rule an Expression of 'Peace' | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/business-in-1960-found-good-here-hope-high-for-61-only-24-in-survey.html | BUSINESS IN 1960 FOUND GOOD HERE; HOPE HIGH FOR '61; Only 24% in Survey Report Less Volume Than in '59 -- 58.2% Cite Gains BUSINESS IN 1960 FOUND GOOD HERE | | By Charles Grutzner | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/truman-rules-out-retiremrnt-advice.html | TRUMAN RULES OUT RETIREMRNT ADVICE | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/diane-deubner-is-fiancee.html | Diane Deubner Is Fiancee | True | Soccial to The New York Times. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/antiicing-additive-approved-for-jets.html | ANTI-ICING ADDITIVE APPROVED FOR JETS | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/british-holiday-road-toll-87.html | British Holiday Road Toll 87 | True | | 1988-08-01 | RE0000392143 | RE0000392143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/sihanouk-praises-reds-cambodian-returns-from-tour-with-promiss-of.html | SIHANOUK PRAISES REDS; Cambodian Returns From Tour With Promises of Aid | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/johns-molly-usi1-films-aide-agencys-production-chief-dies-at.html | JOHNS. (MOLLY, U.S.I1 FILMS AIDE; Agency's 'Production Chief Dies at 72uEx-General Managerof Pathe News | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/6670000-is-given-to-help-scholars-ford-foundation-donates-5670000.html | $6,670,000 IS GIVEN TO HELP SCHOLARS; Ford Foundation Donates $5,670,000 for Research Projects in Humanities PUBLISHING IS AIDED University Presses Receive $1,000,000 to Encourage Printing of More Works | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/latinamerican-economy.html | Latin-American Economy | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/colombian-official-kills-wife.html | Colombian Official Kills Wife | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/the-changing-united-nations-africa-and-asia-grow-in-power-new-bloc.html | The Changing United Nations: Africa and Asia Grow in Power; New Bloc of 46 Countries Shifts Balance of Voting Strength -- West Must Seek Its Aid for Assembly Majority | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/economist-expects-price-index-to-rise.html | ECONOMIST EXPECTS PRICE INDEX TO RISE | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/12-killed-in-brazil-crashes.html | 12 Killed in Brazil Crashes | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/music-gioconda-at-met-eileen-farrell-heard-in-lead-for-first-time.html | Music: 'Gioconda' at 'Met'; Eileen Farrell Heard in Lead for First Time | True | By Harold C. Schonberg | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/hex-over-royals-extended.html | Hex Over Royals Extended | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/mrs-herbert-h-field.html | MRS. HERBERT H. FIELD | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/idea-of-a-municipal-university.html | Idea of a Municipal University | True | BROM WEBER, | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/militia-to-mark-135th-year.html | Militia to Mark 135th Year | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/kidnap-in-singapore-rich-chinese-business-man-is-held-for-ransom.html | KIDNAP IN SINGAPORE; Rich Chinese Business Man Is Held for Ransom | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/screen-poignant-ballad-of-a-soldier-in-russiawartime-drama-opens-at.html | Screen: Poignant 'Ballad of a Soldier' in Russia:Wartime Drama Opens at the Murray Hill Film Is in Soviet Trend Toward Humaneness | True | By Bosley Crowther | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/worthington-names-officer.html | Worthington Names Officer | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/jet-record-bares-data-on-collision-flight-unit-shows-midair-crash.html | JET RECORD BARES DATA ON COLLISION; Flight Unit Shows Mid-Air Crash Occurred Shortly After Last Radio Call JET RECORD BARES DATA ON COLLISION | True | By Richard Witkin | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/sudans-chief-to-visit-soviet.html | Sudan's Chief to Visit Soviet | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/mrs-philup-hirsch-54-retired-teacher-wife-of-state-parole-board.html | MRS. PHILUP HIRSCH, 54; Retired Teacher, Wife of State Parole Board Member, Dies | True | | 1988-08-01 | RE0000392143 | RE0000392143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/196 0/12/27/archives/jersey-priest-tells-his-parish-to-tithe-parish-in-jersey-is-told-to.html | Jersey Priest Tells His Parish to Tithe; PARISH IN JERSEY IS TOLD TO TITHE | True | Special to The New York Times. | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/196 0/12/27/archives/niagara-falls-curbed-ice-jam-cuts-down-flow-on-american-side.html | NIAGARA FALLS CURBED; Ice Jam Cuts Down Flow on American Side | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/196 0/12/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/196 0/12/27/archives/gold-pinch-eased-by-a-barter-deal-an-air-force-cable-contract-lets.html | GOLD PINCH EASED BY A BARTER DEAL; An Air Force Cable Contract Lets U.S. Pay for Part of Job With Surplus Food | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/196 0/12/27/archives/two-women-share-award.html | Two Women Share Award | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/196 0/12/27/archives/liquid-cheer-adds-the-proper-spirit.html | Liquid Cheer Adds The Proper Spirit | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/196 0/12/27/archives/turkey-jails-propagandists.html | Turkey Jails Propagandists | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/196 0/12/27/archives/minnesota-aide-named-tourist-promoter-to-head-development-unit.html | MINNESOTA AIDE NAMED; Tourist Promoter to Head Development Unit | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/196 0/12/27/archives/advertising-curiosity-kills-doubt-on-clairol.html | Advertising: Curiosity Kills Doubt on Clairol | True | By Robert Alden | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/196 0/12/27/archives/talk-on-universe-stirs-500-youths-they-respond-intelligently-and.html | TALK ON UNIVERSE STIRS 500 YOUTHS; They Respond Intelligently and Warmly to a Holiday Lecture at Institute Here | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/196 0/12/27/archives/jordaniraq-travel-eased.html | Jordan-Iraq Travel Eased | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/196 0/12/27/archives/tito-scores-west-as-major-source-of-world-discord-tells-parliament.html | TITO SCORES WEST AS MAJOR SOURCE OF WORLD DISCORD; Tells Parliament Yugoslavia Agrees With Moscow on Main Issues of Day BUT HE ASSAILS PEIPING Blames Chinese for Attack on Him in Red Manifesto -- Outlines 5-Year Plan Tito Blames West for Discord And Backs Moscow's Policies | True | By Paul Underwoodspecial To the New York Times. | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/196 0/12/27/archives/eisenhower-plans-a-foreign-aid-cut-request-in-his-final-budget-will.html | EISENHOWER PLANS A FOREIGN AID CUT; Request in His Final Budget Will Be 175 Million Below Figure for This Year EISENHOWER PLANS A FOREIGN AID CUT | True | By E.w. Kenworthyspecial To the New York Times. | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/196 0/12/27/archives/v-e-bjoin-fiance-of-barbara-burke.html | V. E. Bjoin Fiance Of Barbara Burke | True | Special to The New York Times. | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/196 0/12/27/archives/new-municipal-issues-bonds-up-for-public-bids-in-week-total-15.html | NEW MUNICIPAL ISSUES; Bonds Up for Public Bids in Week Total 15 Million | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/196 0/12/27/archives/dance-in-honor-of-3-debutantes-held-by-parents-susan-s-high-bettina.html | Dance in Honor Of 3 Debutantes Held by Parents; Susan S. High, Bettina Patterson and Emily Graves Are Feted | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/196 0/12/27/archives/rescue-of-baby-fails-4-police-apply-resuscitation-in-relays-to.html | RESCUE OF BABY FAILS; 4 Police Apply Resuscitation in Relays to Choking Boy | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/196 0/12/27/archives/8-soccer-players-injured-in-crash-sheffield-wednesday-stars-leg-is.html | 8 SOCCER PLAYERS INJURED IN CRASH; Sheffield Wednesday Star's Leg Is Amputated in Bus After Wreck in Britain | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/packers-return-to-gloomy-home-11500-at-green-bay-airport-knafelc.html | PACKERS RETURN TO GLOOMY HOME; 11,500 at Green Bay Airport -- Knafelc Says Team Is 'Down, Real Down' | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/margot-white-67-portrait-painter-creator-of-likenesses-of-franklin.html | MARGOT WHITE, 67, PORTRAIT PAINTER; Creator of Likenesses of Franklin P. Roosevelt and Other Noted Persons Dies | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/state-to-study-pollution.html | State to Study Pollution | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/aclu-seeks-halt-in-kinzua-dam-work.html | A.C.L.U. SEEKS HALT IN KINZUA DAM WORK | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/annapolis-is-youths-goal.html | Annapolis Is Youth's Goal | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/merchant-fleet-gains-four-ships-two-are-new-tankers-two-are.html | MERCHANT FLEET GAINS FOUR SHIPS; Two Are New Tankers, Two Are Returnees to U.S. Registry, Report Shows | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/bisguier-defeated-loses-chess-lead.html | BISGUIER DEFEATED, LOSES CHESS LEAD | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/chock-full-onuts-plant-due.html | Chock Full o'Nuts Plant Due | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/soviet-tourists-arrive-in-havana-group-of-32-russians-first.html | SOVIET TOURIST'S ARRIVE IN HAVANA; Group of 32 Russians First Visitors Under New Pact -- 300 From U.S. See Cuba | True | By R. Hart Phillipsspecial to the New York Times. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/british-atom-foes-march.html | British Atom Foes March | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/ira-convict-escapes-prison.html | I.R.A. Convict Escapes Prison | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/norfolk-western.html | NORFOLK & WESTERN | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/extremists-campaign.html | Extremists Campaign | True | Special to The New York Times. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/ballanfant-signs-as-scout.html | Ballanfant Signs as Scout | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/debentures-offered-4-million-apache-corp-issue-on-market-today.html | DEBENTURES OFFERED; 4 Million Apache Corp. Issue on Market Today | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/scientists-pay-ranges-from-6000-to-15000.html | Scientists' Pay Ranges From $6,000 to $15,000 | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/froehling-defeats-newcombe-63-63.html | FROEHLING DEFEATS NEWCOMBE, 6-3, 6-3 | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/berghof-to-take-sole-role.html | Berghof to Take Sole Role | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/doris-j-mills-p-h-stoddard-wed-in-highland-i-bride-given-in.html | Doris J. Mills, P. H. Stoddard Wed in Highland, I Bride Given in Marriage to Illinois Alumnus by Her Uncle | True | Special to The New York Times. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/iraq-orders-tigris-bridge.html | Iraq Orders Tigris Bridge | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/discount-store-chain-buys-washington-sites.html | Discount Store Chain Buys Washington Sites | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/un-commander-scored-soviet-attacks-appointment-of-general-mckeown.html | U.N. COMMANDER SCORED; Soviet Attacks Appointment of General McKeown | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/separates-shop-yields-answers-to-empty-closet.html | Separates Shop Yields Answers To Empty Closet | True | | 1988-08-01 | RE0000392143 | RE0000392143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/papp-garbelli-box-to-draw.html | Papp, Garbelli Box to Draw | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/dr-e-j-tiffany.html | DR. E. J. TIFFANY | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/layout-economy-sought-in-offices-small-businesses-seeking-to-offset.html | LAYOUT ECONOMY SOUGHT IN OFFICES; Small Businesses Seeking to Offset High Rentals by Space-Saving Design | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/molloy-runners-score-capture-title-in-mt-st-mary-schoolboy-relay.html | MOLLOY RUNNERS SCORE; Capture Title in Mt. St. Mary Schoolboy Relay Carnival | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/2-seized-as-smugglers-danish-crew-members-held-on-narcotics-charges.html | 2 SEIZED AS SMUGGLERS; Danish Crew Members Held on Narcotics Charges | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/latham-c-ovens-.html | LATHAM C. OVENS, | True | SBecialto The New York Times. | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/njbreldenthal-kansas-banker-76.html | n.J.BREIDENTHAL, KANSAS BANKER, 76 | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/the-theatre-do-re-mi-a-musical-fast-and-loud-kanin-comden-green-and.html | The Theatre: 'Do Re Mi,' a Musical Fast and Loud; Kanin, Comden, Green and Styne Show Here Phil Silvers and Nancy Walker Head Cast | True | By Howard Taubman | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/report-on-city-budget-director-is-urged-to-present-before-public.html | Report on City Budget; Director Is Urged to Present Before Public Hearing | True | KATHERINE W. STRAUSS, (Mrs. Jerome L. Strauss) | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/senate-backs-selassie-ethiopian-deputies-also-join-in-pledge-to.html | SENATE BACKS SELASSIE; Ethiopian Deputies Also Join in Pledge to Emperor | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/keatingkimmerle.html | KeatinguKimmerle | True | Special to The New York Times. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/auschwitz-survivor-a-stranger-on-visit-to-polish-home-town-american.html | Auschwitz Survivor a Stranger On Visit to Polish Home Town; American Rabbi, Whose Kin Perished in Nazi Concentration Camp, Finds Only One Companion From Childhood | True | By Arthur J. Olsenspecial To the New York Times. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/a-successful-softy-lawrence-timothy-shaw.html | A Successful Softy; Lawrence Timothy Shaw | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/woes-in-aluminum-called-temporary.html | WOES IN ALUMINUM CALLED TEMPORARY | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/newer-compacts-set-a-slow-pace-latest-smaller-autos-lag-behind.html | NEWER COMPACTS SET A SLOW PACE; Latest Smaller Autos Lag Behind Assembly Rates Set by Original Models | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/contusion-of-public-on-the-atom-is-laid-to-scientists-statements.html | Contusion of Public on the Atom Is Laid to Scientists' Statements; Consumer Group Official Tells A.A.A.S. Session Communication Is Faulty -- Presentation of Facts Is Urged | True | By Harold M. Schmeck Jr. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/pakistan-asks-us-loan.html | Pakistan Asks U.S. Loan | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/miss-carol-marie-kelly-bride-of-john-hopkins.html | Miss Carol Marie Kelly Bride of John Hopkins | True | Cnoplal to The New York Times. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/30point-lead-cut-in-119112-victory-knicks-hold-laker-total-to-36-in.html | 30-POINT LEAD CUT IN 119-112 VICTORY; Knicks Hold Laker Total to 36 in First Half -- Harlem Globetrotters 'Triumph' | True | By Howard M. Tuckner | 1988-08-01 | RE0000392143 | RE0000392143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/french-atomic-bomb-is-exploded-in-sahara.html | French Atomic Bomb Is Exploded in Sahara | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/players-gleeful-in-dressing-room-some-offer-varied-ideas-on-turning.html | PLAYERS GLEEFUL IN DRESSING ROOM; Some Offer Varied Ideas on Turning Point but Most Can't Even Be Heard | True | By Robert L. Teaguespecial To the New York Times. | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/the-grand-inquisitor-had-a-song-for-it.html | The Grand Inquisitor Had a Song for It | True | By Arthur Krock | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/seasoning-to-taste-is-the-best-recipe.html | Seasoning to Taste Is the Best Recipe | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/matters-laid-over.html | 'Matters Laid Over' | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/kressaurbston-i.html | KressaUrbston I | True | Special to The New York Times. | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/specialists-on-strikes-physicians-and-chaplain-at-hospital-in.html | Specialists on Strikes; Physicians and Chaplain at Hospital in Teaneck Bowl for Camaraderie | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/realty-guide-due-in-february.html | Realty Guide Due in February | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/evangelists-home-looted.html | Evangelist's Home Looted | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/citizens-groups-on-crime-scored-some-are-termed-worse-than-useless.html | CITIZENS GROUPS ON CRIME SCORED; Some Are Termed Worse Than Useless -- Waste of Public Funds Charged | True | By Kennett Love | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/khrushchev-asks-production-rises-acts-after-study-indicates-195960.html | KHRUSHCHEV ASKS PRODUCTION RISES; Acts After Study Indicates 1959-60 Output Exceeded Economic Plan's Goals | True | By Osgood Caruthersspecial To the New York Times. | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/mrs-philip-torchio.html | MRS. PHILIP TORCHIO | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/stylist-here-to-cut-mrs-kennedys-hair.html | Stylist Here to Cut Mrs. Kennedy's Hair | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/utah-ski-star-breaks-leg.html | Utah Ski Star Breaks Leg | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/iraq-is-troubled-by-kurdish-tribe-nations-largest-minority-is-at.html | IRAQ IS TROUBLED BY KURDISH TRIBE; Nation's Largest Minority Is at Odds With Kassim -- Fighting Breaks Out | True | BY Richard P. Huntspecial To the New York Times. | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/iraq-sentences-10-to-death.html | Iraq Sentences 10 to Death | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/rca-color-tv-picture-clearer-chief-puts-1960-net-on-such-sets-at-7.html | R.C.A. Color TV Picture Clearer; Chief Puts 1960 Net on Such Sets at '7 Figures' | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/i-giuseppe-m-bellanca-74-9-dead-specialist-in-smallplane-design.html | I Giuseppe M. Bellanca, 74 9 Dead; Specialist in Small-Plane Design; Mann/adurer Won Support When Chamberlain Set Mark in His Colombia in 1927 | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/miss-judith-hill-becomes-bride-of-law-student-former-rollins.html | Miss Judith Hill Becomes Bride Of Law Student; Former Rollins Student and Bruce McEwan Wed in Armonk | True | 1/2 Special to The Now York Times. | 1988-08-01 | RE0000392 143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/us-borax-sets-mark-for-profit-earnings-for-year-at-150-a-share.html | U.S. BORAX SETS MARK FOR PROFIT; 'Earnings for Year at $1.50 a Share, Against $1.29 -- Sales at Peak | True | | 1988-08-01 | RE0000392 143 | RE0000392143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/colombia-accidents-kill-22.html | Colombia Accidents Kill 22 | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/pastrano-to-box-bowdry.html | Pastrano to Box Bowdry | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/housing-of-zoo-animals.html | Housing of Zoo Animals | True | P. ELLIOTT. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/firemen-fight-to-save-toys.html | Firemen Fight to Save Toys | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/city-to-drop-race-from-birth-data-information-to-appear-only-in.html | CITY TO DROP RACE FROM BIRTH DATA; Information to Appear Only in Confidential Files CITY TO DROP RACE FROM BIRTH DATA | True | By Lawrence O'Kane | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/korean-colonel-dismissed.html | Korean Colonel Dismissed | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/togo-to-get-1000000-grant.html | Togo to Get $1,000,000 Grant | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/oil-production-in-free-world-expanded-sizably-during-1960.html | Oil Production in Free World Expanded Sizably During 1960 | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/fred-knorr-dead-baseball-leader-part-owner-of-the-detroit-tigers.html | FRED KNORR DEAD; BASEBALL LEADER; Part Owner of the Detroit Tigers Operated Radio Stations in Michigan | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/gop-to-pick-judge-westchester-party-leaders-will-meet-on-thursday.html | G.O.P. TO PICK JUDGE; Westchester Party Leaders Will Meet on Thursday | True | Special to The New York Times. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/a-new-flexible-tug-set-for-barge-tows.html | A NEW FLEXIBLE TUG SET FOR BARGE TOWS | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/water-operator-wins-decision-by-icc-on-railroad-rates.html | Water Operator Wins Decision By I.C.C. on Railroad Rates | True | By Edward A. Morrow | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/yule-slayer-of-2-killed-man-in-31-stamford-father-who-shot.html | YULE SLAYER OF 2 KILLED MAN IN '31; Stamford Father Who Shot Daughters Was Imprisoned for Murder of In-Law | True | Special to The New York Times. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/tv-slaughter-by-auto-national-study-of-labor-day-weekend-accidents.html | TV: Slaughter by Auto; National Study of Labor Day Week-End Accidents Is Offered on 'C.B.S. Reports' | True | By Jack Gould | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/indias-security-periled-by-nagas-rebellious-tribes-at-border-still.html | INDIA'S SECURITY PERILED BY NAGAS; Rebellious Tribes at Border Still Fighting a Guerrilla War for Independence | True | By Paul Grimesspecial To the New York Times. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/chicago-host-to-million.html | Chicago Host to Million | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/prelate-visits-athens-russian-patriarch-issues-plea-for-orthodox.html | PRELATE VISITS ATHENS; Russian Patriarch Issues Plea for Orthodox Unity | True | Special to The New York Times. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/russians-report-the-discovery-of-their-richest-diamond-area.html | Russians Report the Discovery Of Their Richest Diamond Area; RUSSIANS REPORT BIG DIAMOND FIND | True | By Harry Schwartz | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/brabham-excels-in-trials.html | Brabham Excels in Trials | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/lillian-gish-shines-in-all-the-way-home-as-she-and-sister-have-in.html | Lillian Gish Shines in 'All the Way Home,' as She and Sister Have in Many Things | True | By Brooks Atkinson | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/us-weighs-step-in-goldfine-case.html | U.S. WEIGHS STEP IN GOLDFINE CASE | True | | 1988-08-01 | RE0000392143 | RE0000392143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/city-college-women-recognized-in-song.html | City College Women Recognized in Song | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/series-to-trace-british-empire-30minute-programs-to-be-shown-by.html | SERIES TO TRACE BRITISH EMPIRE; 30-Minute Programs to Be Shown by WPIX -- Chicago Concert Set Sunday | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/main-regulatory-agencies.html | Main Regulatory Agencies | True | Special to The New York Times. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/47-deaths-laid-to-abomb.html | 47 Deaths Laid to A-Bomb | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/peace-blueprint-urged-wiley-calls-on-free-world-to-define-its-goals.html | PEACE BLUEPRINT URGED; Wiley Calls on Free World to Define Its Goals | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/steel-bookings-advance.html | Steel Bookings Advance | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/suspect-in-slaying-is-ruled-a-suicide.html | SUSPECT IN SLAYING IS RULED A SUICIDE | True | Special to The New York Times. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/hawks-score-133-112.html | Hawks Score, 133 -- 112 | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/south-africans-speaking-out-for-improving-racial-relations-citizens.html | South Africans Speaking Out For Improving Racial Relations; Citizens' Group Wins Support in Calling for Equal Rights -- Better Pay on Farms Urged by Agricultural Association | True | By Leonard Ingallsspecial To The New York Times. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/on-the-worthy-art-of-reading-opponent-rightly-and-playing-him-that.html | On the Worthy Art of Reading Opponent Rightly and Playing Him That Way | True | By Albert H. Morehead | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/two-debutantes-honored-at-dance.html | Two Debutantes Honored at Dance | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/algeria-violence-mars-vote-drive-one-dead-in-oran-clashes-as.html | ALGERIA VIOLENCE MARS VOTE DRIVE; One Dead in Oran Clashes as Referendum Campaign on Colony Status Opens | True | Special to The New York Times. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/transport-news-jet-strike-ended-air-france-crews-ordered-on-job.html | TRANSPORT NEWS: JET STRIKE ENDED; Air France Crews Ordered on Job Under Jail Threat -- Mobile Piers in Black | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/hershey-blanks-springfield.html | Hershey Blanks Springfield | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/sheila-okeefe-feted-at-dinner-dance-here.html | Sheila O'Keefe Feted At Dinner Dance Here | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/elizabeth-tillinghast-bride-of-r-e-nadeau.html | Elizabeth Tillinghast Bride of R. E. Nadeau | True | Special to The New York Times. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/18-slain-in-tribal-clashes.html | 18 Slain in Tribal Clashes | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/police-chief-is-slain-2d-oregon-man-is-also-killed-by-shotgun.html | POLICE CHIEF IS SLAIN; 2d Oregon Man Is Also Killed by Shotgun Blasts | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/4-saved-in-antarctic-crash.html | 4 Saved in Antarctic Crash | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/pro-musica-gives-play-of-daniel-group-opens-series-of-six.html | PRO MUSICA GIVES 'PLAY OF DANIEL'; Group Opens Series of Six Performances of Musical Play at St. George's | True | ERIC SALZMAN. | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/hockey-coach-fined-50.html | Hockey Coach Fined $50 | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/okeeffeuquinn.html | O'KeeffeuQuinn | True | Special to The New York Times. | 1988-08-01 | RE0000392143 | RE0000392143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/tsmcrakenpublisherdies-long-active-in-wyoming-politics.html | T.S.M'Craken,Publisher,Dies; Long Active in Wyoming Politics | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/40-million-yule-trees-needed.html | 40 Million Yule Trees Needed | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-27 | 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/marvin-g-com-ally-accountant-was-63.html | MARVIN G. COM ALLY, ACCOUNTANT, WAS 63 | True | | 1988-08-01 | RE0000392143 | RE0000392143 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/sale-of-terminal-in-boston-approved.html | SALE OF TERMINAL IN BOSTON APPROVED | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/overheard-in-a-huddle.html | Overheard in a Huddle | True | By Arthur Daley | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/joan-f-jarman-richard-rhyne-marry-n-south-north-carolina-student.html | Joan F. Jarman, Richard Rhyne Marry \n South; North Carolina Student Wed to Alumnus, Who Is Air Lieutenant | True | Special to Tht New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/of-novels-and-neutrons-charles-percy-snow.html | Of Novels and Neutrons; Charles Percy Snow | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/canadian-six-beats-czechs.html | Canadian Six Beats Czechs | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/mayor-rejects-plea-to-remove-kaplan-ouster-of-kaplan-barred-by.html | Mayor Rejects Plea To Remove Kaplan; OUSTER OF KAPLAN BARRED BY MAYOR | True | By Charles G. Bennett | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/mnamara-is-cool-to-pentagon-shift-will-retain-present-setup-for.html | M'NAMARA IS COOL TO PENTAGON SHIFT; Will Retain Present Set-Up for Defense Organization Despite Symington Study M'NAMARA IS COOL TO DEFENSE SHIFT | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/the-changing-united-nations-stevenson-appointment-hailed-new-us.html | The Changing United Nations: Stevenson Appointment Hailed; New U.S. Envoy, Whose Speeches Have Served as Models for Delegates, Is Seen as a Welcome Addition | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/stern-of-tanker-towed-into-port-chief-engineer-leaves-split-ship.html | STERN OF TANKER TOWED INTO PORT; Chief Engineer Leaves Split Ship After Her Arrival at Newport News | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/lenoir-triumphs-in-fiveset-final-downs-froehling-in-orange-bowl-62.html | LENOIR TRIUMPHS IN FIVE-SET FINAL; Downs Froehling in Orange Bowl, 6-2, 6-3, 2-6, 4-6, 6-3 -- Belkin Beats Koch | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/marriage-curb-in-south-is-seen-for-new-yorkers.html | Marriage Curb in South Is Seen for New Yorkers | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/land-issues-put-to-400-at-parley-experts-on-zoning-consider.html | LAND ISSUES PUT TO 400 AT PARLEY; Experts on Zoning Consider Problems of Jet Airports, Prisons and Suburbia | True | By Charles Grutzner | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/french-output-soars-sahara-production-is-helping-nation-meet-its.html | FRENCH OUTPUT SOARS; Sahara Production Is Helping Nation Meet Its Needs MEETING MAPPED BY OIL EXPORTERS | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/defending-team-to-remain-intact-aussies-clinch-davis-cup-for-9th.html | DEFENDING TEAM TO REMAIN INT ACT; Aussies Clinch Davis Cup for 9th Time in 11 Years by Capturing Doubles | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/lippy-will-talk-durocher-to-become-a-radio-sports-broadcaster-jan-9.html | LIPPY' WILL TALK; Durocher to Become a Radio Sports Broadcaster Jan. 9 | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1988-08-01 | RE0000392144 | RE0000392144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/virginia-h-somerville-engaged-to-lieutenant.html | Virginia H. Somerville Engaged to Lieutenant | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/us-reaction-is-cool.html | U.S. Reaction Is Cool | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/judith-sargent-wed-to-ensign-in-navy.html | Judith Sargent Wed To Ensign in Navy | True | 1 Sotclal to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/antimussolini-plotter-dies.html | Anti-Mussolini Plotter Dies | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/class-needs-autos-problems-posed-to-get-international-formula-ics.html | Class Needs Autos; Problems Posed to Get International Formula ICs for 1961 Races | True | By Frank M. Blunk | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/activities-are-suggested-for-children-in-the-city.html | Activities Are Suggested For Children in the City | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/honor-student-a-suicide.html | Honor Student a Suicide | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/food-news-the-season-for-caviar-by-craig-claiborne.html | Food News: The Season For Caviar; By CRAIG CLAIBORNE | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/appeal-hearing-set-on-negro-evictions.html | APPEAL HEARING SET ON NEGRO EVICTIONS | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/carry-carroll-is-bride-of-george-clifford-jr.html | Carry Carroll Is Bride Of George Clifford Jr. | True | I Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/milliken-appoints-3-textile-manufacturer-names-division-presidents.html | MILLIKEN APPOINTS 3; Textile Manufacturer Names Division Presidents | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/braves-sign-brooklyn-player.html | Braves Sign Brooklyn Player | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/girl-4-dragged-by-bus.html | Girl, 4, Dragged by Bus | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/tax-average-146-in-state-counties-highest-448-lowest-60-per-capita.html | TAX AVERAGE $146 IN STATE COUNTIES; Highest $448, Lowest $60 Per Capita for Local Uses -- For City It Is $176 | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | | https://www.nytimes.com/1960/12/28/archives/west-is-warned-to-help-africa-or-risk-loss-of-the-new-nations.html | West Is Warned to Help Africa Or Risk Loss of the New Nations; Stanford Survey Says Continent's Needs Must Be Met or Friendship May End -- Kennedy Aides Get Report | True | By E.w. Kenworthyspecial To the New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/un-chief-to-visit-congo-next-week-me-will-look-into-growing-crisis.html | U.N. CHIEF TO VISIT CONGO NEXT WEEK; Me Will Look Into Growing Crisis and Talk With the Disputing Elements | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/kennedy-selects-navy-secretary-names-john-b-connally-jr-johnson.html | KENNEDY SELECTS NAVY SECRETARY; Names John B. Connally Jr., Johnson Aide -- Appoints Highway Administrator KENNEDY CHOOSES NAVY SECRETARY | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/andrew-robell-becomes-fiance-of-miss-hughes-doctoral-candidate-at.html | Andrew Robell Becomes Fiance Of Miss Hughes; Doctoral Candidate at California Will Marry Undergraduate There | True | i Special to The Sew VafK Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/late-slump-cuts-prices-of-grains-soybeans-lead-big-decline-in-final.html | LATE SLUMP CUTS PRICES OF GRAINS; Soybeans Lead Big Decline in Final Few Minutes on Chicago Market | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/russians-cool-to-straw-hats.html | Russians Cool to Straw Hats | True | | 1988-08-01 | RE0000392144 | RE0000392144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/menderes-accused-on-another-count.html | MENDERES ACCUSED ON ANOTHER COUNT | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/rockland-seeks-a-referendum-on-acquiring-land-for-parks-state-law.html | Rockland Seeks a Referendum On Acquiring Land for Parks; State Law Needed to Permit Vote -- 554 Acres Would Cost the County $2,363,000 | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/dean-landis-reports.html | Dean Landis Reports | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/jobhldorgan-boxingpublicist-press-aide-for-tex-rickard-is.html | JOBH.L.DORGAN, BOXINGPUBLICIST; Press Aide for Tex Rickard Is DeaduBrother of Late Sports Cartoonist | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/dartmouth-rally-halted.html | Dartmouth Rally Halted | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/exeter-star-gains-in-squash-racquets.html | EXETER STAR GAINS IN SQUASH RACQUETS | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/belgian-crisis.html | Belgian Crisis | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/childrens-forest-gets-start.html | Children' Forest' Gets Start | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/police-tb-fear-ends-baby-that-4-patrolmen-aided-did-not-die-of.html | POLICE TB FEAR ENDS; Baby That 4 Patrolmen Aided Did Not Die of Disease | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/msgrthomasjquigley.html | MSGR.THOMASI.QUIGLEY | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/richardliving-stom-of-oxford-is-dead.html | RICHARD LIVINGSTOM OF OXFORD IS DEAD | True | Special to The New York Times. I | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/gains-in-treks-to-south-pole.html | Gains in Treks to South Pole | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/distillers-profit-shows-sharp-rise-american-net-income-238-a-share.html | DISTILLER'S PROFIT SHOWS SHARP RISE; American Net Income $2.38 a Share in Fiscal Year, Compared With $2.06 | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/banking-bills-filed-legislature-gets-2-measures-in-advance-of.html | BANKING BILLS FILED; Legislature Gets 2 Measures in Advance of Session | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/mrs-enos-married-to-malcolm-l-hall.html | Mrs. Enos Married To Malcolm L. Hall | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/actors-fund-benefit-sunday.html | Actors Fund Benefit Sunday | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/traffic-injuries-fall-945-hurt-down-169-from-year-ago-deaths-rise.html | TRAFFIC INJURIES FALL; 945 Hurt, Down 169 From Year Ago -- Deaths Rise | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/french-trade-gains-11-months-volume-up-27-to-produce-export-surplus.html | FRENCH TRADE GAINS; 11 Months' Volume Up 27% to Produce Export Surplus | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/rochester-u-fills-post.html | Rochester U. Fills Post | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/ford-l-bailor-dies-finance-officer-of-conference-of-christians-and.html | FORD L BAILOR DIES; Finance Officer of Conference of Christians and Jews | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/douglas-mercers-have-son.html | Douglas Mercers Have Son | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/carol-f-cone-bride-of-thomas-otto-rose.html | Carol F. Cone Bride Of Thomas Otto Rose | True | Special to The Now York Times. o I | 1988-08-01 | RE0000392144 | RE0000392144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/museums-own-exhibit-source-of-acquisitions.html | Museum's Own Exhibit Source of Acquisitions | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/rangers-to-oppose-wings-here-tonight.html | RANGERS TO OPPOSE WINGS HERE TONIGHT | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/cafeteria-bombing-hurts-14-in-havana.html | CAFETERIA BOMBING HURTS 14 IN HAVANA | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/thomas-d-shea-weds-miss-mary-m-leahey.html | Thomas D. Shea Weds Miss Mary M. Leahey | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/ceylon-official-to-visit-soviet.html | Ceylon Official to Visit Soviet | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/male-attire-determines-dress-at-inaugural-ball.html | Male Attire Determines Dress at Inaugural Ball | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/american-loop-buys-umpires.html | American Loop Buys Umpires | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/trieste-fighting-economics-battle-city-seeking-more-industry-as.html | TRIESTE FIGHTING ECONOMICS BATTLE; City Seeking More Industry as Rival Yugoslav Port Wins Shipping Business | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/oregon-and-maryland-planning-to-sell-50303000-of-bonds.html | Oregon and Maryland Planning To Sell $50,303,000 of Bonds | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/freighters-dock-after-crash.html | Freighters Dock After Crash | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/new-post-assigned-to-presidents-son.html | NEW POST ASSIGNED TO PRESIDENT'S SON | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/dial-service-to-give-fads-in-city-crises-city-will-inform-public-by.html | Dial Service to Give Fads in City Crises; CITY WILL INFORM PUBLIC BY PHONE | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/buckeyes-defeat-seton-hall-9757-10378-see-ohio-state-win-on-evening.html | BUCKEYES DEFEAT SETON HALL, 97-57; 10,378 See Ohio State Win on Evening Card -- Utah Seats Penn, 72-60 | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/dinner-dance-held-for-wendy-lehman.html | Dinner Dance Held For Wendy Lehman | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/advertising-manger-plans-a-coffee-drive.html | Advertising: Manger Plans a Coffee Drive | True | By Robert Alden | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/near-months-off-on-cotton-board-prices-move-7-points-lower-to-4-up.html | NEAR MONTHS OFF ON COTTON BOARD; Prices Move 7 Points Lower to 4 Up -- Certificated Stock in Big Rise | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/pastor-says-tithe-is-not-enforced-west-new-york-priest-calls.html | PASTOR SAYS TITHE IS NOT ENFORCED; West New York Priest Calls Proposal 'God's Plan' -- Monsignor Comments | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/grand-union-takes-lease.html | Grand Union Takes Lease | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/cayanagh-scores-navy-at-inquiry-says-sloppy-upkeep-made-carrier-a.html | CAYANAGH SCORES NAVY AT INQUIRY; Says 'Sloppy' Upkeep Made Carrier a 'Bomb' in Fire CAVANAGH SCORES NAVY AT INQUIRY | True | By Kennett Love | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/heathcote-garrod-british-professor.html | HEATHCOTE GARROD, BRITISH PROFESSOR | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/patterson-fight-moved-up-a-week.html | PATTERSON FIGHT MOVED UP A WEEK | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392144 | RE0000392144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/crowded-west-germany-seeks-50000-more-acre-for-troops.html | Crowded West Germany Seeks 50,000 More Acre for Troops | True | By Gerd Wilckespecial To the New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/gordon-walter-47-engineer-with-navy.html | GORDON WALTER, 47* ENGINEER WITH NAVY | True | Special to Tlie New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/board-would-study-electoral-college.html | BOARD WOULD STUDY ELECTORAL COLLEGE | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/big-board-seat-price-falls.html | Big Board Seat Price Falls | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/moss-first-in-south-africa.html | Moss First in South Africa | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/ccny-subdues-upsala-62-t0-53-beavers-win-4th-in-row-as-hurwitz.html | C.C.N.Y. SUBDUES UPSALA, 62 T0 53; Beavers Win 4th in Row As Hurwitz, Nilsen Star -- Pitt Is Victor, 54-40 | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/paul-sayres-promotes-aide.html | Paul Sayres Promotes Aide | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/heart-fund-drive-names-2.html | Heart Fund Drive Names 2 | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/blue-cross-criticized-assemblyman-russo-wants-pay-raises.html | BLUE CROSS CRITICIZED; Assemblyman Russo Wants Pay Raises Investigated | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/edith-ellis-dramatist-is-dead-wrote-film-scripts-and-30-plays.html | Edith Ellis, Dramatist, Is Dead; Wrote Film Scripts and 30 Plays | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/congolese-to-get-israeli-training-37-leave-to-begin-studies-in.html | CONGOLESE TO GET ISRAELI TRAINING; 37 Leave to Begin Studies in Administration, Sports and Farm Programs | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/alternateside-parking-suspended-till-tuesday.html | Alternate-Side Parking Suspended Till Tuesday | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/argentina-seeking-revision-of-debts.html | ARGENTINA SEEKING REVISION OF DEBTS | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/governor-to-ask-more-tax-aid-if-railroads-maintain-service-governor.html | Governor to Ask More Tax Aid If Railroads Maintain Service; GOVERNOR TO ASK MORE AID TO RAILS | True | By Warren Weaver Jr.special To the New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/other-sales-mergers-brunswick-corp.html | OTHER SALES, MERGERS; Brunswick Corp. | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/canal-is-stalled-by-power-failure.html | CANAL IS STALLED BY POWER FAILURE | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/education-agency-pressed.html | Education Agency Pressed | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/slayer-wrote-will-father-who-killed-daughters-left-most-to-them-and.html | SLAYER WROTE WILL; Father Who Killed Daughters Left Most to Them and Wife | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/los-angeles-board-votes-film-museum.html | LOS ANGELES BOARD VOTES FILM MUSEUM | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/checking-velocity-rose-by-6-here-last-month.html | Checking Velocity Rose By 6% Here Last Month | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/quantum-implications-of-a-new-explosion.html | Quantum Implications of a New Explosion. | True | By C.l. Sulzberger | 1988-08-01 | RE0000392144 | RE0000392144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/american-export-lines-official-to-join-hellenic-as-a-director-vice.html | American Export Lines Official To Join Hellenic as a Director; Vice President for Freight Traffic Is Elected by Expanding Concern | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/uar-orders-austrian-craft.html | U.A.R. Orders Austrian Craft | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/mayor-3-others-in-lodi-removed-recall-vote-in-borough-in-jersey.html | MAYOR, 3 OTHERS IN LODI REMOVED; Recall Vote in Borough in Jersey Touched Off by Corruption Charges | True | By John W. Slocumspecial To The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/space-agency-eases-information-policy.html | SPACE AGENCY EASES INFORMATION POLICY | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/credit-concern-borrows.html | Credit Concern Borrows | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/business-gain-seen-santa-fe-railway-president-expects-rise-in-1961.html | BUSINESS GAIN SEEN; Santa Fe Railway President Expects Rise in 1961 | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/eastman-kodak-units-name-head.html | Eastman Kodak Units Name Head | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/lip-service.html | Lip Service | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/us-income-in-1970-put-at-120-billion-4-billion-gain-in-decade-seen.html | U.S. INCOME IN 1970 PUT AT 120 BILLION; 4 Billion Gain in Decade Seen by Budget Bureau in First Long-Range Scan | True | By Richard E. Mooneyspecial To The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/rev-charles-w-kitto.html | REV. CHARLES W. KITTO | True | Special to The New York Times. I | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/diaz-to-fight-floyd-here.html | Diaz to Fight Floyd Here | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/queen-honors-cousins-also-cites-five-americans-for-usbritish.html | QUEEN HONORS COUSINS; Also Cites Five Americans for U.S.-British Services | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/cowboy-suit-sent-by-jersey-santa-girl-in-viola-ark-who-wrote-police.html | COWBOY SUIT SENT BY JERSEY SANTA; Girl in Viola, Ark., Who Wrote Police Here Gets Perth Amboy Gift | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/engineers-urged-to-emphasize-glamour-to-attract-students.html | Engineers Urged to Emphasize Glamour to Attract Students | True | By Gene Currivan | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/three-girls-feted-at-dance-given-by-parents-in-st-regis.html | Three Girls Feted at Dance Given by Parents in St. Regis | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/outlays-continued-by-republic-steel.html | OUTLAYS CONTINUED BY REPUBLIC STEEL | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/buffalo-winter-fleet-larger.html | Buffalo Winter Fleet Larger | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/1960-low-of-100562-set-by-canadas-dollar.html | 1960 Low of $1.00562 Set by Canada's Dollar | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/paris-reveals-plans-for-algeria-reform.html | PARIS REVEALS PLANS FOR ALGERIA REFORM | True | | 1988-08-01 | RE0000392144 | RE0000392144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/196 0/12/28/archives/oil-import-quotas-set-for-6-months.html | OIL IMPORT QUOTAS SET FOR 6 MONTHS | True | | 1988-08-01 | RE0000392 144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/196 0/12/28/archives/mayors-send-gift-to-neediest-cases-depositors-in-piggy-banks-also.html | MAYORS SEND GIFT TO NEEDIEST CASES; Depositors in Piggy Banks Also Among Contributors Who Give $13,463 in Day TOTAL SO FAR $431,579 2 Women Aid Appeal Rather Than Buy Presents for Others More Fortunate | True | | 1988-08-01 | RE0000392 144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/196 0/12/28/archives/jet-fuel-brings-debate-on-peril-british-official-and-airline-group.html | JET FUEL BRINGS DEBATE ON PERIL; British Official and Airline Group Head Dispute Over 'Gas'-Kerosene Mixture | True | | 1988-08-01 | RE0000392 144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/196 0/12/28/archives/dynisco-is-bought-by-brake-shoe-co-purchase-of-manufacturer-of.html | DYNISCO IS BOUGHT BY BRAKE SHOE CO.; Purchase of Manufacturer of Instruments Made for Undisclosed Cash Sum | True | | 1988-08-01 | RE0000392 144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/196 0/12/28/archives/much-of-trading-in-tax-switching-money-mart-shows-no-signs-of.html | MUCH OF TRADING IN TAX SWITCHING; Money Mart Shows No Signs of Tightness -- Discounts Rise on Bills of U.S. | True | By Paul Heffernan | 1988-08-01 | RE0000392 144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/196 0/12/28/archives/salvador-gets-record-budget.html | Salvador Gets Record Budget | True | | 1988-08-01 | RE0000392 144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/196 0/12/28/archives/janice-bartlett-to-wed.html | Janice Bartlett to Wed | True | Special to The New York Times. | 1988-08-01 | RE0000392 144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/196 0/12/28/archives/financial-notes.html | FINANCIAL NOTES | True | | 1988-08-01 | RE0000392 144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/196 0/12/28/archives/charles-s-monroe-radiotvwriter-52.html | CHARLES S. MONROE, RADIO°TWRITER, 52 | True | | 1988-08-01 | RE0000392 144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/196 0/12/28/archives/11-hipom-newslffitlsdead-1-retired-editorial-writer-for-herald.html | 1.1. HipOM, NEWSlffitlSDEAD; 1 - Retired Editorial Writer for Herald Tribune Was Also Magazine Aide | True | Special to The New York Times. | 1988-08-01 | RE0000392 144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/196 0/12/28/archives/futures-in-cocoa-slide-1826-points-dip-laid-to-foreign-sales-other.html | FUTURES IN COCOA SLIDE 18-26 POINTS; Dip Laid to Foreign Sales -- Other Commodities Are Generally Listless | True | | 1988-08-01 | RE0000392 144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/196 0/12/28/archives/dividend-news.html | DIVIDEND NEWS | True | | 1988-08-01 | RE0000392 144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/196 0/12/28/archives/titan-choices-drafted-3-backs-are-first-picks-of-rival-league-clubs.html | TITAN CHOICES DRAFTED; 3 Backs Are First Picks of Rival League Clubs | True | Special to The New York Times. | 1988-08-01 | RE0000392 144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/196 0/12/28/archives/charles-j-schaefer.html | CHARLES J. SCHAEFER | True | I Special to The New York Times. | 1988-08-01 | RE0000392 144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/196 0/12/28/archives/barbara-l-bond-is-wed-in-chapel-to-j-v-heider-californiaalumnabride.html | Barbara L. Bond Is Wed in Chapel To J. V. Heider; CaliforniaAlumnaBride in Bryn Mawr, Pa., of Harvard Law Senior | True | Special to The New York Times. | 1988-08-01 | RE0000392 144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/196 0/12/28/archives/luigi-fantilli.html | LUIGI FANTILLI | True | i Special to The New York Times. | 1988-08-01 | RE0000392 144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/196 0/12/28/archives/mhessenbruch-industrialist-68-exowner-of-philadelphia-lawn-mower-co.html | M.HESSENBRUCH, INDUSTRIALIST, 68; Ex-Owner of Philadelphia Lawn Mower Co. Deadu Active in Many Sports | True | Special to The New York Times. | 1988-08-01 | RE0000392 144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/196 0/12/28/archives/jersey-bankers-elevated.html | Jersey Bankers Elevated | True | | 1988-08-01 | RE0000392 144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/196 0/12/28/archives/girls-now-have-their-own-nook-in-beauty-salon.html | Girls Now Have Their Own Nook In Beauty Salon | True | | 1988-08-01 | RE0000392 144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/196 0/12/28/archives/miss-whitney-foley-a-prospective-bride.html | Miss Whitney Foley A Prospective Bride | True | Special to The New York Times. | 1988-08-01 | RE0000392 144 | RE0000392144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/family-keeps-home-and-boy-keeps-dog.html | FAMILY KEEPS HOME AND BOY KEEPS DOG | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/canadas-imports-up-deficit-grew-in-november-but-11month-total-fell.html | CANADA'S IMPORTS UP; Deficit Grew in November but 11-Month Total Fell | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/paperboard-figures-late.html | Paperboard Figures Late | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/scientists-weigh-red-chinas-gains-twoday-aaas-session-stresses-need.html | SCIENTISTS WEIGH RED CHINA'S GAINS Two-Day A.A.A.S. Session Stresses Need to Keep Abreast of New Work | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/soo-canal-traffic-up-20-per-cent-increase-listed-for-the-us-locks.html | SOO CANAL TRAFFIC UP; 20 Per Cent Increase Listed for the U.S. Locks | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/youth-admits-slaying-boy-14-in-attempt-to-steal-a-50c-tip.html | Youth Admits Slaying Boy, 14, In Attempt to Steal a 50c Tip | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/landis-and-report-hailed-by-truman.html | LANDIS AND REPORT HAILED BY TRUMAN | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/catholic-church-in-us-hails-year-gives-figures-showing-wide-gains.html | CATHOLIC CHURCH IN U.S. HAILS YEAR; Gives Figures Showing Wide Gains -- 'Stormy' Phases in Campaign Are Cited | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/kennedy-successor-acts-to-join-senate.html | KENNEDY SUCCESSOR ACTS TO JOIN SENATE | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/nicholas-b-d-biddle-marries-mrs-preston.html | Nicholas B. D. Biddle Marries Mrs. Preston | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/manhattan-college-picks-aide.html | Manhattan College Picks Aide | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/competition-grows-in-paper-industry.html | COMPETITION GROWS IN PAPER INDUSTRY | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/president-sees-mali-envoy.html | President Sees Mali Envoy | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/warriors-down-celtics-116101-boston-string-snapped-at-6-royals-top.html | WARRIORS DOWN CELTICS, 116-101; Boston String Snapped at 6 -- Royals Top Nationals With Rally, 129-124 | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/li-woman-killed-by-car.html | L.I. Woman Killed by Car | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/miss-jane-silverstein-bride-of-j-r-kavanau.html | Miss Jane Silverstein Bride of J. R. Kavanau | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/mrs-charles-hopk1ns-former-actress-known-as-violet-vivian-dies-at.html | MRS. CHARLES HOPK1NS; Former Actress, Known as Violet Vivian, Dies at 74 | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/discoverer-stops-broadcast.html | Discoverer Stops Broadcasts | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/quake-off-california.html | Quake Off California | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/american-missino-from-liner.html | American Missino From Liner | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/senate-gop-session-meeting-called-for-opening-day-to-choose-leaders.html | SENATE G.O.P. SESSION; Meeting Called for Opening Day to Choose Leaders | True | | 1988-08-01 | RE0000392144 | RE0000392144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/giving-up-golf.html | Giving Up Golf | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/bowdry-defeats-pastrano-in-bout-favorite-lacks-his-usual-speed-and.html | BOWDRY DEFEATS PASTRANO IN BOUT; Favorite Lacks His Usual Speed as Opponent Gets a Unanimous Decision | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/central-reports-november-profit-212007-cleared-in-month-but-11.html | CENTRAL REPORTS NOVEMBER PROFIT; $212,007 Cleared in Month but 11 Months Operations Are Deep in the Red | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/a-fortune-in-leftovers.html | A Fortune in Left-Overs | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/seoul-cuts-1534-from-army.html | Seoul Cuts 1,534 From Army | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/robertson-scores-45.html | Robertson Scores 45 | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/foreign-oil-exporting-nations-to-meet-on-price-stabilization.html | Foreign Oil Exporting Nations To Meet on Price Stabilization | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/transport-news-us-asks-for-help-business-urged-to-use-this-nations.html | TRANSPORT NEWS; U.S. ASKS FOR HELP; Business Urged to Use This Nation's Carriers -- Service Expanded by Air-India | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/raytheon-gets-orders-28000000-in-contracts-for-radar-work-awarded.html | RAYTHEON GETS ORDERS; $28,000,000 in Contracts for Radar Work Awarded | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/governor-loses-plea-on-doctors-medical-unit-wont-extend-deadline-on.html | GOVERNOR LOSES PLEA ON DOCTORS; Medical Unit Won't Extend Deadline on Unqualified Foreign Physicians Here | True | By Morris Kaplan | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/third-shift-cuts-set-by-american-motors.html | Third Shift Cuts Set By American Motors | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/cold-six-winters-25-tenants-rebel-west-side-residents-take-landlord.html | COLD SIX WINTERS, 25 TENANTS REBEL; West Side Residents Take Landlord to Court Over Alleged Lack of Heat | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/burstyn-award-listed-hiroshima-mon-amour-is-cited-as-best-foreign.html | BURSTYN AWARD LISTED; 'Hiroshima, Mon Amour' Is Cited as Best Foreign Film | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/couturieres-life-seen-as-musical-fashion-figure-creator-of-chanel.html | COUTURIERE'S LIFE SEEN AS MUSICAL; Fashion Figure, Creator of Chanel No. 5, Is Heroine Lerner-Loewe Project | True | By Louis Calta | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/labor-school-aide-is-named.html | Labor School Aide Is Named | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/atom-talks-end-urged-mccone-asks-us-courage-to-halt-parley-with.html | ATOM TALKS END URGED; McCone Asks U.S. Courage to Halt Parley With Soviet | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/for-more-park-play-facilities.html | For More Park Play Facilities | True | LOUIS WEISMAN. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/hardin-complains-of-uneven-trade-navy-furnished-wideangle-shots-to.html | HARDIN COMPLAINS OF UNEVEN TRADE; Navy Furnished Wide-Angle Shots to Bowl Foe but Got Bad Exchange, He Says | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/japan-reviewing-defense-program-us-plan-to-save-dollars-causes.html | JAPAN REVIEWING DEFENSE PROGRAM; U.S. Plan to Save Dollars Causes Reassessment of 5-Year Military Needs | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/british-scientist-gives-warning-on-abombs-threat-to-world-scientist.html | British Scientist Gives Warning On A-Bomb's Threat to World; SCIENTIST SOUNDS A-BOMB WARNING | True | By Walter Sullivan | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/canaveral-walkout-ends.html | Canaveral Walkout Ends | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/lefkowitz-seeks-state-bias-cases-attorney-generals-rights-bureau.html | LEFKOWITZ SEEKS STATE BIAS CASES; Attorney General's Rights Bureau Says Move Would Cut S.C.A.D. Legal Staff | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/article-1-no-title.html | Article 1 -- No Title | True | By W. Granger Blairspecial To the New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/regina-waverbuck-fiancee-of-student.html | Regina W.Averbuck Fiancee of Student | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/famine-ravages-congo-province-missions-aid-some-refugees-of-tribal.html | FAMINE RAVAGES CONGO PROVINCE; Missions Aid Some Refugees of Tribal War but Many Die -- U.N. Sends Food | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/westchester-link-to-thruway-open-governor-cuts-ribbon-for-last-part.html | WESTCHESTER LINK TO THRUWAY OPEN; Governor Cuts Ribbon for Last Part of 10.3-Mile Toll-Free Expressway | True | By Merrill Folsomspecial To the New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/byrne-sets-back-kalme-in-chess-open-champion-also-holds-fischer-to.html | BYRNE SETS BACK KALME IN CHESS; Open Champion Also Holds Fischer to Draw -- Benko, Lombardy Divide Point | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/patrolman-arraigned-he-is-held-without-bail-in-death-of-queens.html | PATROLMAN ARRAIGNED; He Is Held Without Bail in Death of Queens Singer | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/us-acts-to-seize-convicts-wages-claims-money-saved-in-15-years-in.html | U.S. ACTS TO SEIZE CONVICT'S WAGES; Claims Money Saved in 15 Years in Prison Factory to Cover Part of Fine | True | By Edward Ranzal | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/networks-agree-to-kennedy-plan-to-carry-news-conferences-live-some.html | NETWORKS AGREE TO KENNEDY PLAN; To Carry News Conferences Live -- Some Will Be Held in Early Evening Hours | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/market-stages-a-dull-session-average-falls-057-point-trading-volume.html | MARKET STAGES A DULL SESSION; Average Falls 0.57 Point -- Trading Volume Drops to 3,270,000 Shares 501 ISSUES UP, 498 OFF Steels, Motors, Nonferrous Metals, Chemicals Weak -- Rubbers, Oils Strong MARKET STAGES A DULL SESSION | True | By Burton Crane | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/supervised-vote-asked-party-in-nicaragua-requests-un-or-oas-role-in.html | SUPERVISED VOTE ASKED; Party in Nicaragua Requests U.N. or O.A.S. Role in 1963 | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/us-greetings-sent-to-eastern-europe.html | U.S. GREETINGS SENT TO EASTERN EUROPE | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/travelers-picks-director.html | Travelers Picks Director | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/forest-hills-gardens-holds-annual-cotillion.html | Forest Hills Gardens Holds Annual Cotillion | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/soviet-farm-gains-called-difficult.html | SOVIET FARM GAINS CALLED DIFFICULT | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/new-aid-to-scholars-computers-used-in-study-of-ancient-literature.html | NEW AID TO SCHOLARS; Computers Used in Study of Ancient Literature | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/lanzauharan.html | Lanzau-Haran | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/giants-list-27-exhibitions.html | Giants List 27 Exhibitions | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/indian-arrested-on-spy-charge.html | Indian Arrested on Spy Charge | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/belgrade-seeks-competition.html | Belgrade Seeks Competition | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/contract-is-revised-general-development-and-the-mackle-company-in.html | CONTRACT IS REVISED; General Development and the Mackle Company in Pact | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/dooley-arrives-here-medical-missionary-to-receive-treatment-for.html | DOOLEY ARRIVES HERE; Medical Missionary to Receive Treatment for Spinal Ailment | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/carroll-townsend-honored-at-a-dance.html | Carroll Townsend Honored at a Dance | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/wage-talks-racing-will-resume-today.html | WAGE TALKS, RACING WILL RESUME TODAY | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/appliance-sales-expected-to-rise-manufacturers-predict-gain-of-35.html | APPLIANCE SALES EXPECTED TO RISE; Manufacturers Predict Gain of 3.5% in '61, Against 6.8% Dip This Year | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/tedwilliam-finds-new-field-representing-mail-order-house.html | Ted-William Finds New Field, Representing Mail Order House | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/kennedy-backed-on-rise-in-funds-for-top-envoys-wins-congressional.html | KENNEDY BACKED ON RISE IN FUNDS FOR TOP ENVOYS; Wins Congressional Support on Program to Get Career Men Into Major Posts PLANS TO NAME BOHLEN Indicates He Will Appoint Former Diplomat to Serve at Embassy in Paris KENNEDY BACKED ON DIPLOMAT FUND | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/fugitive-rides-30-miles-under-a-trailer-truck.html | Fugitive Rides 30 Miles Under a Trailer Truck | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/cogdill-lions-end-is-voted-top-rookie.html | COGDILL, LIONS END, IS VOTED TOP ROOKIE | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/hartford-senator-chosen.html | Hartford Senator Chosen | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/little-bugs-are-the-thing-but-angler-will-hedge-with-big-gaudy.html | Little Bugs Are the Thing, but Angler Will Hedge With Big, Gaudy Flies | True | By John W. Randolph | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/redmen-subdue-friars-7654-bonnies-score-83to70-victory-st-johns.html | Redmen Subdue Friars, 76-54; Bonnies Score 83-to-70 Victory; St. John's Tops Providence as Jackson Gets 19 Points -- St. Joseph's Bows | True | By Robert L. Teague | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/yugoslav-fiscal-reforms-aided-by-west-set-for-61-yugoslavs-set.html | Yugoslav Fiscal Reforms, Aided by West, Set for '61; YUGOSLAVS SET FISCAL REFORMS | True | By Paul Underwoodspecial To the New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/realty-concern-picks-officer.html | Realty Concern Picks Officer | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/united-components-director.html | United Components Director | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/florida-honors-set-for-hoover-28-aid.html | FLORIDA HONORS SET FOR HOOVER '28 AID | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392144 | RE0000392144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/taiwan-granted-loan-40000000-borrowing-is-set-for-dam-construction.html | TAIWAN GRANTED LOAN; $40,000,000 Borrowing Is Set for Dam Construction | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/vietnam-regime-upheld-fundamental-reforms-considered-achieved-by.html | Vietnam Regime Upheld; Fundamental Reforms Considered Achieved by Diem Government | True | WESLEY R. FISHEL. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/curb-on-sumatran-reds-lifted.html | Curb on Sumatran Reds Lifted | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/cuban-press-agency-is-outlawed-in-peru.html | CUBAN PRESS AGENCY IS OUTLAWED IN PERU | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/russianstudy-awards-applications-for-fellowships-at-fordham-open-to.html | RUSSIAN-STUDY AWARDS; Applications for Fellowships at Fordham Open to Feb. 15 | | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/bus-men-strike-in-britain.html | Bus Men Strike in Britain | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/article-7-no-title.html | Article 7 -- No Title | True | By Robert K. Plumb | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/a-fighter-in-politics.html | A Fighter in Politics | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/fire-delays-the-new-haven.html | Fire Delays the New Haven | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/holdings-of-members-of-congress.html | Holdings of Members of Congress | True | EMANUEL R. BRANDT. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/us-wont-appeal-apalachin-upset-rankin-bars-plea-for-high-court.html | U.S. WON'T APPEAL APALACHIN UPSET; Rankin Bars Plea for High Court Review of Circuit Ruling and Ends Case | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/theatre-songs-of-foster-beautiful-dreamer-in-debut-off-broadway.html | Theatre: Songs of Foster; 'Beautiful Dreamer' in Debut Off Broadway | True | By Howard Taubman | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/new-fm-station-on-air-here-jan-1-wrvr-will-be-sponsored-by.html | NEW FM STATION ON AIR HERE JAN. 1; WRVR Will Be Sponsored by Riverside Church -- Science Program Set | True | By Richard F. Shepard | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/missouri-polishes-plays.html | Missouri Polishes Plays | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/music-notes.html | MUSIC NOTES | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/annette-mongillo-wed-to-charles-s-wilson.html | Annette Mongillo Wed To Charles S. Wilson | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/labor-calls-pay-factor-in-slump-federation-report-argues-that.html | LABOR CALLS PAY FACTOR IN SLUMP; Federation Report Argues That Increase in Wages Will Help Employment | True | By A.h. Raskin | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/building-awards-soar-to-a-record-november-contracts-top-all-marks.html | BUILDING AWARDS SOAR TO A RECORD; November Contracts Top All Marks for Month -- Home Construction Gains | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/scarecrow.html | SCARECROW | True | GEORGE MURRAY. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/commodities-up-index-rose-to-814-friday-from-813-thursday.html | COMMODITIES UP; Index Rose to 81.4 Friday From 81.3 Thursday | True | | 1988-08-01 | RE0000392144 | RE0000392144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/eaton-advances-two.html | Eaton Advances Two | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/us-and-4-allies-sign-a-nato-pact-to-produce-jets-1500000000-plan.html | U.S. AND 4 ALLIES SIGN A NATO PACT TO PRODUCE JETS; $1,500,000,000 Plan Calls for Building Starfighter Planes in Europe | True | By William J. Jordenspecial To the New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/traffic-accidents-theories-on-problem-of-highway-death-rate.html | Traffic Accidents; Theories on Problem of Highway Death Rate Criticized | True | DANIEL P. MOYNIHAN. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/detroit-defeats-yale-five-8367-taller-titans-easily-score-in-motor.html | DETROIT DEFEATS YALE FIVE, 83-67; Taller Titans Easily Score in Motor City Contest -- Colo. State Tops Xavier | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/charles-a-ritter.html | CHARLES A. RITTER | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/bolivia-regrets-bombing.html | Bolivia Regrets Bombing | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/chemicals-concerns-net-up.html | Chemicals Concern's Net Up | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/exhibit-on-tolstoy-is-opened-in-paris.html | EXHIBIT ON TOLSTOY IS OPENED IN PARIS | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/president-in-tribute-sends-letter-to-gabrielle-who-defied-school.html | PRESIDENT IN TRIBUTE; Sends Letter to Gabrielle, Who Defied School Boycott | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/utility-chooses-director.html | Utility Chooses Director | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/movie-theatres-enjoy-busy-yule-strong-weekend-business-noted-at.html | MOVIE THEATRES ENJOY BUSY YULE; Strong Week-end Business Noted at Most Houses -- 'Marriage-Go-Round' Set | True | By Eugene Archer | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/television-shares-posts-record-net.html | TELEVISION SHARES POST'S RECORD NET | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/fete-for-nixon-jan-9-republicans-giving-birthday-party-for-him-in.html | FETE FOR NIXON JAN. 9; Republicans Giving Birthday Party for Him in Capital | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/end-of-gang-war-seen-in-5-years-integration-and-new-living.html | END OF GANG WAR SEEN IN 5 YEARS; Integration and New Living Conditions Will Do It, Youth Board Official Believes CRIMINOLOGISTS CONFER They Hear Plea for Classing Bad Boys as 'Psychos' Rather Than as 'Hoods' | True | By Ira Henry Freeman | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/new-pinafore-listed-alien-fletcher-will-stage-work-at-city-center.html | NEW 'PINAFORE' LISTED; Alien Fletcher Will Stage Work at City Center | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/excerpts-from-snows-speech-to-american-scientists.html | Excerpts From Snow's Speech to American Scientists | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/tarbox-syracuse-clubs-no-2-pick-giants-choose-guard-after-selecting.html | TARBOX, SYRACUSE, CLUB'S NO. 2 PICK; Giants Choose Guard After Selecting Gaiters, New Mexico State Back | True | By Gordon S. White Jr.special To the New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/dr-frankober-79-bost6nokthopedist.html | DR. FRANKOBER, 79, BOST6NOKTHOPEDIST | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/supermarket-ceiling-falls.html | Supermarket Ceiling Falls | True | | 1988-08-01 | RE0000392144 | RE0000392144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/new-brokerage-house-miller-newman-zimmerman-co-formed-here.html | NEW BROKERAGE HOUSE; Miller, Newman, Zimmerman & Co. Formed Here | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/red-supply-plane-over-loas-fires-on-us-aircraft-machine-gun-knocks.html | RED SUPPLY PLANE OVER LOAS FIRES ON U.S. AIRCRAFT; Machine Gun Knocks Out Engine and Hits Fuselage of Embassy Observer NO INJURIES REPORTED Americans Say They Flew at Request of Vientiane to Watch Drops to Leftists | True | By United Press International. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/schlafmanuholbert.html | SchlafmanuHolbert | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/insurance-men-in-new-posts.html | Insurance Men in New Posts | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/son-to-the-sa-brookses.html | Son to the S.A. Brookses | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/caution-is-needed-in-icyroad-driving.html | Caution Is Needed In Icy-Road Driving | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/ann-l-mcguire-engaged-to-wed-harvard-senior-student-at-radcliffe-is.html | Ann L. McGuire Engaged to Wed Harvard Senior; Student at Radcliffe Is Betrothed to John C. Breckinridge | True | I Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/meyner-signs-aid-bills.html | Meyner Signs Aid Bills | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/upstate-woman-dies-at-100.html | Upstate Woman Dies at 100 | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/safety-mark-set-despite-488-toll-road-death-figure-makes-it-least.html | SAFETY MARK SET DESPITE 488 TOLL; Road Death Figure Makes It Least Disastrous 3-Day Week-end for Christmas | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/scarsdale-club-fetes-18-girls-at-its-holly-ball-daughters-of.html | Scarsdale Club Fetes 18 Girls At Its Holly Ball; Daughters of Members Are Presented at 7th Annual Event | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/2000-flee-east-germany.html | 2,000 Flee East Germany | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/de-zordo-scores-in-davos-ski-jump-jumps-of-68-and-73-meters-by.html | DE ZORDO SCORES IN DAVOS SKI JUMP; Jumps of 68 and 73 Meters by Italian Youth Defeat Herz by Slim Margin | True | By Michael Straussspecial To the New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/postyule-sales-crowding-shops-good-weather-and-special-promotions.html | POST-YULE SALES CROWDING SHOPS; Good Weather and Special Promotions Stimulate New Buying Rush PESSIMISM IS RECEDING Gain Over Peak '59 Volume Believed Attained -- Mail Houses Shave Prices POST-YULE SALES CROWDING SHOPS | True | By William M. Freeman | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/more-doctors-needed.html | More Doctors Needed | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/bus-stop-shelters-planned-in-queens-if-city-approves.html | Bus Stop Shelters Planned in Queens If City Approves | True | | 1988-08-01 | RE0000392144 | RE0000392144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/donald-otticans-have-son.html | Donald Otticans Have Son | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/poles-ask-laos-talk.html | Poles Ask Laos Talk | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/gordon-k-creighton.html | GORDON K. CREIGHTON | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/pretzels-ride-new-wave-of-popularity-in-subway.html | Pretzels Ride New Wave Of Popularity in Subway | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/chess-favorites-gain-toronto-and-columbia-teams-win-firstround.html | CHESS FAVORITES GAIN; Toronto and Columbia Teams Win First-Round Matches | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/man-killed-as-train-hits-car.html | Man Killed as Train Hits Car | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/teams-start-drills.html | Teams Start Drills | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/fedders-official-advanced.html | Fedders Official Advanced | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/peiping-sees-shortage-natural-calamities-blamed-for-expected-cut-in.html | PEIPING SEES SHORTAGE; 'Natural Calamities' Blamed for Expected Cut in Food | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/gi-freed-in-death-of-17-found-guiltless-in-howitzer-mishap-in.html | GI FREED IN DEATH OF 17; Found Guiltless in Howitzer Mishap in Germany | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/books-and-authors.html | Books and Authors | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/braves-sign-pitcher-18.html | Braves Sign Pitcher, 18 | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/race-ruling-is-upheld-negro-woman-loses-on-plea-over-restaurant-ban.html | RACE RULING IS UPHELD; Negro Woman Loses on Plea Over Restaurant Ban | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/air-france-resumes-flights.html | Air France Resumes Flights | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/shift-in-city-tax-urged-in-albany-governors-unit-says-gross.html | SHIFT IN CITY TAX URGED IN ALBANY; Governor's Unit Siys Gross Receipts Levy Disregards Concerns' Ability to Pay | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/those-private-luncheons-on-sixteenth-street.html | Those Private Luncheons on Sixteenth Street | True | By James Reston | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/pal-photo-awards-given.html | P.A.L. Photo Awards Given | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/chilean-miners-vote-strike.html | Chilean Miners Vote Strike | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/belgian-strikes-aimed-at-regime-general-dissatisfaction-is-behind.html | BELGIAN STRIKES AIMED AT REGIME; ' General Dissatisfaction' Is Behind Protest Against Omnibus Reform Law | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/anta-chapter-to-meet-mielziner-and-langner-will-speak-at-session-to.html | ANTA CHAPTER TO MEET; Mielziner and Langner Will Speak at Session Today | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/morocco-protests-blast.html | Morocco Protests Blast | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/leonard-a-hardell.html | LEONARD A. HARDELL | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/edmund-m-forsythe.html | EDMUND M. FORSYTHE | True | i Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/blood-asked-for-ill-children.html | Blood Asked for Ill Children | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/253-business-failures.html | 253 Business Failures | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/pay-raises-offered-scale-suggested-by-standard-of-jersey-and-humble.html | PAY RAISES OFFERED; Scale Suggested by Standard of Jersey and Humble Oil | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/employer-upheld-in-sabbath-dispute.html | EMPLOYER UPHELD IN SABBATH DISPUTE | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/leader-is-prepared.html | Leader Is Prepared | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/larks-down-rovers-72.html | Larks Down Rovers, 7-2 | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/army-plane-crashes-in-south.html | Army Plane Crashes in South | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/kennedys-on-vacation-brothers-of-presidentelect-skiing-in-vermont.html | KENNEDYS ON VACATION; Brothers of President-Elect Skiing in Vermont | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/jersey-acts-to-end-9-grade-crossings.html | JERSEY ACTS TO END 9 GRADE CROSSINGS | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/iowa-state-wins-7268-beats-missouri-in-big-eight-tourney-kansas-in.html | IOWA STATE WINS, 72-68; Beats Missouri in Big Eight Tourney -- Kansas in Front | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/emmanuel-ends-run.html | Emmanuel' Ends Run | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/zionists-warned-of-mideast-peril-goldmann-says-initiatives-by.html | ZIONISTS WARNED OF MIDEAST PERIL; Goldmann Says 'Initiatives' by Kennedy May Produce 'Dangerous Developments' | True | By Lawrence Fellowsspecial To the New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/link-in-dew-line-finished.html | Link in DEW Line Finished | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/fire-in-river-tunnel-snags-irt-half-hour.html | FIRE IN RIVER TUNNEL SNAGS IRT HALF HOUR | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/butler-upsets-illinois-scores-by-7068-in-hoosier-classic-purdue.html | BUTLER UPSETS ILLINOIS; Scores by 70-68 in Hoosier Classic -- Purdue Triumphs | True | | 1988-08-01 | RE0000392144 | RE0000392144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/lynchburg-168-first-at-tropical-scores-under-chambers-blond.html | LYNCHBURG, $168, FIRST AT TROPICAL; Scores Under Chambers -- Blond Bombshell Victor in Feature at $7.10 | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/can-concern-elects-continental-picks-director-and-shifts-executives.html | CAN CONCERN ELECTS; Continental Picks Director and Shifts Executives | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/cox-of-harvard-to-be-appointed-accepts-solicitor-generals-office.html | COX OF HARVARD TO BE APPOINTED; Accepts Solicitor General's Office -- Landis Offered White House Post | True | By Anthony Lewisspecial To The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/racial-confusion-laid-to-president-professor-asserts-he-fails-to.html | RACIAL CONFUSION LAID TO PRESIDENT; Professor Asserts He Fails to Distinguish Integration From Desegregation | True | By Harrison E. Salisbury | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/double-duty-for-guard.html | Double Duty for Guard | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/belgian-strikers-press-protests-employers-and-leaders-of-unions-are.html | BELGIAN STRIKERS PRESS PROTESTS; Employers and Leaders of Unions Are Reported to Be Seeking Accord BELGIAN STRIKERS PRESS PROTESTS | True | By Harry Gilroyspecial To the New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/s-q-hardware-stores-companies-plan-sales-mergers.html | S. & Q. Hardware Stores; COMPANIES PLAN SALES, MERGERS | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/science-concern-formed.html | Science Concern Formed | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/khrushchev-lauds-antlcolonial-fight.html | KHRUSHCHEV LAUDS ANTI-COLONIAL FIGHT | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/plans-begun-to-aid-depressed-regions.html | PLANS BEGUN TO AID DEPRESSED REGIONS | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/forecast-hedges-on-61-outlook.html | Forecast Hedges on '61 Outlook | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/miss-mary-looby.html | MISS MARY LOOBY | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/nagas-ask-wests-aid-in-fight-to-gain-freedom-from-india-tribesmen.html | Nagas Ask West's Aid in Fight To Gain Freedom From India; Tribesmen Make Surreptitious Appeals to Newsmen Touring Strife-Torn Area -- Troops Accused of Atrocities | True | By Paul Grimesspecial To the New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/baylor-eleven-arrives.html | Baylor Eleven Arrives | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/bonn-plans-45-naval-vessels.html | Bonn Plans 45 Naval Vessels | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/rally-by-nyu-downs-tulsa-in-allcollege-tourney-70-to-61-violet.html | Rally by N.Y.U. Downs Tulsa In All-College Tourney, 70 to 61; Violet Finds Range in Last Half as Paprocky Stars -- Oklahoma City Is Upset | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/reorganizing-the-un.html | Reorganizing the U.N. | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/banks-to-give-blood-employes-to-donate-today-at-pine-st-treasury.html | BANKS TO GIVE BLOOD; Employes to Donate Today at Pine St. Treasury Building | True | | 1988-08-01 | RE0000392144 | RE0000392144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/40-years-on-job.html | 40 Years on Job | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/unionists-form-a-union-in-union-staff-of-garment-workers-wants.html | UNIONISTS FORM A UNION IN UNION; Staff of Garment Workers Wants Better Pay and Working Conditions | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/gas-project-filed-with-sec.html | Gas Project Filed With S.E.C. | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/truckers-net-to-dip-industry-group-forecasts-40-drop-for-year.html | TRUCKERS NET TO DIP; Industry Group Forecasts 40% Drop for Year | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/surgery-for-redskin-player.html | Surgery for Redskin Player | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/ionas-five-gains-semifinal-round-fairleigh-dickinson-liu-lemoyne.html | IONA'S FIVE GAINS SEMI-FINAL ROUND; Fairleigh Dickinson, L.I.U., LeMoyne Also Advance in Jersey City Tourney | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/more-players-turning-to-sputnik-system-but-it-doesnt-always-go-into.html | More Players Turning to Sputnik System but It Doesn't Always Go Into Orbit | True | By Albert H. Morehead | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/01-rise-recorded-in-primary-prices.html | 0.1% RISE RECORDED IN PRIMARY PRICES | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/hostage-switch-asked-of-equity-producers-seek-approval-to-move.html | HOSTAGE' SWITCH ASKED OF EQUITY; Producers Seek Approval to Move Behan Play to an Off-Broadway Theatre | True | By Arthur Gelb | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/jet-retraces-path-of-one-in-collision.html | JET RETRACES PATH OF ONE IN COLLISION | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/steel-operations-due-to-plummet.html | STEEL OPERATIONS DUE TO PLUMMET | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/cargo-cleaners-win-wage-raise-3500-in-ila-locals-here-to-get-12c-an.html | CARGO CLEANERS WIN WAGE RAISE; 3,500 in I.L.A. Locals Here to Get 12c an Hour More, Plus 25c in Benefits | True | By John P. Callahan | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/commerce-department-suspending-forecasts.html | Commerce Department Suspending Forecasts | True | Special to The New York Times. | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/breech-and-olds-are-selected-to-vote-hughes-twa-stock-former-ford.html | Breech and Olds Are Selected To Vote Hughes' T.W.A. Stock; Former Ford and U.S. Steel Chairmen Named as Last Two of Three Trustees TRUSTEES NAMED FOR T.W.A. STOCK | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/royal-bank-names-chief.html | Royal Bank Names Chief | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/prompt-disclosure-urged-by-big-board.html | PROMPT DISCLOSURE URGED BY BIG BOARD | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/florida-property-acquired.html | Florida Property Acquired | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/gas-expansion-planned-commercial-solvents-aims-at-selfsufficiency.html | GAS EXPANSION PLANNED; Commercial Solvents Aims at Self-Sufficiency | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/building-group-to-dine-employers-association-will-hold-annual-event.html | BUILDING GROUP TO DINE; Employers Association Will Hold Annual Event Jan. 19 | True | | 1988-08-01 | RE0000392144 | RE0000392144 |
| 1960-12-28 | 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/r-d-cosmen-weds-blanche-p-boyce.html | R. D. Cosmen Weds Blanche P. Boyce | True | I Sp1/2l*I to Tfet New York Times. I | 1988-08-01 | RE0000392144 | RE0000392144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/new-city-housing-to-aid-relocation-with-us-and-state-help.html | NEW CITY HOUSING TO AID RELOCATION; With U.S. and State Help, Apartments Will Be Built for the Dispossessed | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/union-texas-elects-new-president-is-chosen-by-natural-gas-company.html | UNION TEXAS ELECTS; New President Is Chosen by Natural Gas Company | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/swastikas-painted-in-germany.html | Swastikas Painted in Germany | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/igracey-l-bethel-affianced-to-john-wilbert-mckeown.html | IGracey L. Bethel Affianced To John Wilbert McKeown | True | uuuuuuu Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/g-s-k-remsen-101-dies-last-to-farm-flatbush-land-granted-by-dutch.html | G. S. K. REMSEN, 101, DIES; Last to Farm Flatbush Land Granted by Dutch in 1600's | True | Special to The New York Times. : | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/i-mrs-jean-m-ehrman-is-married-to-a-rabbi.html | I Mrs. Jean M. Ehrman Is Married to a Rabbi | True | Special to The New York Tlmw. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/de-gaulle-to-woo-algeria-settlers-government-sources-assert-next.html | DE GAULLE TO WOO ALGERIA SETTLERS; Government Sources Assert Next Speech Will Assure Europeans of Guarantees | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/savingsloan-dividends-to-go-to-28-million.html | Sivings-Loan Dividends To Go to 28 Million | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/three-congolese-killed.html | Three Congolese Killed | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/greenuatkins.html | GreenuAtkins | True | Special to The N1/2w York Tlmf t. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/education-unit-elects-toronto-man-chosen-to-head-jewish-reform.html | EDUCATION UNIT ELECTS; Toronto Man Chosen to Head Jewish Reform Group | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/george-coppers-of-nabisco-dies-chairman-and-expresident-of-concern.html | GEORGE COPPERS : OF NABISCO DIES; Chairman and Ex-President of Concern Was a Leader in Ford ham Activities | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/two-editors-named-forties-in-europe.html | TWO EDITORS NAMED FORTIES IN EUROPE | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/ice-jam-at-niagara-continued-cold-could-freeze-the-american-falls.html | ICE JAM AT NIAGARA; Continued Cold Could Freeze the American Falls | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/article-4-no-title.html | Article 4 -- No Title | True | By Bess Furmanspecial To the New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/city-police-head-held-in-contempt-in-promotion-suit-state-supreme.html | CITY POLICE HEAD HELD IN CONTEMPT IN PROMOTION SUIT; State Supreme Court Gives Him Ten Days to Comply Under Threat of Jail KENNEDY SEEKS APPEAL Asserts He Is Sure He Has Obeyed Ruling by Judge on 'Out-of-Title' Duties CITY POLICE HEAD HELD IN CONTEMPT | True | By Murray Illson | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/goldfine-is-sent-to-hospital-again.html | GOLDFINE IS SENT TO HOSPITAL AGAIN | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/yanks-sign-demaestri-utility-infielder-agrees-to-terms-for-1961.html | YANKS SIGN DEMAESTRI; Utility Infielder Agrees to Terms for 1961 Season | True | | 1988-08-01 | RE0000392145 | RE0000392145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/carol-h-pepper-radcliffe-senior-engaged-to-wed-lawyers-daughter-and.html | Carol H. Pepper, Radcliffe Senior, Engaged to Wed; Lawyer's Daughter and Paul Reuben Cooper Will Be Married | | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/weather-bureau-moves-smoothly-50year-pile-of-records-is-shifted.html | WEATHER BUREAU MOVES SMOOTHLY; 50-Year Pile of Records Is Shifted From Battery to Rockefeller Plaza Office | | By David Anderson | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/the-changing-united-nations-hammarskjold-role-weakened-moscow.html | The Changing United Nations: Hammarskjold Role Weakened; Moscow Hostility Ends Effectiveness of Secretary's Bold Political Initiatives -- Prestige at Peak in Suez Crisis | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/4000000-aid-to-victims.html | $4,000,000 Aid to Victims | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/governor-plans-open-house.html | Governor Plans Open House | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/queens-and-adelphi-gain-second-round-in-hotsra-tourney.html | Queens and Adelphi Gain Second Round in Hotsra Tourney | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/150-million-more-is-urged-for-aid-president-to-ask-additional.html | 150 MILLION MORE IS URGED FOR AID; President to Ask Additional Credits for Poor Lands 150 Million More to Be Sought In Credits for Poorer Countries | True | By E.w. Kenworthyspecial To the New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/nancy-scrivenor-connecticut-brid.html | Nancy Scrivenor Connecticut Brid | True | Special to Th1/2 New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/venezuela-nominates-a-council-to-run-state-oil-corporation.html | Venezuela Nominates a Council To Run State Oil Corporation | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/of-local-origin.html | Of Local Origin | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/british-boxer-arrives-downes-here-to-prepare-for-boston-bout-with.html | BRITISH BOXER ARRIVES; Downes Here to Prepare for Boston Bout With Pender | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/3dperiod-rally-tops-blues-43-oliver-glover-ullman-tally-in-quick.html | 3D-PERIOD RALLY TOPS BLUES, 4-3; Oliver, Glover, Ullman Tally in Quick Order as 15,368 See Home Side Falter | True | By William J. Briordy | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/hospital-picks-aides-beth-israel-reelects-silver-to-15th-term-as.html | HOSPITAL PICKS AIDES; Beth Israel Re-Elects Silver to 15th Term as President | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/rocket-battalions-for-ft-sill.html | Rocket Battalions for Ft. Sill | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/evaluating-gnp.html | Evaluating G.N.P. | True | IRVING MARIASH. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/city-school-rolls-up-9156-this-year.html | CITY SCHOOL ROLLS UP 9,156 THIS YEAR | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/ann-thomason-betrothed-to-francis-carlyle-oatway.html | Ann Thomason Betrothed . To Francis Carlyle Oatway | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/algeria-rebels-backed-morocco-and-tunisia-urged-by-students-to-join.html | ALGERIA REBELS BACKED; Morocco and Tunisia Urged by Students to Join War | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/aide-says-city-clears-slums-but-fails-to-improve-environs.html | Aide Says City Clears Slums But Fails to Improve Environs | True | By Charles Grutzner | 1988-08-01 | RE0000392145 | RE0000392145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/rising-tendency-shown-by-stocks-but-average-dips-by-038-market-is-the.html | RISING TENDENCY SHOWN BY STOCKS; But Average Dips by 0.38 -- Market Is the Broadest Since Dec. 15, 1959 VOLUME AT 3,620,000 Oils, Building Materials and Rails Climb -- 579 Issues Rise and 449 Fall RISING TENDENCY SHOWN BY STOCKS | True | By Burton Crane | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/store-mixes-fake-fruits-live-greens.html | Store Mixes Fake Fruits, Live Greens | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/european-talks-on-space-sought-british-to-invite-continental.html | EUROPEAN TALKS ON SPACE SOUGHT; British to Invite Continental Nations to a Conference Early in the New Year | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/china-threatens-action.html | China Threatens Action | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/brazil-posts-upset-over-france-2-to-1-in-florida-tennis.html | Brazil Posts Upset Over France, 2 to 1, In Florida Tennis | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/books-and-authors.html | Books and Authors | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/jews-abroad-criticized-bengurion-hits-nonisraeli-jews.html | Jews Abroad Criticized; BEN-GURION HITS NON-ISRAELI JEWS | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/new-bermuda-flight-set.html | New Bermuda Flight Set | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/dewayne-nelson-official-in-jersey-industrial-commissioner-of.html | DEWAYNE NELSON, OFFICIAL IN JERSEY; Industrial Commissioner of Middlesex County Since 1948 Is Dead at 65 | True | I Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/lavon-affair-analyzed.html | Lavon Affair' Analyzed | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/uthan-gussow-68-a-school-principal.html | U THAN GUSSOW, 68, A SCHOOL PRINCIPAL | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/swift-is-weighing-debenture-issue-meat-packer-eyes-flotation-of.html | SWIFT IS WEIGHING DEBENTURE ISSUE; Meat Packer Eyes Flotation of Convertible Debt of as Much as $35,000,000 | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/hostess-can-be-at-ease-greeting-the-new-year.html | Hostess Can Be at Ease Greeting the New Year | True | By Noelle Mercanton | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/troops-fly-to-uganda-two-battalions-near-buganda-as-secession.html | TROOPS FLY TO UGANDA; Two Battalions Near Buganda as Secession Deadline Nears | True | Dispatch of The Times, London. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/280-are-drafted-by-pro-elevens-national-league-teams-pick-men-from.html | 280 ARE DRAFTED BY PRO ELEVENS; National League Teams Pick Men From 130 Colleges During 20 Rounds | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/iraq-orders-7-hanged-15-now-doomed-as-killers-of-17-in-1959.html | IRAQ ORDERS 7 HANGED; 15 Now Doomed as Killers of 17 in 1959 Uprising | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/61-gains-sighted-for-economy.html | 61 Gains Sighted for Economy | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/new-secretary-general-named-by-world-medical-association-dr-bauer.html | New Secretary General Named By World Medical Association; Dr. Bauer Retires at 72 and Dr. Heinz Lord Takes Post as of Saturday | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-08-01 | RE0000392145 | RE0000392145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/tapers-bow-121105-new-york-loses-to-pipers-in-industrial-league.html | TAPERS BOW, 121-105; New York Loses to Pipers in Industrial League Game | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/foreign-trade-and-aid.html | Foreign Trade and Aid | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/two-file-in-spy-case-illustrator-and-russian-un-aide-seek.html | TWO FILE IN SPY CASE; Illustrator and Russian U.N. Aide Seek Dismissals | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/royals-turn-back-knicks-114-to-104.html | ROYALS TURN BACK KNICKS, 114 TO 104 | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/prudential-to-act-committee-chosen-to-select-a-successor-to-shanks.html | PRUDENTIAL TO ACT; Committee Chosen to Select a Successor to Shanks | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/navy-yard-fire-protection.html | Navy Yard Fire Protection | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/james-successor-signs-3year-pact-youngest-ivy-coach-at-33-harp.html | JAMES' SUCCESSOR SIGNS 3-YEAR PACT; Youngest Ivy Coach at 33, Harp Gains Cornell Post Sought by 125 Men | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/crewman-gives-testimony.html | Crewman Gives Testimony | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/hj-lehman-estate.html | H.J. Lehman Estate | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/george-i-roberts.html | GEORGE I. ROBERTS | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/canadiens-down-leaf-sextet-41-gendron-hicke-geoffrion-and-backstrom.html | CANADIENS DOWN LEAF SEXTET, 4-1; Gendron, Hicke, Geoffrion and Backstrom Score -- Hawks Top Bruins, 4-3 | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/union-threatens-to-boycott-japan-clothing-workers-warn-of-action-as.html | UNION THREATENS TO BOYCOTT JAPAN; Clothing Workers Warn of Action as Talks on Quota Apparently Collapse | True | By A.h. Raskin | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/rubber-gains-sighted-firestone-predicts-record-for-world-use-in.html | RUBBER GAINS SIGHTED; Firestone Predicts Record for World Use in 1961 | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/exchange-firms-admit-partners.html | EXCHANGE FIRMS ADMIT PARTNERS | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/talks-go-on-in-berlin.html | Talks Go On in Berlin | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/red-troop-aid-reported.html | Red Troop Aid Reported | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/sailor-burned-in-blast-navy-vessel-takes-him-off-tanker-south-of.html | SAILOR BURNED IN BLAST; Navy Vessel Takes Him Off Tanker South of Manila | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/myron-mandels-have-son.html | Myron Mandels Have Son | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/russo-gains-handball-final.html | Russo Gains Handball Final | True | | 1988-08-01 | RE0000392145 | RE0000392145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/carlino-supports-a-10-tax-rebate-pledges-to-push-governors-plan.html | CARLINO SUPPORTS A 10% TAX REBATE; Pledges to Push Governor's Plan Through Assembly CARLINO SUPPORTS A 10% TAX REBATE | True | By Warren Weaver Jr.special To the New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/crisis-in-israel-laid-to-54-spying-former-chief-of-defense-was.html | CRISIS IN ISRAEL LAID TO '54 SPYING; Former Chief of Defense Was Accused of Ordering Espionage in Cairo | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/2-mexican-airlines-sign-to-share-jets.html | 2 MEXICAN AIRLINES SIGN TO SHARE JETS | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/industrials-slip-on-london-board-ici-loses-another-1s-6d-oils-drift.html | INDUSTRIALS SLIP ON LONDON BOARD; I.C.I. Loses Another 1s. 6d. -- Oils Drift Off, While Rubber Stocks Climb | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/loews-72d-st-closing-sunday.html | Loew's 72d St. Closing Sunday | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/japanese-protest-us-shipping-plan-marine-transport-industry-fears.html | JAPANESE PROTEST U.S. SHIPPING PLAN; Marine Transport Industry Fears Big Loss if Loading Quotas Are Revised | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/three-extra-days-of-deer-hunting-open-in-new-jersey-today.html | Three Extra Days of Deer Hunting Open in New Jersey Today | True | By John W. Randolph | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/theatre-dillon-reborn-osbornecreighton-play-revived-off-broadway.html | Theatre: 'Dillon' Reborn; Osborne-Creighton Play Revived Off Broadway | True | By Howard Taubman | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/demand-for-bills-trims-discounts-buying-by-nonfinancial-companies.html | DEMAND FOR BILLS TRIMS DISCOUNTS; Buying by Non-Financial Companies and Also by Banks Is Reported | True | By Paul Heffernan | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/blasts-kill-2-german-workers.html | Blasts Kill 2 German Workers | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/construction-dips-2-per-cent-in-1960.html | CONSTRUCTION DIPS 2 PER CENT IN 1960 | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/railroads-in-east-show-big-losses-pennsy-reports-profit-for.html | RAILROADS IN EAST SHOW BIG LOSSES; Pennsy Reports Profit for November, but 5 Million Deficit for 11 Months STORM HURT CARRIERS Red Ink Mounts at the New Haven and Newly Merged Erie-Lackawanna RAILROADS ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/disneyland-expanding.html | Disneyland Expanding | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/oresteriwttl68-teacher-of-italian-i-_-_.html | ORESTERIWTTL68, TEACHER OF ITALIAN i _ . .. _ | True | Special to The New York Times. I | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/israels-nuclear-reactor-comments-made-in-discussion-of-projects-are.html | Israel's Nuclear Reactor; Comments Made in Discussion of Projects Are Protested | True | JOACHIM PRINZ, | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/carole-metzger-engaged.html | Carole Metzger Engaged | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/cubans-receive-red-china-envoy-ambassador-peipings-first-to-havana.html | CUBANS RECEIVE RED CHINA ENVOY; Ambassador Peiping's First to Havana -- Castro Fete Draws Latin Delegates | True | By R. Hart Phillipsspecial To The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/senator-cites-us-slump.html | Senator Cites U.S. Slump | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/mr-hammarskjolds-trip.html | Mr. Hammarskjold's Trip | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/grain-prices-rise-on-a-broad-front-old-crop-wheat-soybeans-near.html | GRAIN PRICES RISE ON A BROAD FRONT; Old Crop Wheat, Soybeans Near Season Highs -- Low C.C.C. Stocks a Factor | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/zuckert-is-named-to-head-air-force-kennedy-also-designates-cox-as.html | ZUCKERT IS NAMED TO HEAD AIR FORCE; Kennedy Also Designates Cox as Solicitor General Zuckert Is Named by Kennedy As Secretary of the Air Force | True | By W.h. Lawrencespecial To The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/dr-joseph-a-clarken.html | DR. JOSEPH A. CLARKEN | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/eisenhower-to-ask-space-fund-rise-will-ask-the-new-congress-for-200.html | EISENHOWER TO ASK SPACE FUND RISE; Will Ask the New Congress for 200 Million More for Civilian Agency's Use | True | By John W. Finneyspecial To The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/meyner-signs-bill-making-state-tax-on-cigarettes-6c.html | Meyner Signs Bill Making State Tax On Cigarettes 6c | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/latin-draft-debt-rose-in-november-to-a-7year-high.html | Latin Draft Debt Rose in November To a 7-Year High | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/city-still-pecks-at-ice-on-streets-continued-cold-delays-effort-to.html | CITY STILL PECKS AT ICE ON STREETS; Continued Cold Delays Effort to Remove Heavy Snow of Two Weeks Ago 8,000 WORKERS ON JOB Outlying Sections in Bronx and Brooklyn Still Have Heavily Clogged Roads | True | By Bernard Stengren | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/red-skelton-leaves-hospital.html | Red Skelton Leaves Hospital | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/extortion-and-murder-laid-to-4-italian-monks.html | Extortion and Murder Laid to 4 Italian Monks | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/dog-fanciers-at-odds-3-of-4-favor-move-by-two-long-island-fixtures.html | Dog Fanciers at Odds; 3 of 4 Favor Move by Two Long Island Fixtures to Drop Best in Show | True | By John Rendel | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/english-teaching-is-under-attack-official-charges-third-of-those-in.html | ENGLISH TEACHING IS UNDER ATTACK; Official Charges Third of Those in the Secondary Schools Do Not Qualify | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/detroit-police-on-6day-week.html | Detroit Police on 6-Day Week | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/eisenhower-sets-duty-on-woolens-ad-valorum-tariffs-posted-at-38-for.html | EISENHOWER SETS DUTY ON WOOLENS; Ad Valorum Tariffs Posted at 38% for Most Fabrics Valued Above $2 a Pound | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/uruguayans-strike-reds-lead-24hour-walkout-to-protest-economic-plan.html | URUGUAYANS STRIKE; Reds Lead 24-Hour Walkout to Protest Economic Plan | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/medical-aides-named-5-new-members-will-advise-unit-on-social.html | MEDICAL AIDES NAMED; 5 New Members Will Advise Unit on Social Security | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/premium-for-canadian-dollar-lowest-here-since-april-1956.html | Premium for Canadian Dollar Lowest Here Since April, 1956 | True | | 1988-08-01 | RE0000392145 | RE0000392145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/los-angeles-to-get-tv.html | Los Angeles to Get TV | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/mayor-ignores-tammany-on-borough-presidency-council-bloc-is.html | Mayor Ignores Tammany On Borough Presidency; Council Bloc Is Prepared to Elect an Independent to Succeed Jack, He Says -- Weaver Would Accept Mayor Ignores Tammany Hall In Search for Jack's Successor | True | By Clayton Knowles | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/bonn-and-moscow-reach-trade-pact-adenauer-talk-with-envoy-breaks.html | BONN AND MOSCOW REACH TRADE PACT; Adenauer Talk With Envoy Breaks Deadlock on Issue of Inclusion of Berlin | True | By Gerd Wilckespecial To the New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/mary-thomas-wed-in-chapel-at-duke.html | Mary Thomas Wed In Chapel at Duke | True | i Special to The New York Times. I | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/daniel-morgan-79-new-haven-lawyer.html | DANIEL MORGAN, 79, NEW HAVEN LAWYER | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/khrushchev-holds-friendly-talk-with-britains-new-ambassador.html | Khrushchev Holds Friendly Talk With Britain's New Ambassador | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/sally-noir-married.html | Sally Noir Married | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/us-aide-resigns-post-deputy-attorney-general-to-rejoin-law-firm.html | U.S. AIDE RESIGNS POST; Deputy Attorney General to Rejoin Law Firm Here | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/susan-kintner-is-feted-by-parents-at-dance.html | Susan Kintner Is Feted By Parents at Dance | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/van-brocklin-gets-a-prize.html | Van Brocklin Gets a Prize | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/magician-from-mizzou.html | Magician From Mizzou | True | By Arthur Daley | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/khrushchevs-anticolonialism.html | Khrushchev's 'Anti-Colonialism' | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/mckenzieucross.html | McKenzieuCross | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/arrests-continue-in-spying-in-india.html | ARREST'S CONTINUE IN SPYING IN INDIA | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/valerie-darke-married.html | Valerie Darke Married | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/suburban-bistros-will-greet-61-new-and-old-night-spots-list-varied.html | Suburban Bistros Will Greet '61; New and Old Night Spots List Varied New Year's Fun City Cabarets Face More Competition for Customers | True | By Milton Esterow | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/brewster-morgan-radio-jv-producer.html | BREWSTER MORGAN, RADIO JV PRODUCER | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/lincoln-sq-plan-on-theatre-aired-mielziner-discusses-move-toward.html | LINCOLN SQ. PLAN ON THEATRE AIRED; Mielziner Discusses Move Toward Smaller House at ANTA Meeting Here | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/sunray-satellite-performing-well.html | SUNRAY SATELLITE PERFORMING WELL | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/costumes-take-spring-in-stride.html | Costumes Take Spring in Stride | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/coast-suit-fights-drug-price-fixing.html | COAST SUIT FIGHTS DRUG PRICE FIXING | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/economic-cures-urged-ge-official-scores-political-giveaway-programs.html | ECONOMIC CURES URGED; G.E. Official Scores 'Political Give-Away Programs' | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/new-dutch-flood-plan-sea-arms-to-be-dammed-in-northeast-after-1978.html | NEW DUTCH FLOOD PLAN; Sea Arms to Be Dammed in Northeast After 1978 | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/yugoslavia-adopts-economic-program.html | YUGOSLAVIA ADOPTS ECONOMIC PROGRAM | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/exeter-ace-scores-in-squash-racquets.html | EXETER ACE SCORES IN SQUASH RACQUETS | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/leaky-faucet-is-drain-on-more-than-nerves.html | Leaky Faucet Is Drain On More Than Nerves | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/lease-in-textile-area-sailcloth-concern-will-have-offices-at-1820.html | LEASE IN TEXTILE AREA; Sail-Cloth Concern Will Have Offices at 18-20 Thomas St. | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/mutual-fund-shows-gains.html | Mutual Fund Shows Gains | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/kennedy-tactics-disturb-wilkins-naacp-leader-deplores-supercaution.html | KENNEDY TACTICS DISTURB WILKINS; N.A.A.C.P. Leader Deplores 'Supercaution' in Parleys on Civil Rights Plans | True | By Russell Bakerspecial To the New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/vlasov-soviet-athlete-of-year.html | Vlasov Soviet Athlete of Year | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/klein-takes-old-job-nixons-press-chief-will-again-be-san-diego.html | KLEIN TAKES OLD JOB; Nixon's Press Chief Will Again Be San Diego Editor | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/share-split-set-by-gas-system-american-natural-company-plans-2-121.html | SHARE SPLIT SET BY GAS SYSTEM; American Natural Company Plans 2 1/2-1 Distribution and Raises Dividend | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/bank-chairman-to-retire.html | Bank Chairman to Retire | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/allegheny-power-increases-profit-earnings-for-fiscal-1960-238-a.html | ALLEGHENY POWER INCREASES PROFIT; Earnings for Fiscal 1960 $2.38 a Share, Against $2.34 a Year Earlier | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/tanker-crewmen-sue-for-damages-14-from-pine-ridge-charge-vessel-was.html | TANKER CREWMEN SUE FOR DAMAGES 14 From Pine Ridge Charge Vessel Was Unsafe -- Each Files $100,000 Action | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/fighting-continues-in-ghent.html | Fighting Continues in Ghent | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/li-hospital-director-named.html | L.I. Hospital Director Named | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/victory-costs-7675-each-member-of-eagles-must-pay-tax-to.html | VICTORY COSTS $76.75; Each Member of Eagles Must Pay Tax to Philadelphia | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/us-food-consumption-averages-1488-pounds.html | U.S. Food Consumption Averages 1,488 Pounds | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/golf-star-begins-world-tour.html | Golf Star Begins World Tour | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/organizers-seek-vote-nlrb-studies-petition-by-garment-union-workers.html | ORGANIZERS SEEK VOTE; N.L.R.B. Studies Petition by Garment Union Workers | True | | 1988-08-01 | RE0000392145 | RE0000392145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/webb-wilson-jr-weds-mrs-jacquelyn-knight.html | Webb Wilson Jr. Weds Mrs. Jacquelyn Knight | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/governor-seeks-ama-help-again-asks-aides-to-meet-him-on-hospital.html | GOVERNOR SEEKS A.M.A. HELP AGAIN; Asks Aides to Meet Him on Hospital 'Crisis' Despite Rebuff on Aliens | True | By Morris Kaplan | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/a-decorator-faces-delay-in-san-juan.html | A Decorator Faces Delay In San Juan | True | By Cynthia Kellogg | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/fortunate-give-to-neediest-fund-brooklyn-contributor-wants-to-pass.html | FORTUNATE' GIVE TO NEEDIEST FUND; Brooklyn Contributor Wants to 'Pass Some of My Good Tidings On to Others' DAY'S TOTAL IS $13,182 $444,762 Collected to Date -- Appeal Called Symbolic of American Spirit | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/business-loans-rose-329-million-member-banks-report-that-total.html | BUSINESS LOANS ROSE 329 MILLION; Member Banks Report That Total Climbed Above the 32 Billion Mark | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/nursing-home-aid-by-state-is-urged-assemblyman-mccloskey-proposes.html | NURSING HOME AID BY STATE IS URGED; Assemblyman McCloskey Proposes Bond Issue and Tightened Regulations | True | By Roy R. Silverspecial To the New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/us-urged-to-cut-colonialism-tie-ohara-head-of-house-unit-on-african.html | U.S. URGED TO CUT COLONIALISM TIE; O'Hara, Head of House Unit on African Affairs, Asks 'Complete Divorcement' | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/negroes-tent-city-decried-as-stunt.html | NEGROES TENT CITY DECRIED AS STUNT | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/caspellubethel.html | CaspelluBethel | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/air-cadet-to-wed-miss-linda-lovell.html | Air Cadet to Wed Miss Linda Lovell | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/fertilizer-maker-approves-merger-federal-chemical-holders-vote-to.html | FERTILIZER MAKER APPROVES MERGER; Federal Chemical Holders Vote to Back Union With National Distillers | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/west-point-post-filled.html | West Point Post Filled | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/paris-was-source-of-knowledge-of-fine-cuisine.html | Paris Was Source of Knowledge of Fine Cuisine | True | By Craig Claiborne | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/ninety-per-cent-of-the-universe-found-missing-by-astronomer.html | Ninety Per Cent of the Universe Found 'Missing' by Astronomer | True | By Walter Sullivan | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/accusation-filed-in-un.html | Accusation Filed in U.N. | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/john-hubs-78-federal-official-1-former-state-conservation.html | JOHN HUBS, 78, FEDERAL OFFICIAL; 1 Former State Conservation Commissioner Who Held Several U. S. Posts Dies | True | I Special*To The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/rebecca-wright-is-bride.html | Rebecca Wright Is Bride | True | special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/hospital-reelects-albert-again-picked-by-jewish-chronic-disease.html | HOSPITAL RE-ELECTS; Albert Again Picked by Jewish Chronic Disease Institute | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/drop-in-british-films-attendance-declined-14-and-receipts-6-during.html | DROP IN BRITISH FILMS; Attendance Declined 14% and Receipts 6% During 1960 | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/pro-football-referee-picked.html | Pro Football Referee Picked | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/dupont-homsey-funds-defrauded-clients-may-pick-up-cash-receiver.html | DUPONT, HOMSEY FUNDS; Defrauded Clients May Pick Up Cash, Receiver Says | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/truman-proposes-statepaper-plan-tells-archivists-documents-of.html | TRUMAN PROPOSES STATE-PAPER PLAN; Tells Archivists Documents of Ex-Presidents Should Be Filmed for Students | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/subway-drive-on-to-stop-littering-crackdown-to-start-next-week-will.html | SUBWAY DRIVE ON TO STOP LITTERING; Crackdown, to Start Next Week, Will Be Part of Fire-Prevention Plan | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/indonesia-buying-arms-in-moscow-sukarno-sending-foreign-aide-and.html | INDONESIA BUYING ARMS IN MOSCOW; Sukarno Sending Foreign Aide and Military Men on Procurement Mission | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/play-on-napoleon-showing-in-paris.html | PLAY ON NAPOLEON SHOWING IN PARIS | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/advertising-report-finds-english-manhandled-by-business-men.html | Advertising: Report Finds English Manhandled by Business Men | True | By Robert Alden | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/constance-king-bride-of-james-murphy-jr.html | Constance King Bride Of James Murphy Jr. | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/court-proceedings-cite-brokerdealer.html | COURT PROCEEDINGS CITE BROKER-DEALER | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/navy-men-condemn-tactics-of-firemen-navy-men-assail-cavanaghs-view.html | Navy Men Condemn Tactics of Firemen; NAVY MEN ASSAIL CAVANAGH'S VIEW | True | By Kennett Love | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/jersey-short-cut-barred-for-jets-faa-as-a-precaution-rules-out-path.html | JERSEY SHORT CUT BARRED FOR JETS; F.A.A., as a Precaution, Rules Out Path Taken by Airliner in Collision | True | By Richard Witkin | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/fire-in-cia-building.html | Fire in C.I.A. Building | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/union-sq-to-get-parking-garage-building-for-275-cars-to-be-erected.html | UNION SQ. TO GET PARKING GARAGE; Building for 275 Cars to Be Erected by Syndicate at Rear of S. Klein Store | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/doris-day-wins-poll-voted-top-boxoffice-star-of-1960-by-film.html | DORIS DAY WINS POLL; Voted Top Box-Office Star of 1960 by Film Exhibitors | True | | 1988-08-01 | RE0000392145 | RE0000392145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/hartford-conn-raises-4000000-metropolitan-district-is-borrower-for.html | HARTFORD, CONN., RAISES $4,000,000; Metropolitan District Is Borrower for Water and Sewer Improvements | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/builder-in-hackensack-deal.html | Builder in Hackensack Deal | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/nyac-five-downs-muhlenberg-9179.html | N.Y.A.C. FIVE DOWNS MUHLENBERG, 91-79 | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/tackle-is-signed-by-bills.html | Tackle Is Signed by Bills | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/powers-for-kennedy-that-congress-denied-fdr.html | Powers for Kennedy That Congress Denied F.D.R. | True | By Arthur Krock | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/un-review-seen-on-congo-policy-hammarskjolds-visit-held-chance-to.html | U.N. REVIEW SEEN ON CONGO POLICY; Hammarskjold's Visit Held Chance to Study Return of Representative Rule | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/small-fry-watch-avnet-operation.html | SMALL FRY WATCH AVNET OPERATION | True | By William M. Freeman | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/harry-b-tagg.html | HARRY B. TAGG | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/fund-manager-gains-wellington-managements-net-rose-in-fiscal-year.html | FUND MANAGER GAINS; Wellington Management's Net Rose in Fiscal Year | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/brown-co-adds-to-board.html | Brown Co. Adds to Board | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/missouri-and-navy-hold-drills-as-friction-over-films-ends.html | Missouri and Navy Hold Drills As Friction Over Films Ends | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/backward-finesse-and-how-it-works-its-not-used-as-much-as-formerly.html | Backward Finesse, and How It Works -- It's Not Used as Much as Formerly | True | By Albert H. Morehead | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/canadian-tug-sold.html | Canadian Tug Sold | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/glaser-captures-foil-event-here-nyu-ace-victor-second-time-on-nyac.html | GLASER CAPTURES FOIL EVENT HERE; N.Y.U. Ace Victor Second Time on N.Y.A.C. Strips -- Cohn Is Runner-Up | True | By Deane McGowen | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/futures-in-cocoa-set-season-lows-prospects-of-peak-output-and-lack.html | FUTURES IN COCOA SET SEASON LOWS; Prospects of Peak Output and Lack of British Sales Bring Price Retreat | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/17story-building-on-5th-ave-sold-investors-acquire-office-structure.html | 17-STORY BUILDING ON 5TH AVE. SOLD; Investors Acquire Office Structure at 16th St. -- E. 17th St. House Taken | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/chiang-says-chinese-red-troops-have-entered-northern-burma-reports.html | Chiang Says Chinese Red Troops Have Entered Northern Burma; Reports Infiltration Seems to Have Nu Regime's Consent -- Sees Threat to Thailand | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/old-grace-liner-to-get-new-life-laidup-santa-rosa-slated-for-second.html | OLD GRACE LINER TO GET NEW LIFE; Laid-Up Santa Rosa Slated for Second Cruise Career Under Greek Owners | True | | 1988-08-01 | RE0000392145 | RE0000392145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/radiation-belt-poses-a-mystery-data-of-explorer-viii-show-outer.html | RADIATION BELT POSES A MYSTERY; Data of Explorer VIII Show Outer Band Disappeared for Few Days in 1959 | True | By Robert K. Plumb | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/yugoslav-presents-credentials.html | Yugoslav Presents Credentials | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/party-chief-gives-plan-prendergast-to-visit-state-democrats-in.html | PARTY CHIEF GIVES PLAN; Prendergast to Visit State Democrats in Congress | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/fugazy-expects-80000-at-3-sites-no-commitments-made-but-racing.html | FUGAZY EXPECTS 80,000 AT 3 SITES; No Commitments Made, but Racing Plants and Garden Do Not Oppose Fight TV | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/high-mcculloch-official-named-studebakerpackard-president-sherwood.html | High McCulloch Official Named Studebaker-Packard President; Sherwood H. Egbert, 40, Also Elected Chief Executive -- Sonnabend Resigns PRESIDENT PICKED FOR STUDEBAKER | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/new-brunswick-six-tops-princeton-81.html | NEW BRUNSWICK SIX TOPS PRINCETON, 8-1 | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/us-pilots-wife-sees-sukarno.html | U.S. Pilot's Wife Sees Sukarno | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/transport-news-floating-garage-matson-freighter-on-maiden-trip-with.html | TRANSPORT NEWS; 'FLOATING GARAGE' Matson Freighter on Maiden Trip With Load of Cars -- Dutch Buy Huge Tug | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/michigan-downs-brown-five-7456-petroff-leads-victory-with-25-points.html | MICHIGAN DOWNS BROWN FIVE, 74-56; Petroff Leads Victory With 25 Points -- Northwestern Tops Dartmouth, 85-71 | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/mayors-food-bills-are-slashed-to-keep-within-14aday-limit.html | Mayor's Food Bills Are Slashed To Keep Within $14-a-Day Limit | True | By Gay Talese | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/capital-exodus-to-start-jan-20-most-top-eisenhower-aides-to-resume.html | CAPITAL EXODUS TO START JAN. 20; Most Top Eisenhower Aides to Resume Private Life -- Mitchell to Work Here | True | By Tom Wickerspecial To the New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/excelsior-bank-picks-officer.html | Excelsior Bank Picks Officer | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/columbus-believed-in-dominican-grave.html | COLUMBUS BELIEVED IN DOMINICAN GRAVE | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/chilled-tenants-picket-rent-aide-carry-no-heat-no-rent-bid-to.html | CHILLED TENANTS PICKET RENT AIDE; Carry 'No Heat, No Rent!' Bid to Administrator -- He Outlines Action Steps | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/tv-tribute-role-declined-by-nixon-asked-to-participate-in-show.html | TV 'TRIBUTE' ROLE DECLINED BY NIXON; Asked to Participate in Show Honoring Eisenhower, but He Shuns Limelight | True | By Jack Gould | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/blasts-jar-tanker-in-bosporus.html | Blasts Jar Tanker in Bosporus | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1988-08-01 | RE0000392145 | RE0000392145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/steven-moore-gets-junior-yra-award.html | STEVEN MOORE GETS JUNIOR Y.R.A. AWARD | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/30-to-see-inauguration-students-in-tarrytown-earn-funds-for-capitol.html | 30 TO SEE INAUGURATION; Students in Tarrytown Earn Funds for Capitol Trip | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/earl-devendorf.html | EARL DEVENDORF | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/italian-davis-cup-team-is-criticized-for-apathetic-play-but-captain.html | Italian Davis Cup Team Is Criticized for Apathetic Play; But Captain Defends Pair After Aussies Triumph by 4-1 | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/employe-linked-to-400000-theft-head-of-tampa-armored-car-concern.html | EMPLOYE LINKED TO $400,000 THEFT; Head of Tampa Armored Car Concern Sees 'Inside Job' -- Workers Questioned | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/khrushchev-pushes-irrigation.html | Khrushchev Pushes Irrigation | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/london-airport-curb-field-closed-to-big-jets-for-hour-today-for.html | LONDON AIRPORT CURB; Field Closed to Big Jets for Hour Today for Repairs | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/cabinet-split-by-dispute-israels-premier-will-take-leave.html | Cabinet Split by Dispute; ISRAEL'S PREMIER WILL TAKE LEAVE | True | By Lawrence Fellowsspecial To the New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/yugoslavs-sentence-albanian.html | Yugoslavs Sentence Albanian | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/state-study-said-to-favor-a-strong-mayoralty-here-state-unit-backs.html | State Study Said to Favor A Strong Mayoralty Here; STATE UNIT BACKS A STRONG MAYOR | True | By Peter Kihss | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/2500-taken-at-cafeteria.html | $2,500 Taken at Cafeteria | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/jersey-explosions-rock-harbor-500-residents-flee-in-bayonne.html | Jersey Explosions Rock Harbor; 500 Residents Flee in Bayonne | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/miss-grimes-off-sullivan-show-on-sunday-in-dispute-on-costs.html | Miss Grimes Off Sullivan Show On Sunday in Dispute on Costs | True | By Val Adams | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/elizabeth-decker-weflf.html | ! Elizabeth Decker Weflf | True | SO1/2lal to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/hawks-down-celtics-st-louis-defeats-foe-first-time-this-season.html | HAWKS DOWN CELTICS; St. Louis Defeats Foe First Time This Season, 105-99 | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/wheeling-corrugated-elects.html | Wheeling Corrugated Elects | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/weinstein-holds-berliner-to-draw-splits-point-in-us-chess-kalme.html | WEINSTEIN HOLDS BERLINER TO DRAW; Splits Point in U.S. Chess -- Kalme Defeats Benko -- Fischer Is Victor | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/us-and-2-allies-split-over-laos-france-and-britain-support-role-in.html | U.S. AND 2 ALLIES SPLIT OVER LAOS; France and Britain Support Role in the Government for Left and Neutralists U.S. AND 2 ALLIES SPLIT OVER LAOS | True | By William J. Jordenspecial To the New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/wharrams-goal-decides.html | Wharram's Goal Decides | True | | 1988-08-01 | RE0000392145 | RE0000392145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/power-groups-join-for-fair.html | Power Groups Join for Fair | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/paperboard-output-slipped-last-week.html | PAPERBOARD OUTPUT SLIPPED LAST WEEK | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/12th-tiara-ball-at-waldorf-aids-adoption-group-postdebutante-event.html | 12th Tiara Ball At Waldorf Aids Adoption Group; Post-Debutante Event for Spence-Chapin Is Preceded by Fetes | True | | | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/liu-gains-final-by-winning-7050-beats-fairleigh-dickinson-7050-le.html | L.I.U. GAINS FINAL BY WINNING, 70-50; Beats Fairleigh Dickinson, 70-50 -- Le Moyne Topples Iona Quintet, 90-60 | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/youth-arraigned-in-killing-of-boy-magistrate-calls-slaying-of-yule.html | YOUTH ARRAIGNED IN KILLING OF BOY; Magistrate Calls Slaying of Yule Tree Deliverer 'One of Most Vicious' in City | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/i-john-j-hurley.html | I JOHN J. HURLEY | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/jean-jackson-married-i-to-leonard-t-scully-uuuuu.html | Jean Jackson Married I To Leonard T. Scully uuuuu | True | Special (o Itie New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/on-spelling-of-historic-tract.html | On Spelling of Historic Tract | True | H.N. MACCRACKEN. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/mandated-makework.html | Mandated 'Make-Work' | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/ann-fetter-is-married-to-julius-friedlaender.html | Ann Fetter Is Married To Julius Friedlaender | True | Special to The New York TlraM. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/regents-endorse-city-university-it-would-be-relatively-free-of.html | REGENTS ENDORSE CITY UNIVERSITY; It Would Be Relatively Free of State Control -- Heald Tuition Plan Backed REGENT S ENDORSE CITY UNIVERSITY | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/american-university-appoints-malik-of-lebanon-as-professor-former.html | American University Appoints Malik of Lebanon as Professor; Former U.N. Assembly Head to Lecture on Philosophy in World Politics | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/cameroons-referendum-set.html | Cameroons Referendum Set | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/packers-place-6-on-allstar-team-van-brocklin-one-of-eagle-trio.html | PACKERS PLACE 6 ON ALL-STAR TEAM; Van Brocklin, One of Eagle Trio, Heads Backfield in National League Array | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/new-smith-barney-partner.html | New Smith, Barney Partner | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/kennedy-wins-hawaii-recount-gives-him-115vote-victory-court-rules.html | KENNEDY WINS HAWAII; Recount Gives Him 115-Vote Victory, Court Rules | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/violence-spreads-in-belgian-strike-vehicles-stoned-clashes-severe.html | VIOLENCE SPREADS IN BELGIAN STRIKE; VEHICLES STONED; Clashes Severe in Brussels -- Ghent Police Use Tear Gas to Curb Outburst MILIT ANCY IS INCREASING Premier Rejects Socialists' Demand for an Immediate Session of Parliament Violence Spreading in Belgium; Ghent Police Employ Tear Gas | True | By Harry Gilroyspecial To the New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/christmas-skates-provide-source-of-joy-or-tragedy.html | Christmas Skates Provide Source of Joy or Tragedy | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/li-man-dies-in-fire-shopkeeper-57-found-after-2d-blaze-in-apartment.html | L.I. MAN DIES IN FIRE; Shopkeeper, 57, Found After 2d Blaze in Apartment | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/dana-g-thompson-married-to-student.html | Dana G. Thompson Married to Student | True | Special to The No- York Times. . | 1988-08-01 | RE0000392 145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/mission-to-israel.html | Mission to Israel | True | | 1988-08-01 | RE0000392 145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/net-of-schenley-rose-in-quarter-november-periods-profits-85-cents-a.html | NET OF SCHENLEY ROSE IN QUARTER; November Period's Profits 85 Cents a Share, Against 81 Cents a Year Earlier COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392 145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/touchdown-club-hails-evashevski.html | Touchdown Club Hails Evashevski | True | | 1988-08-01 | RE0000392 145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/li-health-building-approved.html | L.I. Health Building Approved | True | Special to The New York Times. | 1988-08-01 | RE0000392 145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/met-names-leinsdorf-conductor-replaces-boehm-for-seasons-first.html | MET' NAMES LEINSDORF; Conductor Replaces Boehm for Season's First 'Giovanni' | True | | 1988-08-01 | RE0000392 145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/drake-bakeries-picks-officers.html | Drake Bakeries Picks Officers | True | | 1988-08-01 | RE0000392 145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/lapp-pessimistic-on-nuclear-pact-physicist-tells-symposium-only-a.html | LAPP PESSIMISTIC ON NUCLEAR PACT; Physicist Tells Symposium Only a Year Remains to Reach an Agreement | True | By Harold M. Schmeck Jr. | 1988-08-01 | RE0000392 145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/caracas-to-issue-bank-notes.html | Caracas to Issue Bank Notes | True | Special to The New York Times. | 1988-08-01 | RE0000392 145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/crime-still-rules-the-waterfront-commission-finds-bistate-body-asks.html | CRIME STILL RULES THE WATERFRONT, COMMISSION FINDS; Bi-State Body Asks Closing of Loopholes in Laws -- I.L.A. Actions Scored Crime Still Rules City's Docks, Waterfront Commission Finds | True | By George Horne | 1988-08-01 | RE0000392 145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/airlines-carried-108-million-in-60-international-agency-notes-10.html | AIRLINES CARRIED 108 MILLION IN '60; International Agency Notes 10% Passenger Rise -- Cargo Also Gains | True | Special to The New York Times. | 1988-08-01 | RE0000392 145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/utility-maps-sale-of-electric-units-central-of-nebraska-plans-to.html | UTILITY MAPS SALE OF ELECTRIC UNITS; Central of Nebraska Plans to Dispose of Properties in Parts of So. Dakota | True | | 1988-08-01 | RE0000392 145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/french-excolonies-knew-of-bomb-test.html | FRENCH EX-COLONIES KNEW OF BOMB TEST | True | Special to The New York Times. | 1988-08-01 | RE0000392 145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/judge-in-unusual-cases-arthur-george-klein.html | Judge in Unusual Cases; Arthur George Klein | True | | 1988-08-01 | RE0000392 145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/car-inventories-exceed-1000000-dealers-stocks-up-sharply-in-middle.html | CAR INVENTORIES EXCEED 1,000,000; Dealers' Stocks Up Sharply in Middle Third of Last Month -- Cutbacks Set | True | | 1988-08-01 | RE0000392 145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/pakistanis-pray-for-rain.html | Pakistanis Pray for Rain | True | Special to The New York Times. | 1988-08-01 | RE0000392 145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/our-balance-of-payments-proposal-to-estimate-international.html | Our Balance of Payments; Proposal to Estimate International Commitments Is Endorsed | True | SAMUEL W. ANDERSON. | 1988-08-01 | RE0000392 145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/lucy-roosevelt-is-honored-here-by-her-parents-misses-ferris-griffin.html | Lucy Roosevelt Is Honored Here By Her Parents; Misses Ferris, Griffin and Veruki Feted at Other Events | True | | 1988-08-01 | RE0000392 145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/mansfield-criticizes-policies.html | Mansfield Criticizes Policies | True | | 1988-08-01 | RE0000392 145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/arthur-kennedy-is-thinking-star-film-and-broadway-actor-muses-on.html | ARTHUR KENNEDY IS THINKING STAR; Film and Broadway Actor Muses on Security, Dreams and Making of Movies | True | By Murray Schumachspecial To the New York Times. | 1988-08-01 | RE0000392 145 | RE0000392145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/ohio-state-meets-st-johns-tonight-unbeaten-fives-matched-in.html | OHIO STATE MEETS ST. JOHN'S TONIGHT; Unbeaten Fives Matched in Semi-Finals of Holiday Festival at Garden | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/curbing-dust-from-demolitions.html | Curbing Dust From Demolitions | True | ALLEN KLEIN. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/us-rubber-plans-big-1961-outlays-53000000-expenditures-scheduled.html | U.S. RUBBER PLANS BIG 1961 OUTLAYS; $53,000,000 Expenditures Scheduled for Research, Expansion Projects | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/injunction-sought-in-antitrust-case.html | INJUNCTION SOUGHT IN ANTITRUST CASE | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/variety-artists-will-help-youth-secondyear-drive-against.html | VARIETY ARTISTS WILL HELP YOUTH; Second-Year Drive Against Delinquency Planned -- Film Aide Backs Play | True | By Sim Zolotow | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/joseph-a-deimliimg.html | JOSEPH A. DEIMLIIMG | True | Special to The New York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/state-bank-of-albany.html | STATE BANK OF ALBANY | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/medical-groups-aided-4-new-york-institutions-get-public-health.html | MEDICAL GROUPS AIDED; 4 New York Institutions Get Public Health Grants | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/nicholas-a-de-transehe-dies-expert-onsoviet-served-c-1-a.html | Nicholas A. de Transehe Dies; Expert onSoviet Served C. 1. A, | True | Special to The N1/2w York Times. | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/fulbright-opposes-a-minimumpay-rise.html | FULBRIGHT OPPOSES A MINIMUM-PAY RISE | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-29 | 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/swiss-buying-french-jets.html | Swiss Buying French Jets | True | | 1988-08-01 | RE0000392145 | RE0000392145 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/canadas-iron-shipments-off.html | Canada's Iron Shipments Off | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/navy-tops-florida-69-62.html | Navy Tops Florida, 69 -- 62 | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/fire-aide-accuses-navy-of-a-smear-says-court-of-inquiry-into.html | FIRE AIDE ACCUSES NAVY OF A 'SMEAR'; Says Court of Inquiry Into Carrier Blaze Has Tried to Discredit Department | True | By Kennett Love | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/2-cited-as-heroes-in-bayonne-blast-blaze-from-gas-explosions-kept.html | 2 CITED AS HEROES IN BAYONNE BLAST; Blaze From Gas Explosions Kept From Oil Tanks -- 500 Return to Homes | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/reports-on-ski-conditions-in-the-east.html | Reports on Ski Conditions in the East | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/board-votes-to-let-students-see-romeo-in-citys-high-schools.html | Board Votes to Let Students See 'Romeo' in City's High Schools | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/journal-caused-derailment.html | Journal Caused Derailment | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/problems-of-colonialism.html | Problems of Colonialism | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/moscowbonn-pact-ready.html | Moscow-Bonn Pact Ready | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/fishing-boat-is-safe-heads-in-under-own-power-after-distress-report.html | FISHING BOAT IS SAFE; Heads In Under Own Power After Distress Report | True | | 1988-08-01 | RE0000392148 | RE0000392148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/gop-womens-head-sets-sights-on-1964.html | G.O.P. WOMEN'S HEAD SETS SIGHTS ON 1964 | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/seton-hall-subdues-providence-in-consolation-basketball-9283-st.html | Seton Hall Subdues Providence In Consolation Basketball, 92-83; St. Joseph's Beds Penn Five, 85-68, as Egan Scores 21 Points in Garden Game | True | By Howard M. Tuckner | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/arkansas-unionists-deny-funds-charges.html | ARKANSAS UNIONISTS DENY FUNDS CHARGES | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/omission-of-orwells-1984.html | Omission of Orwell's '1984' | True | CHARLES WESLEY LOWRY,President, Foundation for Religious Action in the Social and Civil Order. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/prio-socarras-sees-frondizi.html | Prio Socarras Sees Frondizi | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/contract-inquiry-upheld-by-court-justice-epstein-wont-halt-state.html | CONTRACT INQUIRY UPHELD BY COURT; Justice Epstein Won't Halt State Search of Electrical Concern's City Records | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/settlement-is-made-on-matthies-estate.html | SETTLEMENT IS MADE ON MATTHIES ESTATE | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/st-lawrence-rises.html | St. Lawrence Rises | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/new-offer-eases-threat-of-strike-in-british-soccer.html | New Offer Eases Threat of Strike In British Soccer | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/us-confirms-differences.html | U.S. Confirms Differences | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/fram-e-qvlnby-88-banker-in-newark.html | FRAM E. QVINBY, 88, BANKER IN NEWARK | True | Special to The New York Tiroes | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/stocks-advance-as-trading-gains-steel-oil-and-utility-issues-lead.html | STOCKS ADVANCE AS TRADING GAINS; Steel, Oil and Utility Issues Lead the Rise -- Average Climbs by 0.27 Point VOLUME IS AT 4,340,000 Low-Price Shares Also Up -- Merritt-Chapman Most Active, Adding 3/8 STOCKS ADVANCE AS TRADING GAINS | True | By Burton Crane | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/kansas-state-triumphs.html | Kansas State Triumphs | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/frances-perkins-solves-mystery-3-historians-provide-a-clue-at.html | FRANCES PERKINS SOLVES MYSTERY; 3 Historians Provide a Clue at Convention Here to. Roosevelt-Smith Rift | True | By Edith Evans Asbury | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/antwerp-port-immobilized.html | Antwerp Port Immobilized | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/cotton-declines-20-to-50c-a-bale-selling-in-nearby-march-is.html | COTTON DECLINES 20 TO 50C A BALE; Selling in Nearby March Is Influenced by Further Increase in Stocks | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/rene-foster.html | RENE FOSTER | True | Special to The New York Times. I | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/bonn-drafts-new-bill.html | Bonn Drafts New Bill | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/miss-gardner-1959-debutante-is-future-bride-betrothed-to-thomas-h.html | Miss Gardner, 1959 Debutante, Is Future Bride; Betrothed to Thomas H. Byrnes Jr.ululy Nuptials Planned | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/baltimore-plans-feb-15-financing-47550000-of-new-issues-for.html | BALTIMORE PLANS FEB. 15 FINANCING; $47,550,000 of New Issues for Municipal Works Are Slated for Offering | True | | 1988-08-01 | RE0000392148 | RE0000392148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/la-guardia-bomb-alert-fades-as-if-by-magic.html | La Guardia Bomb Alert Fades As If by Magic | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/buyers-arrivals-in-60-failed-to-top-59-figure.html | Buyers Arrivals in '60 Failed to Top '59 Figure | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/nicaragua-shifts-bank-chiefs.html | Nicaragua Shifts Bank Chiefs | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/economiststatesman-gaston-eyskens.html | Economist-Statesman; Gaston Eyskens | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/tennessee-tech-bowl-choice.html | Tennessee Tech Bowl Choice | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/dial-service-gives-data-on-river-ice.html | DIAL SERVICE GIVES DATA ON RIVER ICE | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/millinery-strike-set-for-wednesday.html | MILLINERY STRIKE SET FOR WEDNESDAY | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/canadian-18-joins-white-sox.html | Canadian, 18, Joins White Sox | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/rayburn-chided-by-ada-leaders-stand-against-teacherpay-aid-hit.html | RAYBURN CHIDED BY A.D.A. LEADERS; Stand Against Teacher-Pay Aid Hit -- Mansfield and Kerr Are Also Criticized | True | By Russell Bakerspecial To The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/kasavubu-eases-stand.html | Kasavubu Eases Stand | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/news-guild-loses-bid-on-strike-pay-arbitrator-rules-7-papers-need.html | NEWS GUILD LOSES BID ON STRIKE PAY; Arbitrator Rules 7 Papers Need Not Give Wages in 1958 Delivery Walkout | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/pakistani-charter-due-ayub-says-new-constitution-will-be-ready-next.html | PAKISTANI CHARTER DUE; Ayub Says New Constitution Will Be Ready Next Year | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/canadian-bank-rate-dips.html | Canadian Bank Rate Dips | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/junior-title-retained-satterthwaite-victor-twice-in-squash-racquets.html | JUNIOR TITLE RETAINED; Satterthwaite Victor Twice in Squash Racquets Here | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/memphis-state-in-front.html | Memphis State in Front | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/edenphillpotfs-i-author-98-dead-u-briton-wrote-250-works-v.html | EDENPHILLPOTFS, i AUTHOR, 98, DEAD u-. ->_:___; Briton Wrote 250 Works, v Including Novels, Poetry and Long-Run Plays | True | Special to The Nsw York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/nigerian-accused-of-sedition.html | Nigerian Accused of Sedition | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/threat-to-parks-by-roads-scored-conservationist-says-here-us.html | THREAT TO PARKS BY ROADS SCORED; Conservationist Says Here U.S. Highway Program Is Encroaching on Land | True | By Charles Grutzner | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/confucius-descendant-wed.html | Confucius' Descendant Wed | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/judith-alien-fiancee-of-denis-m-turko.html | Judith Alien Fiancee Of Denis M. Turko | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/governor-to-try-to-lure-industry-will-ask-legislature-to-set-up.html | GOVERNOR TO TRY TO LURE INDUSTRY; Will Ask Legislature to Set Up 100-Million Financing for Plant Construction | True | By Warren Weaver Jr.special To the New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/louisianans-urged-to-back-tax-rise.html | LOUISIANANS URGED TO BACK TAX RISE | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/shipblast-victim-picked-up.html | Ship-Blast Victim Picked Up | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/upsala-tops-rpi-70-62.html | Upsala Tops R.P.I., 70 -- 62 | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/kiss-and-tell.html | Kiss and Tell | True | By Arthur Daley | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/good-skiing-conditions-prevail-at-most-eastern-winter-resorts.html | Good Skiing Conditions Prevail At Most Eastern Winter Resorts | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/chicago-edison-report-net-up-12-months-profits-384-a-share-against.html | CHICAGO EDISON REPORT NET UP; 12 Months' Profits $3.84 a Share, Against $2.65 -- Revenues Rise | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/shaw-gets-coast-reception.html | Shaw Gets Coast Reception | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/elizabeth-hall-married.html | Elizabeth Hall Married | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/margaret-moon-wheelock-senior-planning-to-wed-v-57-debutante.html | Margaret Moon, Wheelock Senior, Planning to Wed; v '57 Debutante Fiancee of Frederick Gilbert Jr., Student at Williams | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/theatre-white-cargo-modernized-1923-play-opens-off-broadway.html | Theatre: 'White Cargo'; Modernized 1923 Play Opens Off Broadway | True | By Arthur Gelb | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/joan-d-buhse-smith-alumna-is-married-here-56-debutante-bride-of.html | Joan D. Buhse, Smith Alumna, Is Married Here; ' 56 Debutante Bride of Henry Edward Bose in St. Thomas More's | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/12-in-hollywood-sue-on-blacklist-charge-200-are-denied-jobs-in-a.html | 12 IN HOLLYWOOD SUE ON BLACKLIST; Charge 200 Are Denied Jobs in a 'Political' Conspiracy 12 IN HOLLYWOOD SUE ON BLACKLIST | True | By Murray Schumachspecial To the New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/chinese-reds-clear-1270.html | Chinese Reds Clear 1,270 | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/food-welcoming-1961-buffet-for-new-years-eve-includes-elegant-yet.html | Food: Welcoming 1961; Buffet for New Year's Eve Includes Elegant Yet Easy to Prepare Foods | True | By Craig Claiborne | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/new-delaney-play-opens.html | New Delaney Play Opens | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/gaitskell-fought-by-labor-leftists.html | GAITSKELL FOUGHT BY LABOR LEFTISTS | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/fire-kills-12-in-family-mother-lost-trying-to-save-children-father.html | FIRE KILLS 12 IN FAMILY; Mother Lost Trying to Save Children -- Father Escapes | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/education-apathy-hit-teacher-federation-aide-calls-many-youths.html | EDUCATION APATHY HIT; Teacher Federation Aide Calls Many Youths Short-Changed | True | | 1988-08-01 | RE0000392148 | RE0000392148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/singleton-opening-preferable-now-after-period-of-dogmatic-damnation.html | Singleton Opening Preferable Now After Period of Dogmatic Damnation | True | By Albert H. Morehead | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/del-daily-paces-miami-boat-trial-average-of-6772-mph-is-first-in.html | DEL DAILY PACES MIAMI BOAT TRIAL; Average of 67.72 M.P.H. Is First in Fleet of Fifty -- Race Slated Today | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/illinois-tech-in-final.html | Illinois Tech in Final | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/new-stock-service-set-big-board-circuit-to-supply-bid-and-asked.html | NEW STOCK SERVICE SET; Big Board Circuit to Supply Bid and Asked Quotations | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/music-manon-lescaut-tebaldi-tucker-star-in-puccini-opera.html | Music: 'Manon Lescaut'; Tebaldi, Tucker Star in Puccini Opera | True | By Ross Parmenter | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/nothing-left-at-harvard-but-radcliffe.html | Nothing Left at Harvard but Radcliffe | True | By James Resign | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/newark-building-in-saleleaseback.html | NEWARK BUILDING IN SALE-LEASEBACK | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/arline-l-kropp-is-bride.html | Arline L. Kropp Is Bride | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/long-maturities-show-rig-climbs-banks-step-up-purchases-of.html | LONG MATURITIES SHOW RIG CLIMBS; Banks Step Up Purchases of Intermediates -- Yields Change Little on Bills | True | By Paul Heffernan | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/jersey-banks.html | JERSEY BANKS | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/king-of-belgians-returns-in-crisis-strikes-growing-baudouin-and-his.html | KING OF BELGIANS RETURNS IN CRISIS; STRIKES GROWING; Baudouin and His Bride End Wedding Trip -- Premier and Monarch Confer ALL BIG CITIES AFFECTED Eyskens Aide Says Austerity Plan Stands and Cabinet Ministers Will Stay KING OF BELGIANS RETURNS IN CRISIS | True | By Harry Gilroyspecial To the New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/inventory-glut-brings-big-cut-in-car-output.html | Inventory Glut Brings Big Cut in Car Output | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/two-are-indicted-in-votefraud-case.html | TWO ARE INDICTED IN VOTE-FRAUD CASE | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/pope-sees-envoys-urges-peace-in-61.html | POPE SEES ENVOYS; URGES PEACE IN '61 | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/satellite-is-silent-batteries-on-explorer-viii-have-apparently.html | SATELLITE IS SILENT; Batteries on Explorer VIII Have Apparently Failed | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/3-parcels-sold-in-textile-area-leaseback-taken-on-realty-at-worth.html | 3 PARCELS SOLD IN TEXTILE AREA; Leaseback Taken on Realty at Worth and Broadway -- West Broadway Deal | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/us-bequeathed-90000-catholic-priests-will-notes-gratitude-to.html | U.S. BEQUEATHED $90,000; Catholic Priest's Will Notes Gratitude to America | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/thomas-warm-song-writer-57-brother-of-fred-waring-is-deaduactive-in.html | THOMAS WARM, SONG WRITER, 57; Brother of Fred Waring Is DeaduActive in Founding of the Pennsylvanians | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/dr-russell-devised-typhoid-vaccine-90.html | DR. RUSSELL, DEVISED TYPHOID VACCINE, 90 | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/profit-of-bendix-fell-in-fiscal-60-earnings-in-twelve-months-488-a.html | PROFIT OF BENDIX FELL IN FISCAL '60; Earnings in Twelve Months $4.88 a Share, Against $5.11 a Year Earlier COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/soviet-publication-curbed-in-belgrade.html | SOVIET PUBLICATION CURBED IN BELGRADE | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/english-wax-enthusiastic-over-outboard-motor-even-paraffin-fails-to.html | English Wax Enthusiastic Over Outboard Motor; Even Paraffin Fails to Keep Engine Out of Commission Six-Horsepower Perkins Used on Greenland Expedition | True | By Clarence E. Lovejoy | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/music-notes.html | MUSIC NOTES | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/utility-names-2-directors.html | Utility Names 2 Directors | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/2-chinese-reds-visit-canada.html | 2 Chinese Reds Visit Canada | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/statistical-guide-published-by-city.html | STATISTICAL GUIDE PUBLISHED BY CITY | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/miss-martha-hees-wed.html | Miss Martha Hees Wed | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/public-works-for-cuba-100million-plan-reported-for-61outlay-for.html | PUBLIC WORKS FOR CUBA; 100-Million Plan Reported for '61--Outlay for Homes Set | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/transport-news-shipbuilding-dips-briton-says-no-nation-is-at-more.html | TRANSPORT NEWS: SHIPBUILDING DIPS; Briton Says No Nation Is at More Than 50% Capacity -- Norwegian Critical | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/buckeyes-rally-to-score-7065-redmen-lead-by-10-pointsat-half-but.html | BUCKEYES RALLY TO SCORE, 70-65; Redmen Lead by 10 Pointsat Half but Falter -- Bonnies Win, 89-88, in Festival | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/israelis-get-plea-to-end-disputes-appeal-to-politicians-by-50.html | ISRAELIS GET PLEA TO END DISPUTES; Appeal to Politicians by 50 Leading Intellectuals Says State Faces 'Great' Peril | True | By Lawrence Fellowsspecial To The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/southern-pacific-raises-earnings-november-profits-up-33-to-4193439.html | SOUTHERN PACIFIC RAISES EARNINGS; November Profits Up 33% to $4,193,439 -- Eleven Months' Net Down | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/prof-francis-kelly-ofstjohnslaw35.html | PROF. FRANCIS KELLY OFST.JOHN'SLAW,35 | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/indonesians-on-way-to-soviet.html | Indonesians on Way to Soviet | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/gift-certificate-offers-chance-to-rent-piano.html | Gift Certificate Offers Chance To Rent Piano | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/rover-six-triumphs-73.html | Rover Six Triumphs, 7-3 | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/banking-house-elevates-6.html | Banking House Elevates 6 | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/danielle-farrell-wed-to-edward-tilyou-2d.html | Danielle Farrell Wed To Edward Tilyou 2d | True | | 1988-08-01 | RE0000392148 | RE0000392148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/kahn-guarantees-fugazy-800000-garden-among-many-sites-considered.html | KAHN GUARANTEES FUGAZY $800,000; Garden Among Many Sites Considered for Showing TV Pictures of Fight | True | By William R. Conklin | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/output-of-lumber-dipped-last-week.html | OUTPUT OF LUMBER DIPPED LAST WEEK | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/discussing-arms-control-strong-soviet-motivation-toward-disarmament.html | Discussing Arms Control; Strong Soviet Motivation Toward Disarmament Doubted | True | THOMAS C. SCHELLING. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/britain-in-bid-to-buganda.html | Britain in Bid to Buganda | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/hofstra-topples-queens-95-to-66-dutchmen-gain-final-of-li.html | HOFSTRA TOPPLES QUEENS, 95 TO 66; Dutchmen Gain Final of L.I. Basketball Tournament -- Kings Point Scores | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/lakers-vanquish-knicks-111-to-95-baylor-scores-28-points-warriors.html | LAKERS VANQUISH KNICKS, 111 TO 95; Baylor Scores 28 Points -- Warriors Triumph Over Royals, 128 to 124 | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/business-loans-by-banks-here-dropped-by-73-million-in-week-business.html | Business Loans by Banks Here Dropped by 73 Million in Week; BUSINESS LOAN DROP 73 MILLION | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/rhode-island-victor.html | Rhode Island Victor | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/us-steel-cuts-extra-charges-warehousing-unit-reduces-some-payments.html | U.S. STEEL CUTS 'EXTRA' CHARGES; Warehousing Unit Reduces Some Payments -- Scrap Copper Wire Falls | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/burma-rebuts-chiang-says-no-chinese-red-troops-have-entered-country.html | BURMA REBUTS CHIANG; Says No Chinese Red Troops Have Entered Country | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/crvandecarrm-headed-mead-corp.html | C.R. VANDECARRm., HEADED MEAD CORP, | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/job-shift-hailed-by-civil-service-aides-report-few-attempts-to.html | JOB SHIFT HAILED BY CIVIL SERVICE; Aides Report Few Attempts to Appoint or Protect G.O.P. Office Holders | True | By Peter Braestrupspecial To the New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/marshal-juin-loses-a-post.html | Marshal Juin Loses a Post | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/soviet-agriculture-chief-ousted-under-fire-for-harvest-failures.html | Soviet Agriculture Chief Ousted; Under Fire for Harvest Failures; Matskevich Is Removed and Named to Head District in the Virgin Lands | True | By Osgood Caruthersspecial To the New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/sidney-h-kitzler.html | SIDNEY H. KITZLER | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/child-to-william-sarnoffs.html | Child to William Sarnoffs | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/nlrb-set-record-in-number-of-cases.html | N.L.R.B. SET RECORD IN NUMBER OF CASES | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/de-sapio-presses-fight-on-wagner-seeks-to-sway-2-of-3-who-took.html | DE SAPIO PRESSES FIGHT ON WAGNER; Seeks to Sway 2 of 3 Who Took Stand With Mayor on Filling Jack Vacancy DE SAPIO PRESSES FIGHT ON WAGNER | True | By Douglas Dales | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/for-increased-rail-travel-reduced-air-traffic-over-crowded-areas.html | For Increased Rail Travel; Reduced Air Traffic Over Crowded Areas Envisaged | True | ALFRED BORNEMANN. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/orbit-of-echo-cut-by-2-solar-flares-atmosphere-heated-up-and.html | ORBIT OF ECHO CUT BY 2 SOLAR FLARES; Atmosphere Heated Up and Clutched at Satellite, Scientist Tells Parley | True | By Walter Sullivan | 1988-08-01 | RE0000392148 | RE0000392148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/hayward-to-take-porgy-unit-south-snow-yesterday-persuades-him-to.html | HAYWARD TO TAKE 'PORGY' UNIT SOUTH; Snow Yesterday Persuades Him to Retape Catfish Row Scene In Key West | True | By Val Adams | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/mrs-joseph-slevin.html | MRS. JOSEPH SLEVIN | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/odorless-cauliflower.html | Odorless Cauliflower | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/opera-event-in-capital-stravinsky-conducts-his-rossignol-erwartung.html | Opera: Event in Capital; Stravinsky Conducts His 'Rossignol' -- 'Erwartung' Has U.S. Stage Debut | True | By Allen Hughesspecial To the New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/reds-use-of-zanzibar-feared.html | Reds' Use of Zanzibar Feared | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/harvards-six-ties-new-brunswick-44.html | HARVARD'S SIX TIES NEW BRUNSWICK, 4-4 | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/colgate-bows-7466.html | Colgate Bows, 74-66 | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/newspapers-agree-with-fourth-union.html | NEWSPAPERS AGREE WITH FOURTH UNION | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/tanganyika-parley-shifted.html | Tanganyika Parley Shifted | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/7-billion-dollars-theme-for-jokes-municipal-finance-luncheon.html | 7 BILLION DOLLARS THEME FOR JOKES; Municipal Finance Luncheon Celebrates 1960 Dealings With Pun and Song | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/store-sales-soar-however-most-of-the-30-rise-came-from-calendar.html | STORE SALES SOAR; However, Most of the 30% Rise Came From Calendar Shift INDUSTRY PICTURE TURNS BIT DARKER | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/breathing-space-is-called-essential-for-art-works.html | Breathing Space Is Called Essential for Art Works | True | By Noelle Mercanton | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/ts-eliot-deplores-modernverse-study-eliot-says-contemporary-poetry.html | T.S. Eliot Deplores Modern-Verse Study; Eliot Says Contemporary Poetry Should Not Be Taught Formally | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/appeal-is-upheld-in-nuclear-protest.html | APPEAL IS UPHELD IN NUCLEAR PROTEST | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/police-head-in-parley-sees-wagner-and-tenney-on-contempt-citation.html | POLICE HEAD IN PARLEY; Sees Wagner and Tenney on Contempt Citation | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/budingerumercreer.html | BudingeruMercer | True | Special to Th1/2 New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/the-unreformed-waterfront.html | The Unreformed Waterfront. | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/united-air-extends-offer-to-capital.html | UNITED AIR EXTENDS OFFER TO CAPITAL | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/court-acts-today-on-negro-tenants-will-rule-on-us-injunction-to.html | COURT ACTS TODAY ON NEGRO TENANTS; Will Rule on U.S. Injunction to Prevent Evictions in 2 Tennessee Counties | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/britain-supports-laos-as-neutral-officials-silent-but-press-calls.html | BRITAIN SUPPORTS LAOS AS NEUTRAL; Officials Silent but Press Calls U.S. Responsible for Continued Fighting | True | By Thomas P. Ronanspecial To the New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/a-decade-of-science-and-discovery-seen-decade-of-science-and.html | A Decade of Science And Discovery Seen; Decade of Science and Discovery Seen | True | By Harold M. Schmeck Jr. | 1988-08-01 | RE0000392148 | RE0000392148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/fleming-orders-fda-ethics-unit-moves-to-prevent-further-interest.html | FLEMING ORDERS F.D.A. ETHICS UNIT; Moves to Prevent Further Interest Conflicts -- Sets Code for Full Agency | True | By Bess Furmanspecial To the New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/us-agrees-to-aid-togo.html | U.S. Agrees to Aid Togo | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/cab-bans-delay-in-crash-hearing.html | C.A.B. BANS DELAY IN CRASH HEARING | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/margaret-a-wilson-is-prospective-bride.html | Margaret A. Wilson Is Prospective Bride | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/christian-schiott-dies-musician-and-sculptor-was-knighted-by-norway.html | CHRISTIAN SCHIOTT DIES; Musician and Sculptor Was Knighted by Norway in '50 | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/wiseuwyble.html | WiseuWyble | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/loutfi-to-head-un-council.html | Loutfi to Head U.N. Council | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/toure-denies-guinea-is-red.html | Toure Denies Guinea Is Red | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/margaret-sets-flight-to-go-tourist-class-for-visit-with-husband-to.html | MARGARET SETS FLIGHT; To Go Tourist Class for Visit With Husband to Ireland | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/cab-backs-twa-in-jet-financing-action-by-agency-to-speed-plane.html | C.A.B. BACKS T.W.A. IN JET FINANCING; Action by Agency to Speed Plane Purchases Held to Be in Public Interest 3 TRUSTEES APPROVED Breech, Olds and Holliday to Vote Hughes Tool Co. Share in Airline C.A.B. BACKS T.W.A. IN JET FINANCING | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/space-deal-made-at-15-william-st-offices-taken-by-security-dealers.html | SPACE DEAL MADE AT 15 WILLIAM ST.; Offices Taken by Security Dealers -- Brokers Get Lease at 150 Broadway | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/present-favors-radio-satellites-run-by-industry-approves-a-policy.html | PRESENT FAVORS RADIO SATELLITES RUN BY INDUSTRY; Approves a Policy to Assist Private Development of Space Communications KENNEDY UNCOMMITTED Move Seen as a Bid to Put Democrats on the Spot -- Glennan Resigns EISENHOWER SETS SATELLITE POLICY | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/soothing-effects-of-palm-beach-on-a-watchdog.html | Soothing Effects of Palm Beach on a Watchdog | True | By Arthur Krock | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/a-new-gospel-ascribed-to-mark-copy-of-greek-letter-says-saint-kept.html | A New Gospel Ascribed to Mark; Copy of Greek Letter Says Saint Kept 'Mysteries' Out A SECRET GOSPEL ASCRIBED TO MARK | True | By Sanka Knox | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/j-lalitte-carusi-57-debutante-to-be-married-alumna-of-bennett-and.html | J Lalitte Carusi, '57 Debutante, To Be Married; Alumna of Bennett and Ensign Charles M. H. Scott Betrothed | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/turkey-will-receive-250000000-in-aid.html | TURKEY WILL RECEIVE $250,000,000 IN AID | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/coffee-crop-dip-seen-196061-production-is-put-at-16-below-195960.html | COFFEE CROP DIP SEEN; 1960-61 Production Is Put at 16% Below 1959-60 Level | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/ryan-gets-gop-post-connecticut-committee-picks-him-to-succeed.html | RYAN GETS G.O.P. POST; Connecticut Committee Picks Him to Succeed Alcorn | True | | 1988-08-01 | RE0000392148 | RE0000392148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/holiday-distorts-truck-statistics-comparisons-with-59-week.html | HOLIDAY DISTORTS TRUCK STATISTICS; Comparisons With '59 Week Difficult Because of Shift in Calendar | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/17story-apartment-site-bought-on-third-ave.html | 17-Story Apartment Site Bought on Third Ave. | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/mulloy-gains-in-tennis-47yearold-beats-lloyd-17-in-sugar-bowl-event.html | MULLOY GAINS IN TENNIS; 47-Year-Old Beats Lloyd, 17, in Sugar Bowl Event | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/cantata-singers-in-bach-program-dunn-conducts-two-seldom-performed.html | CANTATA SINGERS IN BACH PROGRAM; Dunn Conducts Two Seldom Performed Works at the Metropolitan Museum | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/light-oil-supply-shows-sharp-dip-unusually-cold-weather-cut-nations.html | LIGHT OIL SUPPLY SHOWS SHARP DIP; Unusually Cold Weather Cut Nation's Stocks in Week by 8,437,000 Barrels | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/grant-applications-up-10700-college-seniors-seek-wilson-fellowships.html | GRANT APPLICATIONS UP; 10,700 College Seniors Seek Wilson Fellowships | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/johansson-tells-of-bout-mystery-lost-6-pounds-night-before-2d-title.html | JOHANSSON TELLS OF BOUT MYSTERY; Lost 6 Pounds Night Before 2d Title Fight, He Says, but Discounts 'Doping' | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/heide-bussebaum-engaged-to-eugene-van-voorhis.html | Heide Bussebaum Engaged To Eugene Van Voorhis | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/le-moyne-defeats-liv-five-6657-for-tourney-title.html | Le Moyne Defeats L.I.V. Five, 66-57, For Tourney Title | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/western-saving-fund-elects.html | Western Saving Fund Elects | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/norse-score-us.html | Norse Score U.S. | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/pistons-beat-hawks-112-89.html | Pistons Beat Hawks, 112 -- 89 | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/snowman-melted-hillary-calls-creature-myth-abominable-or-not.html | SNOWMAN MELTED; Hillary Calls Creature Myth, Abominable or Not | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/upper-west-side-nearer-renewal-mayor-hopes-169700000-project-can-be.html | UPPER WEST SIDE NEARER RENEWAL; Mayor Hopes $169,700,000 Project Can Be Started by March or April PLANS ON WAY 2 YEARS Now Under U.S. Review, They Are Being Awaited for Final City Action | True | By John Sibley | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/george-w-gray-writer-is-dead-author-of-many-books-and-articles-on.html | GEORGE W. GRAY, WRITER, IS DEAD; Author of Many Books and Articles on Science Aided Rockefeller Foundation | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/gold-outflow-in-week-reported-at-88-million.html | Gold Outflow in Week Reported at 88 Million | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/complaints-prompt-judge-to-see-boiler.html | COMPLAINTS PROMPT JUDGE TO SEE BOILER | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/commodities-index-goes-up-a-fraction.html | COMMODITIES INDEX GOES UP A FRACTION | True | | 1988-08-01 | RE0000392148 | RE0000392148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/inquiry-is-slated-in-msts-bribes-senate-unit-plans-hearings-on.html | INQUIRY IS SLATED IN M.S.T.S 'BRIBES'; Senate Unit Plans Hearings on Alleged Pay-Offs at Base in Brooklyn | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/jews-here-score-bengurion-stand-zionists-join-nonzionists-in.html | JEWS HERE SCORE BEN-GURION STAND; Zionists Join Non-Zionists in Criticizing Demand for Emigration to Israel | True | By A.j. Gordon | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/member-banks-borrowings-fell-to-49000000-week.html | Member Bank's Borrowings Fell To $49,000,000 Week | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/social-chief-honored-tolley-leaving-white-house-after-45-years.html | SOCIAL CHIEF HONORED; Tolley Leaving White House After 45 Years | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/two-of-wall-streets-houses-admit-new-general-partners.html | Two of Wall Street's Houses Admit New General Partners | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/brandt-hopeful-on-61-sees-no-reason-for-gloom-berlin-output-gain.html | BRANDT HOPEFUL ON '61; Sees No Reason for Gloom -- Berlin Output Gain Cited | -- | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/vietnamese-reds-sighted.html | Vietnamese Reds Sighted | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/the-age-of-violence.html | The Age of Violence | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/soblen-said-to-be-ill-lawyer-asks-bail-cut-so-he-may-leave-prison.html | SOBLEN SAID TO BE ILL; Lawyer Asks Bail Cut So He May Leave Prison | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/barnes-berates-st-louis-player-us-tennis-body-head-says-criticism.html | BARNES BERATES ST. LOUIS PLAYER; U.S. Tennis Body Head Says Criticism of McKinley at Perth Was Deserved | True | By Robert M. Lipsyte | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/george-bagot.html | GEORGE BAGOT | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/platinum-active-in-futures-trade-142-lots-change-hands-in-the-first.html | PLATINUM ACTIVE IN FUTURES TRADE; 142 Lots Change Hands in the First Appreciable Volume Since July | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/miami-77-71-victor.html | Miami 77 -- 71 Victor | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/dodgers-to-offer-job-to-durocher-former-manager-sought-as-coach-at.html | DODGERS TO OFFER JOB TO DUROCHER; Former Manager Sought as Coach at Los Angeles to Replace Mulleavy | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/royal-weddings-influence-attire-of-brides-here.html | Royal Weddings Influence Attire Of Brides Here | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/10-rise-in-fares-asked-by-central-increase-sought-for-jan-29-on.html | 10% RISE IN FARES ASKED BY CENTRAL; Increase Sought for Jan. 29 on Commuter and Coach Trips in Suburban Area Central Asks State to Increase Fares for Commuters by 10% | True | By Ralph Katz | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/son-to-mrs-gm-gregory.html | Son to Mrs. G.M. Gregory | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/dock-unions-plan-strategy-parley-drive-to-curtail-powers-of.html | DOCK UNIONS PLAN STRATEGY PARLEY; Drive to Curtail Powers of Waterfront Commission Will Continue | True | By George Horne | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/red-china-tells-of-farm-disaster-series-of-calamities-affects-half.html | RED CHINA TELLS OF FARM DISASTER; Series of Calamities Affects Half of Cultivated Land, Peiping Reports Snip CALAMITIES SEAR RED CHINA FARMS | True | By Jacques Nevardspecial To The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/11-doomed-by-jordan-7-of-them-tried-in-absentia-in-bombing-that.html | 11 DOOMED BY JORDAN; 7 of Them Tried in Absentia in Bombing That Killed 12 | True | | 1988-08-01 | RE0000392148 | RE0000392148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/british-insurers-planning-merger-royal-proposes-to-absorb-london.html | BRITISH INSURERS PLANNING MERGER; Royal Proposes to Absorb London and Lancashire in Share Exchange | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/orange-county-phone.html | Orange County Phone | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/tribute-to-japan-macarthur-bids-norfolk-use-her-plants-to-adorn.html | TRIBUTE TO JAPAN; MacArthur Bids Norfolk Use Her Plants to Adorn Museum | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/ceylons-premier-visits-india.html | Ceylon's Premier Visits India | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/industry-picture-turns-bit-darker-us-reports-fall-in-sales-and.html | INDUSTRY PICTURE TURNS BIT DARKER; U.S. Reports Fall in Sales and Orders Last Month of Manufacturers | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/too-poor-to-die-canceled.html | Too Poor to Die' Canceled | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/governor-promotes-3-members-of-his-personal-staff-get-higher-rank.html | GOVERNOR PROMOTES 3; Members of His Personal Staff Get Higher Rank and Pay | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/revarthurwalter-teacher-and-cleric.html | REV.ARTHUR WALTER, TEACHER AND CLERIC | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/french-stop-4th-yugoslav-ship.html | French Stop 4th Yugoslav Ship | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/rarick-loses-in-court-steel-union-rebel-rebuffed-in-move-to-delay.html | RARICK LOSES IN COURT; Steel Union Rebel Rebuffed in Move to Delay Election | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/delaware-submits-2d-integration-plan.html | DELAWARE SUBMITS 2D INTEGRATION PLAN | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/wings-play-11-tie-with-canadien-six.html | WINGS PLAY 1-1 TIE WITH CANADIEN SIX | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/un-board-ready-for-congo-visit-will-leave-this-weekend-to-attempt.html | U.N. BOARD READY FOR CONGO VISIT; Will Leave This Week-End to Attempt to Reconcile Rival Political Factions | True | By Kathleen Teltschspecial To the New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/boat-challenge-issued-us-bids-to-get-harmsworth-cup-back-from.html | BOAT CHALLENGE ISSUED; U.S. Bids to Get Harmsworth Cup Back From Canada | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/washington-sees-exaggeration.html | Washington Sees Exaggeration | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/the-changing-united-nations-morale-lowered-by-deadlocks.html | The Changing United Nations: Morale Lowered by Deadlocks; Parliamentary Impasse Bars Progress and Fiscal Crisis Looms -- U.S. Faces New Problems as Balance Shifts | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/central-plans-cutback.html | Central Plans Cutback | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/advertising-educator-advocates-the-truth.html | Advertising: Educator Advocates the Truth | True | By Robert Alden | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/lumumbas-backers-gaining-said-to-link-with-rebel-tribes-antiwhite.html | Lumumba's Backers Gaining; Said to Link With Rebel Tribes; Anti-White Actions Reported -- Mobata Requisitions 15 Commercial Airliners | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/famine-in-china.html | Famine in China | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/western-union-elects.html | Western Union Elects | True | | 1988-08-01 | RE0000392148 | RE0000392148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/flying-bolt-wounds-clerk-on-11th-floor-flying-bolt-pierces-window.html | Flying Bolt Wounds Clerk on 11th Floor; Flying Bolt Pierces Window, Hits Clerk at 11th-Floor Desk | True | By Robert Conley | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/food-for-the-congo.html | Food for the Congo | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/laura-d-ridder-of-st-paul-fiancee-of-edward-evans-3d.html | Laura D. Ridder of St. Paul Fiancee of Edward Evans 3d | True | Special to The New York Times I | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/carey-opposes-hodges-unionist-says-cabinet-choice-has-illiberal.html | CAREY OPPOSES HODGES; Unionist Says Cabinet Choice Has 'Illiberal' Record | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/housing-issue-bought-salomon-bros-is-reoffering-the-notes-to-the.html | HOUSING ISSUE BOUGHT; Salomon Bros. Is Reoffering the Notes to the Public | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/jewish-congress-names-officer.html | Jewish Congress Names Officer | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/city-workers-pay-contrasted.html | City Workers' Pay Contrasted | True | LOUIS GORDON. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/negro-wounded.html | Negro Wounded | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/car-fumes-kill-couple-engaged-mt-vernon-pair-are-found-dead-in.html | CAR FUMES KILL COUPLE; Engaged Mt. Vernon Pair Are Found Dead in Their Auto | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/somali-clashes-listed-ethiopia-accuses-tribesmen-of-crossing-border.html | SOMALI CLASHES LISTED; Ethiopia Accuses Tribesmen of Crossing Border | True | Dispatch of The Times, London. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/applications-almost-double-this-year-for-westchester-shotgun-season.html | Applications Almost Double This Year For Westchester Shotgun Season | True | By John W. Randolph | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/miss-helen-martin-zieler-wed-to-william-steinkraus.html | Miss Helen Martin Zie&ler Wed to William Steinkraus | True | SDKlfl1 to The New York TlmH. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/robert-rdyall-marries-mrs-louise-m-booth.html | Robert Rdyall Marries Mrs. Louise M. Booth | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/baylor-subdues-nyu-five-5850-bears-gain-allcollege-final-with-2d.html | BAYLOR SUBDUES N.Y.U. FIVE, 58-50; Bears Gain All-College Final With 2d Victory of Season After Trailing at Half | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/bronx-youth-handball-victor.html | Bronx Youth Handball Victor | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/william-rowland-weds-mrs-marianne-oneil.html | William Rowland Weds Mrs. Marianne O'Neil | True | Special.to The New York Time* | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/del-sesto-to-join-sons-firm.html | Del Sesto to Join Son's Firm | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/mitchell-applauds-progress-in-labor.html | MITCHELL APPLAUDS PROGRESS IN LABOR | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/franco-says-africa-is-a-key-red-target.html | FRANCO SAYS AFRICA IS A KEY RED TARGET | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/alleghany-enters-b-o-fight.html | Alleghany Enters B. & O. Fight | True | | 1988-08-01 | RE0000392148 | RE0000392148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/statistician-held-in-defense-theft-expentagon-man-charged-with.html | STATISTICIAN HELD IN DEFENSE THEFT; Ex-Pentagon Man Charged With Stealing 200 Papers -- No Espionage Involved | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/bundy-of-harvard-to-be-security-aide-post-for-finletter-seen-dean.html | Bundy of Harvard to Be Security Aide -- Post for Finletter Seen; DEAN OF HARVARD IN SECURITY POST | True | By Wallace Carrollspecial To the New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/jersey-democrats-face-primary-fight.html | JERSEY DEMOCRATS FACE PRIMARY FIGHT | True | Special To The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/hoboken-loses-377-las-vegas-is-victor-in-pop-warner-title-football.html | HOBOKEN LOSES, 37-7; Las Vegas Is Victor in Pop Warner Title Football | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/os-study-asked-for-morning-side-david-rockefeller-tells-columbia.html | O.S. STUDY ASKED FOR MORNING SIDE; David Rockefeller Tells Columbia Alumni of Plea for $250,000 on Blight | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/moscow-patriarch-ends-tour.html | Moscow Patriarch Ends Tour | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/columbia-sets-pace-in-collegiate-chess.html | COLUMBIA SETS PACE IN COLLEGIATE CHESS | True | Special To The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/neediest-helped-by-a-mother-of-9-she-forgoes-yule-gift-and-has.html | NEEDIEST HELPED BY A MOTHER OF 9; She Forgoes Yule Gift and Has Husband Use Money for Appeal, Instead 687 CONTRIBUTE TO FUND Day's Receipts, $15,779.18, Bring the Total So Far to $460,541.63 | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/west-swimmers-win-beat-east-224-12215-12-with-rally-at-fort.html | WEST SWIMMERS WIN; Beat East, 224 1/2-215 1/2, With Rally at Fort Lauderdale | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/critics-cite-apartment-sons-and-lovers-2-tie-for-best-film-deborah.html | Critics Cite 'Apartment,' 'Sons and Lovers'; 2 Tie for Best Film -- Deborah Kerr, Lancaster Win Foreign Language Category Is Won by 'Hiroshima' | True | By A.h. Weiler | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/klan-chief-is-resigning.html | Klan Chief Is Resigning | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/snow-and-slush-turn-city-soggy-2inch-fall-is-unexpected-mayor-puts.html | SNOW AND SLUSH TURN CITY SOGGY; 2-Inch Fall Is Unexpected -- Mayor Puts Cost of Earlier Clean-Up at $5.5 Million | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/misses-roosevelt-and-morgan-feted.html | Misses Roosevelt And Morgan Feted | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/sonnabend-discloses-the-sale-of-all-his-stock-in-studebaker.html | Sonnabend Discloses the Sale Of All His Stock in Studebaker; SONNABEND SELLS BIG STOCK BLOCK | True | By Alexander R. Hammer | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/attack-on-matsu-feared.html | Attack on Matsu Feared | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/williams-unset-63-53.html | Williams Unset, 63 -- 53 | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/dinner-dance-given-for-judith-barrett.html | Dinner Dance Given For Judith Barrett | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/commerce-unit-revises-forecasting-formula.html | Commerce Unit Revises Forecasting Formula | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/czechs-protest-to-germans.html | Czechs Protest to Germans | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/douglas-g-bonner.html | DOUGLAS G. BONNER | True | | 1988-08-01 | RE0000392148 | RE0000392148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/effects-of-higher-minimum-wage.html | Effects of Higher Minimum Wage | True | H.M. LEVY. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/norwalk-poll-shows-82-do-not-know-governments-type.html | Norwalk Poll Shows 82% Do Not Know Government's Type | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/fbi-chief-opposes-use-of-delinquent.html | F.B.I. CHIEF OPPOSES USE OF 'DELINQUENT' | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/3-sioux-visit-president-eisenhower-helped-to-finance-trip-from.html | 3 SIOUX VISIT PRESIDENT; Eisenhower Helped to Finance Trip From South Dakota | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/byrne-sets-back-berliner-in-chess-reshevsky-benko-draw-bisguier.html | BYRNE SETS BACK BERLINER IN CHESS; Reshevsky, Benko Draw -- Bisguier Downs Kalme- Fischer, Suidy Adjourn | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/us-philanthropy-exceeds-8-billion.html | U.S. PHILANTHROPY EXCEEDS 8 BILLION | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/retiring-chase-bank-chairman-will-return-to-practice-of-law-john-j.html | Retiring Chase Bank Chairman Will Return to Practice of Law; John J. McCloy Says He Plans to Rejoin Milbank, Tweed, Hope & Hadley Here | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/two-germans-agree-to-renew-accord-on-trade-east-and-west-arrive-at.html | TWO GERMANS AGREE TO RENEW ACCORD ON TRADE; East and West Arrive at a Solution -- Berlin Traffic Crisis Appears Averted GERMANS REACH ACCORD ON TRADE | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/church-merger-backed-detroit-presbytery-proposes-action-on-blakes.html | CHURCH MERGER BACKED; Detroit Presbytery Proposes Action on Blake's Plan | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/kennedy-fulbright-confer-on-jobless.html | KENNEDY, FULBRIGHT CONFER ON JOBLESS | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/state-education-goal-rockefeller-wants-college-capacity-doubled-in.html | STATE EDUCATION GOAL; Rockefeller Wants College Capacity Doubled in Decade | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/american-u-temple-win.html | American U., Temple Win | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/more-african-aid-urged-catholic-group-calls-on-us-to-expand-own.html | MORE AFRICAN AID URGED; Catholic Group Calls on U.S. to Expand Own Program | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/rickover-will-get-a-high-navy-medal.html | RICKOVER WILL GET A HIGH NAVY MEDAL | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/villanova-beats-nc-state-7263-rally-marks-dixie-classic-first-round.html | VILLANOVA BEATS N.C. STATE, 72-63; Rally Marks Dixie Classic First Round -- Marquette, Duke, North Carolina Win | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/red-cross-notes-plight.html | Red Cross Notes Plight | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/hospitals-in-state-win-16day-delay-on-alien-doctors-hospitals-in.html | Hospitals in State Win 16-Day Delay On Alien Doctors; Hospitals in State Get a Delay In Curb on Foreign Physicians | True | By Morris Kaplan | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/nixon-grateful-for-aspirin.html | Nixon Grateful for Aspirin | True | | 1988-08-01 | RE0000392148 | RE0000392148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/a-drive-for-safety.html | A Drive for Safety | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/yonkers-fares-to-rise-psc-grants-3cent-increase-effective-monday.html | YONKERS FARES TO RISE; P.S.C. Grants 3-Cent Increase Effective Monday | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/roosa-new-york-banker-to-manage-us-debt-landis-is-given-job.html | Roosa, New York Banker, to Manage U.S. Debt -- Landis Is Given Job; HARRIMAN IN LINE AS ROVING ENVOY | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/charter-revision-urged-in-nassau-city-college-study-proposes-change.html | CHARTER REVISION URGED IN NASSAU; City College Study Proposes Change in Government CHARTER REVISION URGED IN NASSAU | True | By Roy R. Silverspecial To the New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/state-panel-weighs-plan-to-cut-power-of-borough-chiefs-changes.html | State Panel Weighs Plan to Cut Power Of Borough Chiefs; CHANGES WEIGHED IN BOROUGH SET-UP | True | By Peter Kihss | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/giegerichujrobards.html | GiegerichuJRobards | True | Special to The New York Times. o | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/peiping-readies-film-on-cuba.html | Peiping Readies Film on Cuba | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/francis-hartman-markoe-dies-society-figure-staged-pageants.html | Francis Hartman Markoe Dies; Society Figure Staged Pageants | True | Special to The New York Times | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/tv-war-documentary-90minute-condensation-of-victory-at-sea-series.html | TV: War Documentary; 90-Minute Condensation of 'Victory at Sea' Series Presented by N.B.C. | True | By John P. Shanley | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/confusion-noted-as-tanker-sank-fear-but-no-panic-recalled-at.html | CONFUSION NOTED AS TANKER SANK; Fear but No Panic Recalled at Hearing -- New Witness Terms Ship Unsound | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/philemon-wadsworth.html | PHILEMON WADSWORTH | True | Special to The New Yovk Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/miss-diana-gilbert-honored-at-dance.html | Miss Diana Gilbert Honored at Dance | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/providence-wins-103.html | Providence Wins, 10-3 | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/john-hogan-radio-expert-dies-cofounder-of-wqxr-was-71-developed.html | John Hogan, Radio Expert, Dies; Co-Founder of WQXR Was 71; Developed High-Fidelity Aids and Facsimile Transmission uWorked With de Forest | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/mrs-richards-wed-to-thomas-s-brush.html | Mrs. Richards Wed To Thomas S. Brush | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/soybeans-climb-in-heavy-trading-futures-steady-to-3-34-c-up-rye.html | SOYBEANS CLIMB IN HEAVY TRADING; Futures Steady to 3 3/4 c Up -- Rye Advances -- Wheat Irregular | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/return-to-stage-by-helen-menken-theatre-wing-head-to-be-in-drama-by.html | RETURN TO STAGE BY HELEN MENKEN; Theatre Wing Head to Be in Drama by Wilder -- 'Cargo' Director Quits | True | By Sam Zolotovv | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/dry-beer-on-the-way-if-the-us-approves.html | ' Dry' Beer on the Way If the U.S. Approves | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/2-spanish-chutists-off-on-african-trip.html | 2 SPANISH 'CHUTISTS OFF ON AFRICAN TRIP | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/new-chairmen-are-appointed-for-4-federal-reserve-banks.html | New Chairmen Are Appointed For 4 Federal Reserve Banks | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/thompson-ramo.html | THOMPSON RAMO | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/peekskill-mayor-resigns.html | Peekskill Mayor Resigns | True | Special to The New York Times. | | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/stocks-in-london-range-narrowly-demand-small-and-selective-ici.html | STOCKS IN LONDON RANGE NARROWLY; Demand Small and Selective -- I.C.I. Advances 1s. 3d. in a Dull Session | True | Special to The New York Times. | | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/irt-train-kills-man-50-police-report-he-dived-from-burnside-avenue.html | IRT TRAIN KILLS MAN, 50; Police Report He Dived From Burnside Avenue Platform | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/senators-sign-training-pact.html | Senators Sign Training Pact | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/knicks-here-tonight-hope-to-beat-celtics-third-time-in-row-at.html | KNICKS HERE TONIGHT; Hope to Beat Celtics Third Time in Row at Garden | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/swiss-hunt-suspect-in-slaying.html | Swiss Hunt Suspect in Slaying | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/aid-asked-on-notes-by-mrs-roosevelt.html | AID ASKED ON NOTES BY MRS. ROOSEVELT | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/two-sides-assail-algeria-program-mendesfrance-on-the-left-and.html | TWO SIDES ASSAIL ALGERIA PROGRAM; Mendes-France on the Left and Soustelle on the Right Denounce de Gaulle | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/rabbinical-vote-again-delayed.html | Rabbinical Vote Again Delayed | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/state-writ-curbs-prices-on-chlorine.html | STATE WRIT CURBS PRICES ON CHLORINE | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/e-p-ryan-fiance-of-lynn-presbrey.html | E. P. Ryan Fiance Of Lynn Presbrey | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/soft-coal-output-up.html | Soft Coal Output Up | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/fresh-look-at-defoes-robinson-crusoe-reveals-not-so-heroic.html | Fresh Look at Defoe's 'Robinson Crusoe' Reveals Not So Heroic Character | True | By Brooks Atkinson | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-30 | 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392148 | RE0000392148 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/columbia-victor-in-college-chess-captures-national-title-at.html | COLUMBIA VICTOR IN COLLEGE CHESS; Captures National Title at Princeton -- Toronto Is Second, Harvard Third | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/reedugardner.html | ReeduGardner | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/illinois-tech-triumphs.html | Illinois Tech Triumphs | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/soviet-scores-west-on-frances-ablast.html | SOVIET SCORES WEST ON FRANCE'S A-BLAST | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/policeman-killed-at-home.html | Policeman Killed at Home | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392146 | RE0000392146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/john-cochran-weds-miss-susan-phipps.html | John Cochran Weds Miss Susan Phipps | True | Speda! lo Tht New York Times. ' | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/us-to-back-loan-to-the-new-haven-icc-agrees-to-guarantee-repayment.html | U.S. TO BACK LOAN TO THE NEW HAVEN; I.C.C. Agrees to Guarantee Repayment of $3,500,000 to Keep Road Running U.S. TO BACK LOAN TO THE NEW HAVEN | True | Special to The New York Times. | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/sir-arthur-pern-royaltreasdrer-aide-to-the-queen-mother-in-britain.html | SIR ARTHUR PERN, ROYALTREASDRER; Aide to the Queen Mother in Britain and an Equerry to Elizabeth II, Dies at 74 | True | Social to The New York Times. | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/labor-board-curbs-picketing-of-stores.html | LABOR BOARD CURBS PICKETING OF STORES | True | | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/teacher-forms-repertory-unit-goal-of-workshop-is-to-spur-activity.html | TEACHER FORMS REPERTORY UNIT; Goal of Workshop Is to Spur Activity in the Performing Arts in High Schools | True | | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/daily-triumphs-in-miami-regatta-wins-9hour-marathon-race-with.html | DAILY TRIUMPHS IN MIAMI REGATTA; Wins 9-Hour Marathon Race With Inboard Runabout -- Moesly Is Second | True | | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/head-of-va-lauded-resignation-of-whittier-is-accepted-by-eisenhower.html | HEAD OF V.A. LAUDED; Resignation of Whittier Is Accepted by Eisenhower | True | | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/flying-bolt-tore-bank-clerks-heart.html | FLYING BOLT TORE BANK CLERK'S HEART | True | | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/a-shrine-chosen-for-roosevelt.html | A SHRINE CHOSEN FOR ROOSEVELT | True | By Bess Furmanspecial to the New York Times. | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/cubanswiss-pact-renewed.html | Cuban-Swiss Pact Renewed | True | | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/kathleen-morehouse-wed.html | Kathleen Morehouse Wed | True | 1 Special to The New York Times. i | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/drop-in-road-deaths-per-mile-reported.html | DROP IN ROAD DEATHS PER MILE REPORTED | True | | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/poles-to-publish-eichmann-papers-documents-refute-denial-by-nazi.html | POLES TO PUBLISH EICHMANN PAPERS; Documents Refute Denial by Nazi That He Ever Ordered Jews Slain | True | | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/panel-would-study-frozenfood-move.html | PANEL WOULD STUDY FROZEN-FOOD MOVE | True | | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/kennedy-to-hold-parley-to-draft-farm-crisis-plan-conference-here.html | KENNEDY TO HOLD PARLEY TO DRAFT FARM 'CRISIS PLAN; Conference Here Thursday Will Develop Legislative and Executive Actions HARRIMAN IS APPOINTED Will Take Re-created Post of Ambassador at Large for Special Missions Kennedy Calls 9 Farm Leaders To Conference Here on 'Crisis' | True | By W.h. Lawrencespecial To the New York Times. | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/cab-ruling-backs-its-board-chairman.html | C.A.B. RULING BACKS ITS BOARD CHAIRMAN | True | | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/debentures-call-issued.html | Debentures Call Issued | True | | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/robert-weaver-is-picked-as-federal-housing-chief-weaver-is-chosen.html | Robert Weaver Is Picked As Federal Housing Chief; WEAVER IS CHOSEN U.S. HOUSING CHIEF | True | By Alvin Shusterspecial To the New York Times. | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/johansson-shifts-style-appears-harder-to-hit.html | Johansson Shifts Style, Appears Harder to Hit | True | | 1988-08-01 | RE0000392 146 | RE0000392146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/stocks-end-year-in-trading-surge-volume-soars-to-5302865-shares.html | STOCKS END YEAR IN TRADING SURGE; Volume Soars to 5,302,865 Shares, Setting a High Since Oct. 17, 1958 AVERAGE DROPS BY 0.36 Market Is Broadest of 1960 -- All Groups Show an Irregular Pattern STOCKS END 1960 IN TRADING SURGE | True | By Burton Crane | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/navy-triumphs-63-60.html | Navy Triumphs, 63 -- 60 | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/prestige-as-goal-questioned.html | Prestige as Goal Questioned | True | NINA BULL. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/sikh-chiefs-fast-worries-indians-wide-violence-is-feared-if.html | SIKH CHIEF'S FAST WORRIES INDIANS; Wide Violence Is Feared If Religious Agitator Dies in Campaign for New State | True | By Paul Grimesspecial To the New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/changes-scheduled-on-three-bmt-lines.html | CHANGES SCHEDULED ON THREE BMT LINES | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/pacific-commissioner-named.html | Pacific Commissioner Named | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/commodities-steady-index-at-816-thursday-was-same-as-on-wednesday.html | COMMODITIES STEADY; Index, at 81.6 Thursday, Was Same as on Wednesday | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/frank-m-keffer-.html | FRANK M. KEFFER ! | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/new-yen-for-stocks-workers-students-and-housewives-investing-in.html | New Yen for Stocks; Workers, Students and Housewives Investing in Japan's Booming Market | True | By Robert Trumbullspecial To the New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/armory-poloists-win-squadron-a-beats-patricians-1211-long-island.html | ARMORY POLOIST'S WIN; Squadron A Beats Patricians, 12-11 -- Long Island Scores | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/belgrade-disputes-charge-by-peiping.html | BELGRADE DISPUTES CHARGE BY PEIPING | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/exports-in-november-topped-october-level.html | Exports In November Topped October Level | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/li-boy-14-drowns-2-friends-rescued.html | L.I. BOY, 14, DROWNS; 2 FRIENDS RESCUED | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/activity-to-rise-in-capital-mart-but-calendar-is-relatively-light.html | ACTIVITY TO RISE IN CAPITAL MART; But Calendar Is Relatively Light for Coming Week | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/suit-on-blacklist-in-movies-is-filed.html | SUIT ON BLACKLIST IN MOVIES IS FILED | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/20-us-securities-reach-new-highs-closing-prices-generally-are-days.html | 20 U.S. SECURITIES REACH NEW HIGHS; Closing Prices Generally Are Day's Best -- Corporate Issues Show Rises | True | By Paul Heffernan | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/thais-report-copter-crash.html | Thais Report 'Copter Crash | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/laos-asks-un-aid-cranging-invasion-by-vietnam-reds-appeal-hints-the.html | LAOS ASKS U.N. AID, CRARGING INVASION BY VIETNAM REDS; Appeal Hints the Chinese May Also Be Involved -- Council Call Possible FIGHTING IS REPORTED Border Town Under Attack, Vientiane Says -- Hanoi Denies Any Incursion Laos, Asking U.N. Aid, Charges Invasion by Vietnam Red Troops | True | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | Broadway-Hale Stores | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/reform-school-boy-arrested-in-killing.html | REFORM SCHOOL BOY ARRESTED IN KILLING | True | | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/peiping-reports-industrial-gains-says-output-of-major-items-rose-in.html | PEIPING REPORTS INDUSTRIAL GAINS; Says Output of Major Items Rose in 1960 -- Disasters Cut Consumer Goods | True | By Jacques Nevardspecial To the New York Times. | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/trading-is-quiet-for-commodities-most-price-moves-are-off-or-mixed.html | TRADING IS QUIET FOR COMMODITIES; Most Price Moves Are Off or Mixed -- 1960 Potato Volume at Record | True | | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/91day-us-bill-rate-advanced-to-2234-from-2148-in-week.html | 91-Day U.S. Bill Rate Advanced To 2.234% From 2.148 in Week | True | Special to The New York Times. | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/judith-matrick-wed.html | Judith Matrick Wed | True | Special to The New York Times. | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/house-clerk-ouster-sought-by-virginian.html | HOUSE CLERK OUSTER SOUGHT BY VIRGINIAN | True | | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/miss-maccallum-wed-in-suburbs-toehburdick-st-johns-episcopal-in.html | Miss MacCallum Wed in Suburbs ToE.H.Burdick; St. John's Episcopal in Larchmont Is Scene of Their Wedding | True | Special to The New York Times. | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/jersey-worker-dies-as-tank-collapses.html | JERSEY WORKER DIES AS TANK COLLAPSES | True | Special to The New York Times. | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/choice-of-a-negro-may-aid-kennedy-expected-to-ease-dispute-on.html | CHOICE OF A NEGRO MAY AID KENNEDY; Expected to Ease Dispute on Sincerity of Postal Offer to Dawson | True | | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/5th-ave-cab-runs-wild-accident-at-58th-st-injures-expectant-mother.html | 5TH AVE. CAB RUNS WILD; Accident at 58th St. Injures Expectant Mother Slightly | True | | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/faith-split-found-lessened-in-1960-world-council-aide-reports.html | FAITH SPLIT FOUND LESSENED IN 1960; World Council Aide Reports 'Relaxation of Tensions' Among Major Churches | True | | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/james-l-hamar-jr.html | JAMES L. HAMAR JR. | True | Special to The New York Times. | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/williamsuisheperdson.html | WilliamsuiSheperdson | True | Special to The New York Times. | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/fare-rise-studied-central-plea-to-go-through-psc-procedures.html | FARE RISE STUDIED; Central Plea to Go Through P.S.C. Procedures | True | | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/carolers-donate-gift-to-neediest-say-it-reflects-warmth-and.html | CAROLERS DONATE GIFT TO NEEDIEST; Say It Reflects Warmth and Friendship They Felt at Homes Where They Sang $21,757 IS SENT IN DAY Man Posts His Funds With Message of a Kind Word and Wonders It Can Do | True | | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/the-governor-meets-a-crisis.html | The Governor Meets a Crisis | True | | 1988-08-01 | RE0000392 146 | RE0000392146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/nato-needs-no-nanny-but-a-leader.html | NATO Needs No Nanny but a Leader | True | By C.I. Sulzberger | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/british-imf-payment-eases-us-gold-problem.html | British I.M.F. Payment Eases U.S. Gold Problem | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/our-contribution-to-nato.html | Our Contribution to NATO | True | WALTER C. BARNES. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/expert-disputes-secret-gospel-theologian-says-style-of-excerpts.html | EXPERT DISPUTES 'SECRET GOSPEL'; Theologian Says Style of Excerpts Does Not Show They Were by Mark | True | By Sanka Knox | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/strength-shown-in-steel-scrap.html | Strength Shown In Steel Scrap | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/dr-julius-kraft-philosopher-62-professor-and-editor-diesu-had.html | DR. JULIUS KRAFT, PHILOSOPHER, 62; Professor and Editor Diesu Had Taught at N. Y. U. and the New School | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/two-jockeys-suspended.html | Two Jockeys Suspended | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/goelet-to-make-coop-of-beekman-pl-house.html | Goelet to Make Co-Op Of Beekman Pl. House | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/leland-v-baker.html | LELAND V. BAKER | True | Special (o The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/to-be-well-informed-one-good-resolution.html | To Be Well Informed One Good Resolution | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/rockefeller-will-propose-vast-road-building-plan-governor-to-ask.html | Rockefeller Will Propose Vast Road Building Plan; GOVERNOR TO ASK HUGE ROADS PLAN | True | By Warren Weaver Jr.special To the New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/board-in-suffolk-is-split-at-5-to-5-appointment-of-republican-in.html | BOARD IN SUFFOLK IS SPLIT AT 5 TO 5; Appointment of Republican in Southold Threatens to Tie Up Supervisors | True | By Byron Porterfieldspecial To the New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/korea-democrats-lead-win-5-of-8-governorships-two-more-undecided.html | KOREA DEMOCRATS LEAD; Win 5 of 8 Governorships -- Two More Undecided | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/coffeebreak-ruling-a-woman-hurt-while-going-for-refreshment-is-paid.html | COFFEE-BREAK RULING; A Woman Hurt While Going for Refreshment Is Paid | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/papp-sets-jan-23-for-school-tour-head-of-shakespeare-fete-plans-80.html | PAPP SETS JAN. 23 FOR SCHOOL TOUR; Head of Shakespeare Fete Plans 80 Showings in Area Before 120,000 Students | True | By Louis Calta | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/golfing-finals-to-be-on-tv-jan-22-abc-to-offer-bing-crosby-tourney.html | GOLFING FINALS TO BE ON TV JAN. 22; A.B.C. to Offer Bing Crosby Tourney -- New Year's Eve Music Salute on WQXR | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/yugoslavs-hold-29-as-spies.html | Yugoslavs Hold 29 as Spies | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/tv-seminars-on-1960-nbc-and-cbs-correspondents-give-their-views-of.html | T.V: Seminars on 1960; N.B.C. and C.B.S. Correspondents Give Their Views of State of the World | True | By Jack Gould | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/helluin-to-miss-playoff.html | Helluin to Miss Play-Off | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/grease-burns-at-hotel-blaze-in-barbizonplaza-duct-is-put-out.html | GREASE BURNS AT HOTEL; Blaze in Barbizon-Plaza Duct Is Put Out Quickly | True | | 1988-08-01 | RE0000392146 | RE0000392146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/mack-and-kopil-win-in-track-meet-here.html | MACK AND KOPIL WIN IN TRACK MEET HERE | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/butler-triumphs-over-yale-7164-bowmans-21-points-spark-victors.html | BUTLER TRIUMPHS OVER YALE, 71-64; Bowman's 21 Points Spark Victors -- Bradley Beats Dartmouth, 92-60 | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/doctors-in-city-rebel-on-aliens-oppose-ama-deadline-on-foreign.html | DOCTORS IN CITY REBEL ON ALIENS; Oppose A.M.A. Deadline on Foreign Physicians and Back Governor's Plan | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/abbas-to-take-part-in-african-summit.html | ABBAS TO TAKE PART IN AFRICAN 'SUMMIT' | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/philologists-elect-professor-at-duke-is-named-as-head-association.html | PHILOLOGISTS ELECT; Professor at Duke Is Named as Head Association | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/platinum-is-stolen-150000-in-bushings-taken-at-rhode-island-plant.html | PLATINUM IS STOLEN; $150,000 in Bushings Taken at Rhode Island Plant | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/japanese-mat-team-on-tour.html | Japanese Mat Team on Tour | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/studying-rail-work-laws.html | Studying Rail Work Laws | True | GEORGE D. WATROUS Jr. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/paper-raising-delivery-price.html | Paper Raising Delivery Price | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/tankers-lose-bid-for-cargo-quotas-federal-agency-finds-no-national.html | TANKERS LOSE BID FOR CARGO QUOTAS; Federal Agency Finds No National Security Need for Fixed Import Shares | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/oceanfloor-test-drilling-set-depth-of-1200-feet-first-goal-trial-in.html | Ocean-Floor Test Drilling Set; Depth of 1,200 Feet First Goal; Trial in March Off Mexico to Try Out Boring Rig -- Final Aim to Dig 16,000 Feet | True | By Walter Sullivan | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/lewis-voight-3d.html | LEWIS VOIGHT 3D | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/tunis-backs-de-gaulle-bourguiba-urges-approval-of-proposals-for.html | TUNIS BACKS DE GAULLE; Bourguiba Urges Approval of Proposals for Algeria | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/thomas-maytham-weds-daphne-chace.html | Thomas Maytham Weds Daphne Chace | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/abramsuqumn.html | AbramsuQumn | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/british-discount-charge.html | British Discount Charge | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/maryland-cup-files-with-sec.html | Maryland Cup Files With S.E.C. | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/south-is-favored-to-defeat-north-snead-tarkenton-expected-to-give.html | SOUTH IS FAVORED TO DEFEAT NORTH; Snead, Tarkenton Expected to Give Rebels Edge in Blue-Gray Contest | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/i-harold-barney-.html | I HAROLD BARNEY ! | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/belmont-abbey-wins-8670.html | Belmont Abbey Wins, 86-70 | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/j_-philippe-panneton-65-dead-canadian-envoy-to-portugal.html | j __ Philippe Panneton, 65, Dead; Canadian Envoy to Portugal | True | | 1988-08-01 | RE0000392146 | RE0000392146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/miss-ruth-dillingham-bride-of-wayne-cowan.html | Miss Ruth Dillingham Bride of Wayne Cowan | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/a-genial-intellectual-robert-clifton-weaver.html | A Genial Intellectual; Robert Clifton Weaver | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/maryland-state-triumphs.html | Maryland State Triumphs | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/fire-in-flat-kills-3-bronx-children-mother-rinds-home-burning-after.html | FIRE IN FLAT KILLS 3 BRONX CHILDREN; Mother Rinds Home Burning After Errand -- Two Die in East Side Blaze | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/discoverer-xvii-burns-satellite-launched-nov-12-was-last-seen.html | DISCOVERER XVII BURNS; Satellite, Launched Nov. 12, Was Last Seen Thursday | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/adenauer-pledges-firmness-on-soviet.html | ADENAUER PLEDGES FIRMNESS ON SOVIET | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/peru-severs-ties-with-cuba-regime-acts-after-report-havana-is.html | PERU SEVERS TIES WITH CUBA REGIME; Acts After Report Havana Is Sending Soviet Funds to Aid Reds in Lima | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/deborah-d-owen-is-married-in-capital-to-amedee-turner.html | Deborah D. Owen Is Married In Capital to Amedee Turner | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/mkinley-intends-to-stay-amateur-young-davis-cup-star-is-hoping.html | MKINLEY INTENDS TO STAY AMATEUR; Young Davis Cup Star Is Hoping Suspension Won't Force Him to Turn Pro | True | By Robert M. Lipsyte | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/statistics-on-faiths-challenged.html | Statistics on Faiths Challenged | True | (The Rev.) BERTRAND WEAVER, C.P. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/us-group-denies-race-bias-charge.html | U.S. GROUP DENIES RACE BIAS CHARGE | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/mexico-is-reported-planning-to-freeze-car-prices-in-1961.html | Mexico Is Reported Planning To Freeze Car Prices in 1961 | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/music-notes.html | MUSIC NOTES | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/brooklyn-parcel-bought.html | Brooklyn Parcel Bought | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/us-rejects-indian-proposal.html | U.S. Rejects Indian Proposal | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/indians-raid-brazil-workers.html | Indians Raid Brazil Workers | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/dorothy-giles-68-an-author-adviser.html | DOROTHY GILES, 68, AN AUTHOR, ADVISER | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/vietiane-reports-attack.html | Vietiane Reports Attack | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/3state-planning-called-unlikely-abrams-urges-connecticut-jersey-and.html | 3-STATE PLANNING CALLED UNLIKELY; Abrams Urges Connecticut, Jersey and New York to Move Individually | True | By Charles Grutzner | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/albemarle-paper-increases-profit-net-for-thirtysix-weeks-164-a.html | ALBEMARLE PAPER INCREASES PROFIT; Net for Thirty-six Weeks $1.64 a Share, Against $1.32 a Year Earlier COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392146 | RE0000392146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/yale-six-routs-colgate-92.html | Yale Six Routs Colgate, 9-2 | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/missile-submarine-begins-ocean-duty.html | MISSILE SUBMARINE BEGINS OCEAN DUTY | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/dutchmen-win-tourney.html | Dutchmen Win Tourney | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/robert-h-kupsick.html | ROBERT H. KUPSICK | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/defense-department-problems.html | Defense Department Problems | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/port-aide-promoted-lincoln-tunnel-commander-is-named-inspector.html | PORT AIDE PROMOTED; Lincoln Tunnel Commander Is Named Inspector | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/gain-for-tires-sighted-goodyear-aide-sees-record-for-replacement.html | GAIN FOR TIRES SIGHTED; Goodyear Aide Sees Record for Replacement Sales | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/rulesgroup-curb-pressed-in-house-liberal-democrats-to-urge-rayburn.html | RULES-GROUP CURB PRESSED IN HOUSE; Liberal Democrats to Urge Rayburn to Help Block Conservative Coalition | True | By John D. Morrisspecial To the New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/britain-and-trade-unity-movement-toward-common-market-appears-to.html | Britain and Trade Unity; Movement Toward Common Market Appears to Have Lost Its Momentum | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/gables-last-film-slated-here-feb1-misfits-is-due-at-capitol-3-other.html | GABLE'S LAST FILM SLATED HERE FEB. 1; 'Misfits' Is Due at Capitol -- 3 Other Premieres Set -- Hudson, Doris Day Cited | True | By Howard Thompson | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/no-radical-changes-due-in-silhouette-or-hem-length.html | No Radical Changes Due in Silhouette or Hem Length | True | By Marylin Bender | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/2d-delaney-play-opens-a-mixed-critical-reception-greets-lion-in.html | 2D DELANEY PLAY OPENS; A Mixed Critical Reception Greets 'Lion in Love' | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/leon-goodrich-weds-katherine-j-gulliksen.html | Leon Goodrich Weds Katherine J. Gulliksen | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/howell-paces-pistons.html | Howell Paces Pistons | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/bolivians-in-clashes-la-paz-catholics-protest-visit-of-russians.html | BOLIVIANS IN CLASHES; La Paz Catholics Protest Visit of Russians -- Pro-Reds Rally | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/new-york-drops-3d-in-row-120106-celtics-win-in-late-drive-at-garden.html | NEW YORK DROPS 3D IN ROW, 120-106; Celtics Win in Late Drive at Garden -- Heinsohn Sets Pace With 30 Points | True | By Robert L. Teague | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/3-biggest-games-to-be-televised-gator-bowl-eastwest-and-bluegray.html | 3 BIGGEST GAMES TO BE TELEVISED; Gator Bowl, East-West and Blue-Gray Contests on List -- Sun Bowl Also Slated | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/duke-turns-back-marquette-8673-gains-dixie-classic-final-north.html | DUKE TURNS BACK MARQUETTE, 86-73; Gains Dixie Classic Final -- North Carolina Routs Villanova, 87-67 | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/cab-aide-backs-airlines-merger-examiner-recommends-the.html | C.A.B. AIDE BACKS AIRLINES MERGER; Examiner Recommends the Consolidation of United and Capital Systems WOULD BE TOP U.S. LINE Ruling Holds That Opposition Exaggerated Effect Move Might Have on Industry C.A.B. AIDE BACKS AIRLINES MERGER | True | | 1988-08-01 | RE0000392146 | RE0000392146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to Tlie New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/harry-c-slater-l.html | HARRY C. SLATER l | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/minimum-farm-pay-urged-by-mitchell.html | MINIMUM FARM PAY URGED BY MITCHELL | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/holiday-affects-carloading-data-comparisons-hard-because-of.html | HOLIDAY AFFECTS CARLOADING DATA; Comparisons Hard Because of Calendar Variance Between '59 and '60 | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/minute-maid-unit-elects.html | Minute Maid Unit Elects | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/magnetized-fish-lure-wiggles-when-anglers-line-goes-slack-variety.html | Magnetized Fish Lure Wiggles When Angler's Line Goes Slack; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/ialfred-m-rosenblatt.html | IALFRED M. ROSENBLATT | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/taipei-reports-chinese-move.html | Taipei Reports Chinese Move | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/mrs-harkrader-rewed.html | Mrs. Harkrader Rewed | True | j Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/us-waters-its-rules-to-provide-juicy-pork.html | U.S. Waters Its Rules To Provide Juicy Pork | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/olden-times-next-in-26750-event-captain-fair-wins-by-neck-kelso-and.html | OLDEN TIMES NEXT IN $26,750 EVENT; Captain Fair Wins by Neck -- Kelso and Tompion in Malibu Stakes Today | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/district-judge-acts.html | District Judge Acts | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/envoy-cites-high-cost-zellerbach-says-rome-post-cost-200000-over.html | ENVOY CITES HIGH COST; Zellerbach Says Rome Post Cost $200,000 Over Pay | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/oriana-docks-at-sydney.html | Oriana Docks at Sydney | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/yonkers-girl-victor-sue-behlmar-takes-2-titles-in-us-indoor-tennis.html | YONKERS GIRL VICTOR; Sue Behlmar Takes 2 Titles in U.S. Indoor Tennis | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/harry-a-ayres.html | HARRY A. AYRES | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/waterfowl-aerial-census-shows-state-duck-average-rise-of-80-per.html | Waterfowl Aerial Census Shows State Duck Average Rise of 80 Per Cent | True | By John W. Randolph | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/kennedy-to-be-painted-portrait-to-be-sold-to-aid-disabled-american.html | KENNEDY TO BE PAINTED; Portrait to Be Sold to Aid Disabled American Veterans | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/baylor-florida-are-rated-even-texans-to-rely-on-passes-in-gator.html | BAYLOR, FLORIDA ARE RATED EVEN; Texans to Rely on Passes in Gator Bowl -- Crowd of 50,000 Is Expected | True | | 1988-08-01 | RE0000392146 | RE0000392146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/mobutu-says-he-will-dispatch-force-to-prolumumba-region-calls-step.html | Mobutu Says He Will Dispatch Force to Pro-Lumumba Region; Calls Step on Kivu Province Response to Pleas to Halt Disorders by Rebels | True | By Paul Hofmannspecial To The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/swiss-hunting-french-suspect-in-slaying-of-cameroon-leftist.html | Swiss Hunting French Suspect In Slaying of Cameroon Leftist | True | By A.m. Rosenthalspecial To The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/yacht-is-honored-model-of-columbia-americas-cup-victor-given-to.html | YACHT IS HONORED; Model of Columbia, America's Cup Victor, Given to Club | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/violence-marks-end-of-strike-in-milan.html | VIOLENCE MARKS END OF STRIKE IN MILAN | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/stokowski-falls-and-breaks-hip-he-injures-himself-while-playing.html | STOKOWSKI FALLS AND BREAKS HIP; He Injures Himself While Playing With Two Sons -- Concerts Postponed | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/negroes-cheered-by-eviction-curb-families-in-a-tent-village-rejoice.html | NEGROES CHEERED BY EVICTION CURB; Families in a Tent Village Rejoice, but Landowners Charge Interference | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/presidents-canceled-speech-for-leningrad-to-be-published.html | President's Canceled Speech For Leningrad to Be Published | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/17-cubans-seized-in-bomb-terror-army-says-dynamite-was-received.html | 17 CUBANS SEIZED IN BOMB TERROR; Army Says Dynamite Was Received From U.S. -- Explosions Continue | True | Special To The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/soblens-bail-is-cut-on-ground-of-illness.html | Soblen's Bail Is Cut On Ground of Illness | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/burma-seeks-capital-calls-for-private-investment-from-foreign.html | BURMA SEEKS CAPITAL; Calls for Private Investment From Foreign Sources | True | Special To The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/beatrice-foods-co.html | Beatrice Foods Co. | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/mrs-wlton-moves-sr.html | MRS. WLTON MOVES SR. | True | Specill lo The New Votk Tisnw. I | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/baudouin-seeks-accord-belgian-rioting-increases-king-confers-with.html | Baudouin Seeks Accord; Belgian Rioting Increases; King Confers With Political Leaders -- Shot by Civilian Kills a Spectator as Police Sabers Rout Throng BAUDOUIN SEEKING A BELGIAN ACCORD | True | By Harry Gilroyspecial To The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/temple-scores-6151.html | Temple Scores, 61-51 | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to Th* New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/susquehanna-on-top.html | Susquehanna on Top | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/city-aide-pleads-fiveyear-statute.html | CITY AIDE PLEADS FIVE-YEAR STATUTE | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/deposits-decline-for-major-banks-clearing-house-members-show-113.html | DEPOSITS DECLINE FOR MAJOR BANKS; Clearing House Members Show 1.13% Dip for Year DEPOSITS DECLINE FOR MAJOR BANKS | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392146 | RE0000392146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/1960-car-output-rose-197-from-59-level.html | 1960 Car Output Rose 19.7% From '59 Level | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/milk-bowl-teams-set.html | Milk Bowl Teams Set | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/piaf-makes-a-return-singer-back-on-paris-stage-after-2year-illness.html | PIAF MAKES A RETURN; Singer Back on Paris Stage After 2-Year Illness | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/shuman-accepts-bid.html | Shuman Accepts Bid | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/violets-beaten-5745.html | Violets Beaten, 57-45 | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/sumter-museum-opens-jan-6.html | Sumter Museum Opens Jan. 6 | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/monsarrat-sells-book-gets-175000-for-white-rajah-from-warners.html | MONSARRAT SELLS BOOK; Gets $175,000 for 'White Rajah' From Warners | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/chisholmuarnold.html | ChisholmuArnold | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/state-investigating-doctors-in-frauds-state-investigating.html | State Investigating Doctors in Frauds; State Investigating Physicians On Insurance Fraud Charges | True | By Russell Porter | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/bardots-husband-out-of-army.html | Bardot's Husband Out of Army | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/geologist-fears-fire-island-loss-dr-melamid-of-nyu-tells-scientists.html | GEOLOGIST FEARS FIRE ISLAND LOSS; Dr. Melamid of N.Y.U. Tells Scientists of Throngs That Erode Protective Dunes CARS LETTING SEAS IN Proposed Roadway Fought as Bringing More People to Accentuate Danger | True | By Philip Benjamin | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/ousting-of-juin-seen-as-warning-de-gaulle-serves-notice-no-top.html | OUSTING OF JUIN SEEN AS WARNING; De Gaulle Serves Notice No Top Military Figures Can Criticize Him on Algeria | True | By W. Granger Blairspecial To the New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/charles-f-luigard.html | CHARLES F. LUIGARD | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/for-qualified-mds-hospitals-criticism-of-tests-for-foreign.html | For Qualified M.D.'s; Hospitals' Criticism of Tests for Foreign Graduates Assailed | True | H. MICHAEL BERGER, M.D. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/la-ronde-closes-tomorrow.html | 'La Ronde' Closes Tomorrow | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/fischer-triumphs-and-nears-title-defender-defeats-saidy-in-us-chess.html | FISCHER TRIUMPHS AND NEARS TITLE; Defender Defeats Saidy in U.S. Chess by Outplaying Opponent in End-Game | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/japan-and-korea-hope-for-accord.html | JAPAN AND KOREA HOPE FOR ACCORD | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/196 0/12/31/archives/urban-secretaries-elect.html | Urban Secretaries Elect | True | | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/196 0/12/31/archives/trieste-happier-than-red-cities-despite-slump-italian-port-has.html | TRIESTE HAPPIER THAN RED CITIES; Despite Slump, Italian Port Has Comforts That Are Rare in Soviet Bloc | True | By Paul Underwoodspecial To the New York Times. | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/196 0/12/31/archives/curfew-to-curtail-new-years-gaiety-curfew-curtails-gaiety-tonight.html | Curfew to Curtail New Year's Gaiety; Curfew Curtails Gaiety Tonight; Safety Council Warns Drivers | True | | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/196 0/12/31/archives/coal-pensioners-cut-25-a-month-65000-bituminous-workers-face.html | COAL PENSIONERS CUT $25 A MONTH; 65,000 Bituminous Workers Face February Drop -- Loss in Revenue Fund Cited | True | By Peter Braestrupspecial To the New York Times. | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/196 0/12/31/archives/art-display-of-precolumbian-works-figurines-and-vessels-in-emmerich.html | Art: Display of Pre-Columbian Works; Figurines and Vessels in Emmerich Show | True | By Stuart Preston | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/196 0/12/31/archives/missile-contract-let-added-army-76921000-goes-to-martin-for-the.html | MISSILE CONTRACT LET; Added Army $76,921,000 Goes to Martin for the Pershing | True | | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/196 0/12/31/archives/eisenhower-sets-new-space-policy-formally-proclaims-plan-to-back-in.html | EISENHOWER SETS NEW SPACE POLICY; Formally Proclaims Plan to Back Industry in Building Communications Satellites | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/196 0/12/31/archives/australia-bats-348-against-west-indies.html | AUSTRALIA BATS 348 AGAINST WEST INDIES | True | | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/196 0/12/31/archives/butchers-set-deadline-fix-tuesday-for-strike-here-negotiations.html | BUTCHERS SET DEADLINE; Fix Tuesday for Strike Here -- Negotiations Halted | True | | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/196 0/12/31/archives/field-hockey-group-selects-allstars.html | FIELD HOCKEY GROUP SELECTS ALL-STARS | True | | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/196 0/12/31/archives/greensleeves-ball-scene-of-5-debuts.html | Greensleeves Ball Scene of 5 Debuts | True | | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/196 0/12/31/archives/bond-redeeming-soared-in-month-48473000-prepayments-were-at-5year.html | BOND REDEEMING SOARED IN MONTH; $48,473,000 Prepayments Were at 5-Year High in December | True | | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/196 0/12/31/archives/gain-is-reported-for-farm-prices.html | GAIN IS REPORTED FOR FARM PRICES | True | | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/196 0/12/31/archives/cellist-to-make-debut-rohan-de-saram-will-appear-with-the.html | 'CELLIST TO MAKE DEBUT; Rohan de Saram Will Appear With the Philharmonic | True | | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/196 0/12/31/archives/moves-irregular-on-cotton-board-distant-july-rises-sharply-but.html | MOVES IRREGULAR ON COTTON BOARD; Distant July Rises Sharply, but Other Options Are Up 9 to Down 2 Points | True | | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/196 0/12/31/archives/west-virginia-victor.html | West Virginia Victor | True | | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/196 0/12/31/archives/2360631-in-federal-jobs.html | 2,360,631 in Federal Jobs | True | | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/196 0/12/31/archives/the-uaw-review-board.html | The U.A.W. Review Board | True | | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/196 0/12/31/archives/nickel-plate-net-dips-earnings-for-november-are-517696-road-reports.html | NICKEL PLATE NET DIPS; Earnings for November Are $517,696, Road Reports | True | | 1988-08-01 | RE0000392 146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/196 0/12/31/archives/building-plans-filed-structures-to-be-erected-on-2d-and-6th-avenues.html | BUILDING PLANS FILED; Structures to Be Erected on 2d and 6th Avenues | True | | 1988-08-01 | RE0000392 146 | RE0000392146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/courts-assailed-on-teacher-roles-historical-parley-told-they-lack.html | COURTS ASSAILED ON TEACHER ROLES; Historical Parley Told They Lack Sympathy for Right of Academic Freedom | True | By Edith Evans Asbury | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/informed-public-scientists-goal-association-maps-drive-to-tell.html | INFORMED PUBLIC SCIENTIST'S GOAL; Association Maps Drive to Tell About New Findings INFORMED PUBLIC SCIENTIST'S GOAL | True | By Robert K. Plumb | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/mickey-rooneys-have-child.html | Mickey Rooneys Have Child | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/chou-leaves-for-burma-fete.html | Chou Leaves for Burma Fete | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/druggist-group-leases-offices-wholesale-association-gets-space-at.html | DRUGGIST GROUP LEASES OFFICES; Wholesale Association Gets Space at 220 E. 42d St. -- Other Rental Deals | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/capital-serves-60-cities.html | Capital Serves 60 Cities | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/danes-send-food-to-congo.html | Danes Send Food to Congo | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/saigon-runway-job-awarded.html | Saigon Runway Job Awarded | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/jet-assembly-is-victor.html | Jet Assembly Is Victor | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/burlington-truck-lines-companies-plan-sales-mergers.html | Burlington Truck Lines; COMPANIES PLAN SALES, MERGERS | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/mount-etna-erupts.html | Mount Etna Erupts | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/westchester-rail-stations-offer-cold-weather-inside-or-outside.html | Westchester Rail Stations Offer Cold Weather Inside or Outside | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/new-judge-sworn-in-here.html | New Judge Sworn In Here | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/cubs-list-29-spring-games.html | Cubs List 29 Spring Games | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/joan-a-lovejoy-bride-in-rumspn-of-navy-ensign-60-perm-state-alumna.html | Joan A. Lovejoy Bride in Rumspn Of Navy Ensign; '60 Perm State Alumna Wed to Howard Seeley, Kings Point Graduate | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/3-games-to-draw-18000-to-garden-ohio-state-and-bonnie-five-risk.html | 3 GAMES TO DRAW 18,000 TO GARDEN; Ohio State and Bonnie Five Risk Undefeated Records in Holiday Festival Final | True | By Howard M. Tuckner | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/hipress-air-conditioning.html | Hi-Press Air Conditioning | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/americana-is-choice-for-new-year.html | Americana Is Choice for New Year | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/bank-official-named.html | Bank Official Named | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-08-01 | RE0000392146 | RE0000392146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/home-will-cost-more-but-boom-is-expected.html | Home Will Cost More, But Boom Is Expected | True | By Rita Reif | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/furcolo-assails-choice-of-bundy-governor-terms-kennedys-selection.html | FURCOLO ASSAILS CHOICE OF BUNDY; Governor Terms Kennedy's Selection of Security Aide 'Completely Incredible' FURCOLO ASSAILS CHOICE OF BUNDY | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/nuptials-in-washington-for-christie-thompson.html | Nuptials in Washington For Christie Thompson | True | Spwiil to Tht New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/sale-of-athletics-set-back.html | Sale of Athletics Set Back | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/zionist-discerns-peril-for-israel-goldmann-says-eastwest-accord-or.html | ZIONIST DISCERNS PERIL FOR ISRAEL; Goldmann Says East-West Accord, or Failure to Win One, Presents Hazards | True | By Lawrence Fellowsspecial To the New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/bowling-center-is-sold-in-jersey-24alley-unit-in-bayonne-is-leased.html | BOWLING CENTER IS SOLD IN JERSEY; 24-Alley Unit in Bayonne Is Leased Back for 50 Years -- Rental Deal at Union | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/hupp-corp.html | Hupp Corp. | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/us-building-base-on-polar-ice-cap-trench-digging-started-at-first.html | U.S. BUILDING BASE ON POLAR ICE CAP; Trench Digging Started at First Undersnow Post for Scientists in Antarctic | True | By John A. Osmundsenspecial To the New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/de-sapio-asserts-power-to-choose-jacks-successor-challenges-mayor.html | DE SAPIO ASSERTS POWER TO CHOOSE JACK'S SUCCESSOR; Challenges Mayor by Noting Organization's Strength -- Wagner's Bloc 'Firm' DE SAPIO ASSERTS POWER IN COUNCIL | True | By Douglas Dales | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/fancy-foods-to-vie-with-lowcalorie-diet-products.html | Fancy Foods to Vie With Low-Calorie Diet Products | True | By Nan Ickeringill | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/australian-juniors-gain.html | Australian Juniors Gain | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/inquiry-weighing-navy-fire-system-board-questions-brooklyn-captain.html | INQUIRY WEIGHING NAVY FIRE SYSTEM; Board Questions Brooklyn Captain on Coordination With City Department | True | By Kennett Love | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/rpi-sextet-downs-new-brunswick-41.html | R.P.I. SEXTET DOWNS NEW BRUNSWICK, 4-1 | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/nassau-is-seeking-mitchel-air-base-for-nominal-sum.html | Nassau Is Seeking Mitchel Air Base For Nominal Sum | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/dr-john-a-lapp-a-sociologist-80-vocational-educationleader.html | DR. JOHN A. LAPP, A SOCIOLOGIST, 80; Vocational EducationLeader DiesuLabor' Referee fori Roosevelt and Truman | True | Special to Th1/2 Nts York Tim., | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/crude-oil-stocks-rise.html | Crude Oil Stocks Rise | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/dr-harry-schwartz.html | DR. HARRY SCHWARTZ | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/henry-lcook-75-builder-is-dead-engineerwasvice-president-of-skinner.html | HENRY LCOOK, 75, BUILDER, IS DEAD; EngineerWasVice President of Skinner & Cook Hereu Leader of N.Y.U. Alumni | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/fairleigh-dickinson-grant.html | Fairleigh Dickinson Grant | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/royals-turn-back-warriors-136130-robertson-scores-38-points-for.html | ROYALS TURN BACK WARRIORS, 136-130; Robertson Scores 38 Points for Victors -- Pistons Top Nationals, 121 to 112 | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/music-podium-guest-philharmonic-is-led-by-skrowaczewski.html | Music: Podium Guest; Philharmonic Is Led by Skrowaczewski | True | By Harold C. Schonberg | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/merger-planned-by-pacific-power-agreement-is-reached-with.html | MERGER PLANNED BY PACIFIC POWER; Agreement Is Reached With California & Oregon Co. Subject to Approval | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/60-saw-big-slide-on-stock-market-average-fell-6856-points-volume.html | '60 SAW BIG SLIDE ON STOCK MARKET; Average Fell 68.56 Points -- Volume Was Below '59's -- List Expanded 60 SAW BIG SLIDE ON STOCK MARKET | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/amateur-issue-raised-pietrangeli-signed-pro-pact-but-returned.html | AMATEUR ISSUE RAISED; Pietrangeli Signed Pro Pact, but Returned Kramer Check | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/researchers-unconscious-bias-held-able-to-alter-his-results.html | Researcher's Unconscious Bias Held Able to Alter His Results | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/kennedybrandt-notes-presidentelect-said-to-want-meeting-with-berlin.html | KENNEDY-BRANDT NOTES; President-Elect Said to Want Meeting With Berlin Mayor | True | Special to The New York Times | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/mathematicians-aided-rutgers-gets-300000-grant-to-help-teachers.html | MATHEMATICIANS AIDED; Rutgers Gets $300,000 Grant to Help Teachers | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/east-eleven-choice-by-6-points-to-down-west-in-shrine-game-favorite.html | East Eleven Choice by 6 Points To Down West in Shrine Game; Favorite Has Plenty of Big Linemen and Fast Backs -- Lilly, Holub, Kilmer and Mayo Expected to Pace Rivals | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/no-refuse-pickup-slated-on-monday.html | NO REFUSE PICK-UP SLATED ON MONDAY | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/queen-acts-on-charter-approves-new-constitution-for-british.html | QUEEN ACTS ON CHARTER; Approves New Constitution for British Bechuanaland | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/marine-captain-becomes-fiance-of-miss-lowell-herbert-bobbins-edson.html | Marine Captain Becomes Fiance Of Miss Lowell; Herbert Bobbins Edson and Granddaughter of a Judge Engaged | True | I Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/robert-w-masterson.html | ROBERT W. MASTERSON | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/park-theatre-bids-50-above-budget.html | PARK THEATRE BIDS 50% ABOVE BUDGET | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/byron-b-porter.html | BYRON B. PORTER | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/rice-high-wins-in-track-rally-in-last-event-of-jersey-meet-beats.html | RICE HIGH WINS IN TRACK; Rally in Last Event of Jersey Meet Beats Essex Catholic | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/gasfire-inquiry-begun-inspectors-examine-debris-at-bayonne-storage.html | GAS-FIRE INQUIRY BEGUN; Inspectors Examine Debris at Bayonne Storage Yard | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/caracas-may-oust-cuban.html | Caracas May Oust Cuban | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/uruguay-considers-break.html | Uruguay Considers Break | True | | 1988-08-01 | RE0000392146 | RE0000392146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/playing-by-the-book-works-9-times-in-10-the-trick-is-to-recognize.html | Playing 'By the Book' Works 9 Times in 10 -- The Trick Is to Recognize Round 10 | True | By Albert H. Morehead | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/i-john-v-breslin.html | i JOHN V. BRESLIN | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/preakness-slated-may-20.html | Preakness Slated May 20 | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/new-flotations-fell-this-month-offerings-of-stocks-and-bonds-were.html | NEW FLOTATIONS FELL THIS MONTH; Offerings of Stocks and Bonds Were Below Those of December, 1959 NEW FLOTATIONS FELL THIS MONTH | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/harrys-averill.html | HARRYS. AVERILL | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/13-mexicans-killed-in-provincial-clash.html | 13 MEXICANS KILLED IN PROVINCIAL CLASH | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/kilmer-and-lakes-are-signed-by-fortyniners-snead-accepts-redskin.html | Kilmer and Lakes Are Signed by Forty-Niners; Snead Accepts Redskin Pact -- Colts Obtain Matte | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/new-year-rites-set-in-churches-catholics-holy-hours-and-protestant.html | NEW YEAR RITES SET IN CHURCHES; Catholics' Holy Hours and Protestant Watch Night to Mark Transition | True | By George Dugan | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/aec-awards-contract.html | A.E.C. Awards Contract | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/record-grain-cargo-is-due-to-cross-canal.html | Record Grain Cargo Is Due to Cross Canal | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/soybeans-slide-after-2-rallies-heavy-profit-taking-noted-thursdays.html | SOYBEANS SLIDE AFTER 2 RALLIES; Heavy Profit Taking Noted -- Thursday's Volume Was Highest on Record | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/tyrone-gathrie-is-knighted-actress-and-scientist-among-those-named.html | Tyrone Gathrie Is Knighted -- Actress and Scientist Among Those Named | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/san-nicolas-outpoints-bally.html | San Nicolas Outpoints Bally | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/airport-control-shifts.html | Airport Control Shifts | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/steels-turn-weak-in-london-market-cutbacks-unsettle-section-other.html | STEELS TURN WEAK IN LONDON MARKET; Cutbacks Unsettle Section -- Other Industrials End Year on a Firm Note | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/a-good-appointment.html | A Good Appointment | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/hanoi-issues-denial.html | Hanoi Issues Denial | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/fund-rise-sought-for-civil-defense.html | FUND RISE SOUGHT FOR CIVIL DEFENSE | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/holmberg-gains-with-richardson-they-reach-final-in-sugar-bowl.html | HOLMBERG GAINS WITH RICHARDSON; They Reach Final in Sugar Bowl Tennis Tournament -- Douglas Defeated | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/airliner-skids-off-runway.html | Airliner Skids Off Runway | True | | 1988-08-01 | RE0000392146 | RE0000392146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/negro-evictions-stayed-by-courts-landlords-in-2-tennessee-counties.html | NEGRO EVICTIONS STAYED BY COURTS; Landlords in 2 Tennessee Counties Are Enjoined in a Civil Rights Action Courts Stay Eviction of Negroes From Farm Land in Tennessee | True | By United Press International. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/hearing-planned-on-atomic-vessel-aec-schedules-a-review-of-safety-a.html | HEARING PLANNED ON ATOMIC VESSEL; A.E.C. Schedules a Review of Safety Aspects Before Testing Merchant Ship | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/northern-natural-gas.html | Northern Natural Gas | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/pearl-oysters-surveyed-in-india-skindiverbiologist-scans-seas-hope.html | Pearl Oysters Surveyed in India; Skindiver-Biologist Scans Seas -- Hope Is to Spur Trade PEARL BED STUDY IS MADE FOR INDIA | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/pine-ridges-tanks-described-as-sound.html | PINE RIDGE'S TANKS DESCRIBED AS SOUND | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/britons-urge-aid-to-red-china.html | Britons Urge Aid to Red China | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/penalties-urged-for-negro-curbs-cut-in-house-seats-for-ban-on.html | PENALTIES URGED FOR NEGRO CURBS; Cut in House Seats for Ban on Voting Cited by Rights Aide as Basic Legality | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/hulan-jacks-successor.html | Hulan Jack's Successor | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/new-dahomey-cabinet-maga-shuffles-government-retaining-some.html | NEW DAHOMEY CABINET; Maga Shuffles Government, Retaining Some Ministers | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/white-house-has-a-french-twin-but-which-came-first-is-puzzle.html | White House Has a French Twin, But Which Came First Is Puzzle; Chateau in Southwest, Almost Duplicate of President's Mansion, Built About Same Time -- Linked to Jefferson | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/citadel-wins-270-from-tenn-tech-nettles-passes-for-2-scores-and.html | CITADEL WINS, 27-0, FROM TENN. TECH; Nettles Passes for 2 Scores and Edwards Also Excels in Tangerine Bowl | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/petition-is-denied-in-alleghany-fight.html | PETITION IS DENIED IN ALLEGHANY FIGHT | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/san-francisco-honors-shaw.html | San Francisco Honors Shaw | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/senator-bush-to-seek-reelection.html | Senator Bush to Seek Re-election | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/hayward-awarded-medal.html | Hayward Awarded Medal | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/shipping-events-airport-altered-it-is-converted-into-marine.html | SHIPPING EVENTS; AIRPORT ALTERED; It Is Converted Into Marine Terminal in Maryland -- Crane Change Ordered | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/diana-scudder-married.html | Diana Scudder Married | True | Special to Tne New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/governor-is-sworn-but-buckson-of-delaware-will-serve-only-18-days.html | GOVERNOR IS SWORN; But Buckson of Delaware Will Serve Only 18 Days | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/finn-ski-jump-victor-juhani-kaerkinen-triumphs-in-germany-sjoeberg.html | FINN SKI JUMP VICTOR; Juhani Kaerkinen Triumphs in Germany -- Sjoeberg Next | True | | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/for-toddlers.html | For Toddlers | True | | 1988-08-01 | RE0000392146 | RE0000392146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/no-comment-by-kennedy.html | No Comment by Kennedy | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/canadian-pacific-posts-dip-in-net-november-earnings-put-at-4162643.html | CANADIAN PACIFIC POSTS DIP IN NET; November Earnings Put at $4,162,643, Down From '59 Level by $56,684 | True |  | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/carol-lynley-married.html | Carol Lynley Married | True |  | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/two-centers-to-accept-blood.html | Two Centers to Accept Blood | True |  | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/julia-van-brott-is-wed.html | Julia Van Brott Is Wed | True | Special to Tlic New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/2-scientists-ready-to-test-ray-theory.html | 2 SCIENTISTS READY TO TEST RAY THEORY | True |  | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/fires-rout-100-in-kingston.html | Fires Rout 100 in Kingston | True |  | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/mrs-kennedy-watches-as-husband-plays-golf.html | Mrs. Kennedy Watches As Husband Plays Golf | True | Special to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/berlin-crisis-postponed.html | Berlin: Crisis Postponed | True |  | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/article-11-no-title.html | Article 11 -- No Title | True |  | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/girls-learn-art-of-homemaking-while-in-school.html | Girls Learn Art Of Homemaking While in School | True |  | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/dana-h-pochna-is-attended-by-9-at-her-wedding-married-at-st-lukes.html | Dana H. Pochna Is Attended By 9 At Her Wedding; Married at St. Luke's in Darien to Richard Kynaston Mathews | True | Sp1/2Ial to The New York Times. | 1988-08-01 | RE0000392146 | RE0000392146 |
| 1960-12-31 | 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/in-praise-of-the-un-international-body-is-viewed-as-hope-of-africas.html | In Praise of the U.N.; International Body Is Viewed as Hope of Africa's New Nations | True | EDW. R. KILLACKEY. | 1988-08-01 | RE0000392146 | RE0000392146 |